Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007025 | OL QTP | 223 | Final Visit | 26JUN2004 | 17:00 | 14 | 139 | 4.5 | 104.0 | 21.0 |
| E0007026 | MISSING | 1 | | 07JUN2004 | 11:25 | | 142 | 4.5 | 104.0 | 26.0 |
| E0007027 | OL QTP | 223 | Week 12 | 08JUN2004 | 9:45 | -8 | 140 | 5.2 | 103.0 | 20.0 L |
| | | | Final Visit | 08SEP2004 | 10:43 | 84 | 142 | 5.1 | 103.0 | 22.0 |
| | | | | 08SEP2004 | 10:43 | 84 | 142 | 5.1 | 103.0 | 22.0 |
| E0007028 | OL QTP | 1 | Screening | 10JUN2004 | 10:25 | -7 | 143 | 4.4 | 108.0 | 24.0 |
| | | | Baseline | 10JUN2004 | 10:25 | -7 | 143 | 4.4 | 108.0 | 24.0 |
| E0007029 | MISSING | 1 | | 29JUL2004 | 16:40 | | 141 | 4.5 | 109.0 | 18.0 L# |
| E0007030 | MISSING | 1 | | 13AUG2004 | 10:56 | | 140 | 4.6 | 102.0 | 23.0 |
| E0007031 | OL QTP | 1 | | 18AUG2004 | 10:55 | -8 | 144 | 4.2 | 103.0 | 26.0 |
| E0007032 | OL QTP | 1 | Screening | 26AUG2004 | 15:02 | -7 | 144 | 3.9 | 105.0 | 24.0 |
| | | | Baseline | 26AUG2004 | 15:02 | -7 | 144 | 3.9 | 105.0 | 24.0 |
| E0007033 | QTP / LI | 201 | Screening | 16SEP2004 | 10:00 | -7 | 140 | 4.1 | 102.0 | 23.0 |
| | | | Baseline | 16SEP2004 | 10:00 | -7 | 140 | 4.1 | 102.0 | 23.0 |
| | | | Final Visit At randomization | 22FEB2005 | 9:32 | 1 | 139 | 4.0 | 105.0 | |
| | | | Baseline | 22FEB2005 | 9:32 | 1 | 139 | 4.0 | 105.0 | |
| | | 223 | Week 12 | 03MAR2005 | 10:27 | 10 | 140 | 4.3 | 105.0 | 18.0 L# |
| | | 107 | Final Visit | 26JAN2005 | 9:56 | 125 | 140 | 4.3 | 105.0 | 19.0 L# |
| | | | Week 1 | 26JAN2005 | 9:56 | 125 | | | | 19.0 L |
| | | | Final Visit | 26JAN2005 | 9:56 | 125 | 142 | 4.2 | 105.0 | 19.0 L |
| | | | Baseline | 26JAN2005 | 9:56 | 125 | | | | |
| E0007034 | QTP / VAL | 1 | Screening | 16SEP2004 | 11:52 | -7 | 143 | 4.3 | 110.0 | 19.0 L |
| | | | Baseline | 16SEP2004 | 11:52 | -7 | 143 | 4.3 | 110.0 | 19.0 L |
| | | 107 | Week 12 | 13JAN2005 | 14:28 | 112 | 143 | 4.0 | 109.0 | 24.0 |
| | | 201 | Final Visit | 10JUN2005 | 12:38 | | 145 | 4.5 | 109.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799308

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 201 | At randomization | 10JUN2005 | 12:38 | | 145 | 4.5 | 109.0 | 21.0 |
| | | 223 | Baseline | 10JUN2005 | 12:38 | 1 | 145 | 4.5 | 109.0 | 21.0 |
| | | | Week 12 | 10JUN2005 | 17:00 | 70 | 146 | 3.8 | 115.0 H | 18.0 L# |
| | | | Final visit | 18AUG2005 | 17:00 | 70 | 146 | 3.8 | 115.0 H | 18.0 L# |
| E0007035 | MISSING | 1 | | 16SEP2004 | 12:30 | | 140 | 4.2 | 100.0 | 22.0 |
| E0007036 | MISSING | 1 | | 23SEP2004 | 10:27 | | 138 | 4.7 | 99.0 | 25.0 |
| E0007037 | QTP / LI | 1 | Screening | 23SEP2004 | 11:06 | -7 | 141 | 4.9 | 105.0 | 24.0 |
| | | | Baseline | 2SEP2004 | 11:06 | -7 | 141 | 4.9 | 105.0 | 24.0 |
| | | 201 | Final visit | 18MAR2005 | 10:31 | -1 | 141 | 4.3 | 105.0 | 24.0 |
| | | | At randomization | 18MAR2005 | 10:31 | -1 | 141 | 4.3 | 105.0 | 24.0 |
| | | 207 | Baseline | 09JUN2005 | 9:10 | 84 | 139 | 4.3 | 105.0 | 25.0 |
| | | 211 | Week 28 | 29SEP2005 | 9:32 | 196 | 136 | 4.7 | 106.0 | 23.0 |
| | | 214 | Week 40 | 28DEC2005 | 10:05 | 286 | 140 | 4.6 | 102.0 | 23.0 |
| | | 217 | Week 52 | 16MAR2006 | 9:18 | 476 | 142 | 4.5 | 103.0 | 25.0 |
| | | 219 | Week 68 | 06JUL2006 | 11:55 | 532 | 140 | 4.0 | 103.0 | 24.0 |
| | | 223 | Week 68 | 31AUG2006 | 11:55 | 532 | 138 | 4.0 | 103.0 | 24.0 |
| | | | Final visit | 31AUG2006 | 11:55 | 532 | 138 | 4.0 | 103.0 | 24.0 |
| E0007038 | OL QTP | 1 | Screening | 23SEP2004 | 11:25 | -7 | 141 | 4.1 | 104.0 | 26.0 |
| | | | Baseline | 23SEP2004 | 11:25 | -7 | 141 | 4.1 | 104.0 | 26.0 |
| | | 223 | Week 12 | 07OCT2004 | 10:00 | 7 | 142 | 4.3 | 104.0 | 24.0 |
| | | | Final visit | 07OCT2004 | 10:00 | 7 | 142 | 4.3 | 104.0 | 24.0 |
| E0007039 | OL QTP | 1 | Screening | 23SEP2004 | 10:38 | -7 | 142 | 4.3 | 105.0 | 26.0 |
| | | | Baseline | 23SEP2004 | 10:38 | -7 | 142 | 4.3 | 105.0 | 26.0 |
| E0007040 | MISSING | 1 | | 30SEP2004 | 9:15 | | 142 | 4.1 | 109.0 | 28.0 |
| E0007041 | MISSING | 1 | | 30SEP2004 | 10:20 | | 145 | 4.1 | 106.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799309

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007042 | OL QTP | 1 | Screening | 30SEP2004 | 10:40 | -7 | 143 | 4.3 | 104.0 | 22.0 |
| | | | Baseline | 30SEP2004 | 10:40 | -7 | 143 | 4.3 | 104.0 | 22.0 |
| | | 223 | Week 24 | 31MAR2005 | 11:35 | 175 | 143 | 4.4 | 105.0 | 22.0 |
| | | | Final visit | 31MAR2005 | 11:35 | 175 | 143 | 4.4 | 105.0 | 22.0 |
| E0007043 | OL QTP | 1 | Week 24 | 30SEP2004 | 11:25 | -8 | 144 | 4.5 | 106.0 | 24.0 |
| | | 223 | | 07APR2005 | 16:14 | 181 | 141 | 4.3 | 105.0 | 22.0 |
| | | | Final visit | 07APR2005 | 16:14 | 181 | 141 | 4.3 | 105.0 | 22.0 |
| E0007044 | OL QTP | 1 | Screening | 05JAN2005 | 12:22 | -2 | 143 | 4.1 | 104.0 | 21.0 |
| | | | Baseline | 05JAN2005 | 12:22 | -2 | 143 | 4.1 | 104.0 | 21.0 |
| E0007045 | MISSING | 1 | | 11JAN2005 | 11:58 | | 142 | 4.3 | 105.0 | 22.0 |
| E0007046 | MISSING | 1 | | 20JAN2005 | 11:28 | | 142 | 4.7 | 102.0 | 26.0 |
| E0007047 | QTP / VAL | 1 | Screening | 20JAN2005 | 17:03 | -7 | 143 | 4.3 | 106.0 | 23.0 |
| | | | Baseline | 20JAN2005 | 17:03 | -7 | 143 | 4.3 | 106.0 | 23.0 |
| | | 201 | Final visit | 16JUN2005 | 11:10 | 1 | 143 | 4.8 | 103.0 | 27.0 |
| | | | At | 16JUN2005 | 11:10 | 1 | 143 | 4.8 | 103.0 | 27.0 |
| | | | Randomization | | | | | | | |
| | | | Baseline | 16JUN2005 | 11:10 | 1 | 143 | 4.8 | 103.0 | 27.0 |
| | | 207 | Week 12 | 08SEP2005 | 10:00 | 85 | 142 | 4.7 | 106.0 | 24.0 |
| | | 214 | Week 28 | 29DEC2005 | 9:43 | 197 | 142 | 4.6 | 101.0 | 25.0 |
| | | 217 | Week 40 | 20MAR2006 | 11:09 | 278 | 138 | 4.6 | 101.0 | 24.0 |
| | | 217 | Week 52 | 15JUN2006 | 10:38 | 365 | 140 | 5.0 | 103.0 | 26.0 |
| | | 223 | Week 68 | 24AUG2006 | 11:25 | 435 | 137 | 4.2 | 101.0 | 26.0 |
| | | 211 | Final visit | 24AUG2006 | 11:25 | 435 | 137 | 4.2 | 101.0 | 26.0 |
| | | 211 | Week 28 | 06JAN2006 | 8:15 | 205 | 143 | 4.8 | 105.0 | 28.0 |
| E0007048 | OL QTP | 1 | Screening | 20JAN2005 | 18:52 | -7 | 142 | 4.2 | 105.0 | 23.0 |
| | | | Baseline | 20JAN2005 | 18:52 | -7 | 142 | 4.2 | 105.0 | 23.0 |
| | | 223 | Week 12 | 03FEB2005 | 9:47 | 7 | 145 | 4.3 | 105.0 | 24.0 |
| | | | Final visit | 03FEB2005 | 9:47 | 7 | 145 | 4.3 | 104.0 | 24.0 |
| E0007049 | OL QTP | 1 | Screening | 27JAN2005 | 18:38 | -7 | 140 | 3.9 | 102.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3578

CONFIDENTIAL
AZSER12799310

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007049 | OL QTP | 1 | Baseline | 27JAN2005 | 18:38 | -7 | 140 | 3.9 | 102.0 | 23.0 |
| | | 102 | Week 12 | 10FEB2005 | 8:46 | 7 | 142 | 4.2 | 103.0 | 23.0 |
| | | | Final visit | 10FEB2005 | 8:46 | 7 | 142 | 4.2 | 103.0 | |
| E0007050 | OL QTP | 1 | Screening | 28JAN2005 | 11:13 | -6 | 140 | 4.1 | 103.0 | |
| | | | Baseline | 28JAN2005 | 11:13 | -6 | 142 | 4.1 | 103.0 | 20.0 |
| | | 223 | Week 12 | 21MAR2005 | 11:33 | 46 | 146 | 4.8 | 109.0 | 20.0  L |
| | | | Final visit | 21MAR2005 | 11:33 | 46 | 146 | 4.8 | 109.0 | 20.0  L |
| E0007051 | OL QTP | 1 | | 02FEB2005 | 10:29 | -12 | 142 | 4.3 | 107.0 | 22.0 |
| | | 223 | Week 12 | 22FEB2005 | 9:23 | 8 | 142 | 4.7 | 109.0 | 19.0  L |
| | | | Final visit | 22FEB2005 | 9:23 | 8 | 142 | 4.7 | 109.0 | 19.0  L |
| E0007052 | OL QTP | 1 | Screening | 03FEB2005 | 12:11 | -7 | 145 | 4.5 | 107.0 | 23.0 |
| | | | Baseline | 03FEB2005 | 12:11 | -7 | 145 | 4.5 | 107.0 | 23.0 |
| | | 223 | Week 12 | 29MAR2005 | 11:55 | 47 | 138 | 4.1 | 100.0 | 28.0 |
| | | | Final visit | 29MAR2005 | 11:55 | 47 | 138 | 4.1 | 100.0 | 28.0 |
| E0007053 | MISSING | 1 | | 26MAY2005 | 11:50 | | 143 | 4.2 | 101.0 | 20.0  L |
| E0008001 | OL QTP | 1 | Screening | 14APR2004 | 10:40 | -7 | 137 | 4.7 | 101.0 | 28.0 |
| | | | Baseline | 14APR2004 | 10:40 | -7 | 137 | 4.7 | 101.0 | 28.0 |
| E0008002 | MISSING | 1 | | 13MAY2004 | 10:30 | | 143 | 4.7 | 102.0 | 27.0 |
| E0008004 | QTP / LI | 1 | Screening | 19MAY2004 | 10:15 | -7 | 143 | 4.4 | 104.0 | 26.0 |
| | | | Baseline | 19MAY2004 | 10:15 | -7 | 143 | 4.4 | 104.0 | 26.0 |
| | | 201 At randomization | Final visit | 02FEB2005 | 13:15 | 1 | 140 | 4.3 | 103.0 | 24.0 |
| | | | Baseline | 02FEB2005 | 13:15 | 1 | 140 | 4.3 | 103.0 | 24.0 |
| E0008005 | OL QTP | 1 | Screening | 23JUN2004 | 12:30 | -6 | 146 | 4.9 | 108.0 | 23.0 |
| | | | Baseline | 23JUN2004 | 12:30 | -6 | 146 | 4.9 | 108.0 | 23.0 |
| E0008006 | PLA / VAL | 1 | Screening | 28JUN2004 | 11:30 | -15 | 142 | 4.6 | 104.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799311

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 201 | Final visit | 01FEB2005 | 13:15 | 1 | 145 | 4.6 | 109.0 | 20.0 L |
| | | | At randomization | 01FEB2005 | 13:15 | 1 | 145 | 4.6 | 109.0 | 20.0 L |
| | | 207 | Baseline | 26APR2005 | 9:30 | 85 | 145 | 4.6 | 106.0 | L |
| | | 211 | Week 12 | 16AUG2005 | 9:45 | 197 | 142 | 4.1 | 106.0 | 25.0 |
| | | 214 | Week 28 | 09NOV2005 | 9:00 | 282 | 141 | 4.3 | 107.0 | 23.0 |
| | | 217 | Week 40 | 31JAN2006 | 11:02 | 365 | 140 | 3.9 | 105.0 | 21.0 |
| | | 219 | Week 52 | 19MAY2006 | 11:23 | 473 | 136 | 3.0 | 104.0 | 20.0 |
| | | 223 | Week 68 | 05SEP2006 | 13:20 | 582 | 137 | 3.6 | 101.0 | 18.0 L# |
| | | | Week 84 Final visit | 05SEP2006 | 13:20 | 582 | 138 | 3.6 | 104.0 | 18.0 L# |
| E0008007 | OL QTP | 1 | Screening | 08JUL2004 | 11:15 | -5 | 142 | 4.6 | 103.0 | 28.0 |
| | | | Baseline | 08JUL2004 | 11:15 | -5 | 142 | 4.6 | 103.0 | 28.0 |
| E0008009 | MISSING | 1 | | 09JUL2004 | 15:45 | | 146 | 4.5 | 106.0 | 24.0 |
| E0008010 | OL QTP | 1 | Week 24 | 21JUL2004 | 11:05 | -12 | 144 | 5.3 | 104.0 | 25.0 |
| | | 223 | Final visit | 21DEC2004 | 11:00 | 141 | 140 | 4.3 | 103.0 | 25.0 |
| | | | | 21DEC2004 | 11:00 | 141 | 140 | | | |
| E0008011 | MISSING | 1 | | 10AUG2004 | 12:35 | | 147 | 4.8 | 103.0 | 24.0 |
| E0008012 | OL QTP | 1 | Screening | 17AUG2004 | 12:00 | -7 | 142 | 5.2 | 103.0 | 28.0 |
| | | | Baseline | 17AUG2004 | 12:00 | -7 | 142 | 5.2 | 103.0 | 28.0 |
| E0008013 | OL QTP | 223 | Week 12 | 15OCT2004 | 10:00 | 45 | 142 | 4.1 | 104.0 | 27.0 |
| | | | Final visit | 15OCT2004 | 10:00 | 45 | 141 | 4.7 | 104.0 | 24.0 |
| | | 1.01 | Screening | 24AUG2004 | 10:30 | -7 | 139 | 4.7 | 104.0 | 24.0 |
| | | | Baseline | 24AUG2004 | 10:00 | -7 | 139 | 4.7 | 104.0 | 24.0 |
| E0008014 | OL QTP | 1 | Screening | 19NOV2004 | 11:40 | -5 | 141 | 4.4 | 105.0 | 17.0 L# |
| | | | Baseline | 19NOV2004 | 11:40 | -5 | 141 | 4.4 | 105.0 | 17.0 L# |
| E0008015 | QTP / VAL | 1 | Screening | 18JAN2005 | 12:00 | -7 | 144 | 4.7 | 108.0 | 25.0 |
| | | | Baseline | 18JAN2005 | 12:00 | -7 | 144 | 4.7 | 108.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799312

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | 201 | Final visit | 17MAY2005 | 12:20 | 1 | 144 | 5.0 | 107.0 | 23.0 |
| | | | At randomization | 17MAY2005 | 12:20 | 1 | 144 | 5.0 | 107.0 | 23.0 |
| | | 207 | Week 12 | 09AUG2005 | 9:45 | 85 | 144 | 5.0 | 107.0 | 26.0 |
| | | 211 | Week 28 | 29NOV2005 | 9:45 | 197 | 142 | 4.1 | 106.0 | 26.0 |
| | | 214 | Week 40 | 22FEB2006 | 9:30 | 282 | 139 | 4.1 | 104.0 | 20.0 |
| | | 217 | Week 52 | 18MAY2006 | 14:22 | 367 | 140 | 4.1 | 103.0 | 23.0 |
| | | 223 | Week 68 | 25AUG2006 | 9:00 | 466 | 139 | 3.7 | 103.0 | 23.0 |
| | | 223 | Final visit | 25AUG2006 | 9:00 | 466 | 139 | 3.7 | 102.0 | 23.0  L |
| | | 211 | Week 28 | 16DEC2005 | 11:15 | 214 | 142 | 4.3 | 104.0 | 26.0 |
| E0008016 | OL QTP | 1.02 | Screening | 28JAN2005 | 9:45 | -13 | 140 | 4.6 | 102.0 | 24.0 |
| | | 1 | Baseline | 07FEB2005 | 10:00 | -3 | 141 | 4.4 | 103.0 | 24.0 |
| | | | | 07FEB2005 | 10:00 | -3 | 141 | 4.4 | 103.0 | 24.0 |
| E0008017 | OL QTP | 1 | Screening | 04FEB2005 | 16:00 | -6 | 139 | 4.5 | 100.0 | 24.0 |
| | | | Baseline | 04FEB2005 | 16:00 | -6 | 139 | 4.5 | 100.0 | 24.0 |
| E0008018 | OL QTP | 1 | Screening | 22MAR2005 | 15:30 | -2 | 143 | 4.5 | 107.0 | 22.0 |
| | | | Baseline | 22MAR2005 | 15:30 | -2 | 143 | 4.5 | 107.0 | 22.0 |
| E0008019 | MISSING | 1 | | 19APR2005 | 10:50 | 1 | 141 | 3.8 | 101.0 | 17.0  L# |
| E0008020 | QTP / VAL | 1 | Screening | 21APR2005 | 14:30 | -7 | 142 | 4.8 | 105.0 | 24.0 |
| | | | Baseline | 21APR2005 | 14:00 | -7 | 142 | 4.8 | 105.0 | 24.0 |
| | | 201 | Final visit | 04JAN2006 | 10:07 | 112 | 145 | 4.5 | 108.0 | 26.0 |
| | | | At randomization | 04JAN2006 | 10:07 | 112 | 145 | 4.5 | 108.0 | 26.0 |
| | | | Baseline | 04JAN2006 | 10:07 | 1 | 145 | 4.5 | 108.0 | 26.0 |
| E0008021 | PLA / VAL | 1 | Screening | 11MAY2005 | 10:30 | -7 | 143 | 4.4 | 103.0 | 24.0 |
| | | | Baseline | 11MAY2005 | 10:30 | -7 | 143 | 4.4 | 103.0 | 24.0 |
| | | 107 | Week 12 | 07SEP2005 | 9:45 | 112 | 140 | 4.5 | 105.0 | 27.0 |
| | | 201 | Final visit | 31JAN2006 | 9:15 | 112 | 140 | 4.3 | 101.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799313

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008021 | PLA / VAL | 201 | At randomization | 31JAN2006 | 9:15 | 1 | 140 | 4.3 | 101.0 | 26.0 |
| | | 207 | Baseline | 31JAN2006 | 9:15 | 1 | 140 | 4.3 | 101.0 | 26.0 |
| | | 223 | Week 12 | 2APR2006 | 9:35 | 86 | 139 | 4.2 | 104.0 | 21.0 |
| | | | Final visit | 26APR2006 | 9:35 | 86 | 139 | 4.2 | 104.0 | 21.0 |
| E0008022 | QTP / VAL | 0 | Screening | 20MAY2005 | 9:50 | -18 | 138 | 4.5 | 100.0 | 20.0  L |
| | | 1 | Baseline | 01JUN2005 | 9:50 | -6 | 141 | 4.9 | 104.0 | 23.0 |
| | | | Final visit | 17JAN2006 | 9:30 | 1 | 141 | 4.8 | 108.0 | 20.0  L |
| | | 201 | At randomization | 17JAN2006 | 9:30 | 1 | 144 | 4.8 | 108.0 | 20.0 |
| | | | Baseline | 17JAN2006 | 9:30 | 1 | 144 | 4.8 | 108.0 | 20.0  L |
| | | 223 | Week 12 | 01MAR2006 | 9:05 | 44 | 144 | 4.0 | 100.0 | 22.0 |
| | | | Final visit | 01MAR2006 | 9:05 | 44 | 138 | 4.0 | 100.0 | 22.0 |
| E0008023 | OL QTP | 1 | Screening | 20MAY2005 | 12:25 | -6 | 141 | 4.5 | 103.0 | 22.0 |
| | | | Baseline | 20MAY2005 | 12:25 | -6 | 141 | 4.0 | 103.0 | 22.0 |
| | | 223 | Week 24 | 09DEC2005 | 9:30 | 197 | 140 | 4.0 | 104.0 | |
| | | | Final visit | 09DEC2005 | 9:30 | 197 | 140 | 4.0 | 104.0 | |
| E0008025 | OL QTP | 1 | Screening | 3MAY2005 | 14:45 | -6 | 148H | 4.7 | 111.0 | 24.0 |
| | | | Baseline | 31MAY2005 | 14:45 | -6 | 148H | 4.7 | 111.0 | 24.0 |
| E0008026 | OL QTP | 0 | Screening | 15AUG2005 | 10:30 | -22 | 143 | 4.8 | 107.0 | 27.0 |
| | | 1 | Baseline | 31AUG2005 | 10:20 | -6 | 149H | 5.1 | 109.0 | 28.0 |
| | | | Baseline | 31AUG2005 | 10:20 | -6 | 149H | 5.1 | 109.0 | 28.0 |
| | | 109 | Week 24 | 23FEB2006 | 10:25 | 170 | 145 | 4.2 | 106.0 | 24.0 |
| | | | Final visit | 23FEB2006 | 10:25 | 170 | 145 | 4.2 | 106.0 | 24.0 |
| E0008027 | MISSING | 1 | Screening | 24AUG2005 | 10:00 | | 139 | 4.1 | 105.0 | 25.0 |
| E0008028 | OL QTP | 1 | Screening | 26AUG2005 | 9:30 | -6 | 143 | 4.5 | 104.0 | 24.0 |
| | | | Baseline | 26AUG2005 | 9:30 | -6 | 143 | 4.5 | 104.0 | 24.0 |
| | | 223 | Week 12 | 03NOV2005 | 14:30 | 63 | 148H | 3.7 | 108.0 | 23.0 |
| | | | Final visit | 03NOV2005 | 14:30 | 63 | 148H | 3.7 | 108.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.lst

CONFIDENTIAL
AZSER12799314

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008029 | PLA / VAL | 1 | Screening | 30AUG2005 | 11:15 | -7 | 142 | 4.0 | 109.0 | 22.0 |
| | | | Baseline | 30AUG2005 | 11:15 | -7 | 142 | 4.0 | 109.0 | 24.0 |
| | | 201 | Final visit | 22DEC2005 | 9:40 | 1 | 143 | 4.3 | 110.0 | 19.0 L |
| | | | At randomization | 22DEC2005 | 9:40 | 1 | 143 | 4.3 | 110.0 | 19.0 L |
| | | | Baseline | 22DEC2005 | 9:40 | 1 | 143 | 4.3 | 110.0 | 19.0 L |
| | | 207 | Week 12 | 14MAR2006 | 9:05 | 83 | 143 | 4.3 | 110.0 | 19.0 |
| | | 211 | Week 28 | 28JUN2006 | 8:25 | 189 | 144 | 3.9 | 110.0 | 20.0 |
| | | 223 | Week 28 | 02AUG2006 | 9:15 | 224 | 139 | 3.8 | 107.0 | 20.0 L |
| | | | Final visit | 02AUG2006 | 9:15 | 224 | 139 | 4.0 | 107.0 | 20.0 L |
| E0010001 | OL QTP | 1 | Screening | 26APR2004 | 13:55 | -7 | 144 | 5.0 | 103.0 | 26.0 |
| | | 106 | Baseline | 26APR2004 | 13:55 | -7 | 144 | 5.0 | 103.0 | 26.0 |
| | | | Week 12 | 26JUL2004 | 9:20 | 84 | 147 | 4.9 | 110.0 | 21.0 |
| | | | Final visit | 26JUL2004 | 9:20 | 84 | 147 | 4.9 | 110.0 | 21.0 |
| E0010002 | OL QTP | 1 | Screening | 27APR2004 | 11:10 | -7 | 138 | 4.2 | 96.0 | 23.0 |
| | | | Baseline | 27APR2004 | 11:10 | -7 | 138 | 4.2 | 96.0 | 23.0 |
| E0010003 | OL QTP | 1 | Screening | 06MAY2004 | 10:35 | -7 | 139 | 4.8 | 102.0 | 23.0 |
| | | | Baseline | 06MAY2004 | 10:35 | -7 | 139 | 4.8 | 102.0 | 23.0 |
| | | 223 | Week 12 | 28JUN2004 | 13:30 | 46 | 136 | 4.6 | 102.0 | 23.0 |
| | | | Final visit | 28JUN2004 | 13:30 | 46 | 136 | 4.6 | 102.0 | 23.0 |
| E0010004 | MISSING | 1 | Screening | 20MAY2004 | 10:50 | | 137 | 4.0 | 97.0 | 22.0 |
| E0010005 | OL QTP | 1 | Screening | 27MAY2004 | 16:10 | -6 | 146 | 4.2 | 108.0 | 26.0 |
| | | | Baseline | 27MAY2004 | 16:10 | -6 | 146 | 4.2 | 108.0 | 26.0 |
| E0010006 | PLA / VAL | 1 | Screening | 16JUN2004 | 10:48 | -2 | 142 | 4.8 | 106.0 | 26.0 |
| | | | Baseline | 16JUN2004 | 10:48 | -2 | 142 | 4.8 | 106.0 | 26.0 |
| | | 201 | Final visit | 07JAN2005 | 12:00 | 1 | 139 | 4.6 | 101.0 | 25.0 |
| | | | At randomization | 07JAN2005 | 12:00 | 1 | 139 | 4.6 | 101.0 | 25.0 |
| | | | Baseline | 07JAN2005 | 12:00 | 1 | 139 | 4.6 | 101.0 | 25.0 |
| | | 223 | Week 12 | 17JAN2005 | 15:45 | 11 | 141 | 4.6 | 103.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799315

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010006 | PLA / VAL | 223 | Final visit | 17JAN2005 | 15:45 | 11 | 141 | 4.6 | 103.0 | 23.0 |
| E0010007 | OL QTP | 1 | Screening | 22JUN2004 | 10:18 | -7 | 144 | 5.6 H# | 106.0 | 25.0 |
| | | | Baseline | 23JUN2004 | 10:18 | -7 | 144 | 5.6 H# | 106.0 | 25.0 |
| | | 104 | Week 12 | 27JUL2004 | 9:30 | 28 | 142 | 5.1 | 105.0 | 23.0 |
| | | | Final visit | 27JUL2004 | 9:30 | 28 | 142 | 5.1 | 105.0 | 23.0 |
| E0010008 | QTP / VAL | 1 | Screening | 06JUL2004 | 11:45 | -6 | 144 | 4.2 | 107.0 | 20.0 L |
| | | | Baseline | 06JUL2004 | 11:45 | -6 | 144 | 4.2 | 107.0 | 20.0 L |
| | | 201 | Final visit | 08DEC2004 | 15:52 | 1 | 141 | 3.9 | 105.0 | 23.0 |
| | | | At Randomization | 08DEC2004 | 15:52 | 1 | 141 | 3.9 | 105.0 | 23.0 |
| | | 207 | Baseline | 08DEC2004 | 15:52 | 1 | 141 | 3.9 | 105.0 | 23.0 |
| | | 211 | Week 12 | 08MAR2005 | 9:46 | 91 | 145 | 5.0 | 106.0 | 20.0 L |
| | | 214 | Week 28 | 21JUN2005 | 15:20 | 196 | 139 | 4.4 | 102.0 | 21.0 |
| | | 217 | Week 40 | 14SEP2005 | 8:45 | 281 | 139 | 4.8 | 104.0 | 14.0 L# |
| | | 219 | Week 52 | 06DEC2005 | 9:35 | 364 | 139 | 4.0 | 103.0 | 21.0 |
| | | 221 | Week 68 | 30MAR2006 | 15:43 | 478 | 136 | 4.0 | 103.0 | 18.0 L# |
| | | 223 | Week 84 | 24JUL2006 | 13:05 | 594 | 137 | 3.9 | 103.0 | 20.0 L |
| | | | Final visit | 23AUG2006 | 16:10 | 624 | 137 | 3.9 | 101.0 | 20.0 L |
| E0010009 | OL QTP | 1 | Screening | 08JUL2004 | 9:55 | -4 | 145 | 4.6 | 109.0 | 23.0 |
| | | | Baseline | 08JUL2004 | 9:55 | -4 | 145 | 4.6 | 109.0 | 23.0 |
| E0010010 | OL QTP | 1 | Screening | 13JUL2004 | 14:45 | -7 | 143 | 4.1 | 104.0 | 22.0 |
| | | | Baseline | 13JUL2004 | 14:45 | -7 | 143 | 4.1 | 104.0 | 22.0 |
| | | 223 | Week 12 | 10AUG2004 | 10:00 | 7 | 141 | 4.6 | 105.0 | 22.0 |
| | | | Final visit | 20AUG2004 | 13:00 | 31 | 141 | 4.6 | 105.0 | 22.0 |
| E0010011 | OL QTP | 1 | Screening | 14JUL2004 | 10:40 | -7 | 139 | 4.8 | 103.0 | 20.0 L |
| | | | Baseline | 14JUL2004 | 10:40 | -7 | 139 | 4.8 | 103.0 | 20.0 L |
| | | 223 | Week 12 | 04AUG2004 | 11:40 | 14 | 139 | 4.3 | 103.0 | 21.0 |
| | | | Final visit | 04AUG2004 | 11:40 | 14 | 139 | 4.3 | 103.0 | 23.0 |
| E0010012 | OL QTP | 1 | Screening | 27JUL2004 | 14:50 | -7 | 143 | 4.4 | 108.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799316

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010012 | OL QTP | 1 | Baseline | 27JUL2004 | 14:50 | -7 | 143 | 4.4 | 108.0 | 23.0 |
| | | 223 | Week 12 | 03SEP2004 | 9:15 | 31 | 144 | 4.7 | 108.0 | 23.0 |
| | | | Final visit | 03SEP2004 | 9:15 | 31 | 144 | 4.7 | 108.0 | 23.0 |
| E0010013 | MISSING | 1 | | 28JUL2004 | 15:50 | | 143 | 4.5 | 102.0 | 23.0 |
| E0010014 | QTP / VAL | 201 | Final visit | 04AUG2004 | 12:00 | -8 | 144 | 5.0 | 109.0 | 20.0 L |
| | | | At randomization | 04NOV2004 | 12:35 | 1 | 144 | 4.3 | 106.0 | 20.0 |
| | | | Baseline | 06NOV2004 | 12:35 | 1 | 142 | 4.3 | 106.0 | 22.0 |
| | | 207 | Week 12 | 25JAN2005 | 11:15 | 86 | 142 | 4.4 | 106.0 | 22.0 |
| | | 211 | Week 28 | 19MAY2005 | 11:15 | 197 | 143H | 4.6 | 103.0 | 20.0 L |
| | | 214 | Week 40 | 15AUG2005 | 11:08 | 285 | 144 | 5.0 | 111.0 H | 24.0 |
| | | 217 | Week 52 | 03NOV2005 | 11:40 | 365 | 146 | 4.5 | 111.0 | 24.0 |
| | | | Week 68 | 03JAN2006 | 14:04 | 426 | 145 | 5.7 H# | 106.0 | 22.0 |
| | | 223 | Final visit | 03JAN2006 | 14:04 | 426 | 149H | 5.7 H# | 111.0 | 27.0 |
| E0010015 | MISSING | 1 | | 19AUG2004 | 13:30 | | 143 | 4.2 | 103.0 | 26.0 |
| E0010016 | OL QTP | 1 | Screening | 23AUG2004 | 9:30 | -7 | 143 | 4.0 | 105.0 | 23.0 |
| | | | Baseline | 23AUG2004 | 9:30 | -7 | 143 | 4.0 | 105.0 | 23.0 |
| E0010017 | MISSING | 1 | | 20SEP2004 | 13:35 | | 141 | 4.5 | 102.0 | 21.0 |
| E0010018 | OL QTP | 101 | Screening | 30MAR2005 | 10:05 | -9 | 158H# | 9.8 H# | 108.0 | 27.0 |
| | | | Screening | 08APR2005 | 11:00 | 0 | 145 | 6.1 H# | 109.0 | 23.0 |
| | | 223 | Week 12 | 08MAY2005 | 11:45 | 27 | 151H | 6.5 H# | 111.0 | 24.0 |
| | | | Final visit | 05MAY2005 | 12:45 | 27 | 151H | | 111.0 | 25.0 |
| E0011001 | MISSING | 1,01 | | 16JUL2004 | 12:00 | | 144 | 4.2 | 105.0 | 18.0 L# |
| | | | | 20JUL2004 | 12:00 | | 143 | 4.8 | 110.0 | 22.0 |
| E0011002 | MISSING | 1 | | 16JUL2004 | 12:30 | | 142 | 4.8 | 108.0 | 24.0 |
| E0011003 | MISSING | 1 | | 21JUL2004 | 11:00 | | 146 | 4.4 | 105.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799317

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0011004 | OL QTP | 1 | Screening | 16SEP2004 | 16:10 | -7 | 140 | 4.8 | 104.0 | 20.0 L |
| | | | Baseline | 16SEP2004 | 16:30 | -7 | 140 | 4.8 | 104.0 | 20.0 L |
| | | 223 | Week 24 | 01MAR2005 | 13:00 | 159 | 142 | 4.7 | 105.0 | 20.0 L |
| | | | Final visit | 01MAR2005 | 13:00 | 159 | 142 | 4.7 | 105.0 | 20.0 L |
| E0011005 | MISSING | 1 | Screening | 29SEP2004 | 14:00 | -7 | 145 | 4.6 | 107.0 | 25.0 |
| | | | Baseline | 29SEP2004 | 14:00 | -7 | 145 | 4.6 | 107.0 | 25.0 |
| E0011006 | OL QTP | 1 | Screening | 10MAR2005 | 14:30 | -5 | 147 | 4.6 | 108.0 | 23.0 |
| | | | Baseline | 10MAR2005 | 14:30 | -5 | 147 | 4.6 | 108.0 | 23.0 |
| E0011007 | PLA / LI | 1 | Screening | 16MAR2005 | 15:30 | -6 | 142 | 4.0 | 105.0 | 23.0 |
| | | | Baseline | 16MAR2005 | 15:30 | -6 | 142 | 4.0 | 105.0 | 23.0 |
| | | 201 | At Randomization | 08JUL2005 | 10:00 | 1 | 143 | 4.7 | 104.0 | 24.0 |
| | | | Baseline | 08JUL2005 | 10:00 | 1 | 143 | 4.7 | 104.0 | 24.0 |
| | | 223 | Week 12 | 01SEP2005 | 12:30 | 56 | 143 | 4.4 | 108.0 | 28.0 |
| | | | Final visit | 01SEP2005 | 12:30 | 56 | 143 | 4.4 | 108.0 | 28.0 |
| E0011008 | MISSING | 1 | | 18JUL2005 | 11:15 | | 143 | 4.3 | 103.0 | 24.0 |
| E0011009 | OL QTP | 1 | | 08AUG2005 | 13:00 | -11 | 141 | 4.4 | 104.0 | 21.0 |
| E0011010 | MISSING | 1 | | 01SEP2005 | 13:40 | | 137 | 4.4 | 99.0 | 23.0 |
| E0012001 | OL QTP | 1 | Screening | 15MAR2004 | 13:00 | -7 | 141 | 5.0 | 102.0 | 27.0 |
| | | | Baseline | 15MAR2004 | 13:00 | -7 | 141 | 5.0 | 102.0 | 27.0 |
| E0012002 | MISSING | 1 | | 18MAR2004 | 12:30 | | 147 | 4.0 | 104.0 | 24.0 |
| E0012003 | OL QTP | 1 | Screening | 18MAR2004 | 13:40 | -7 | 144 | 4.6 | 107.0 | 24.0 |
| | | | Baseline | 18MAR2004 | 13:00 | -7 | 144 | 4.6 | 107.0 | 24.0 |
| | | 223 | Week 12 | 13APR2004 | 12:00 | 19 | 145 | 5.0 | 105.0 | 27.0 |
| | | | Final visit | 13APR2004 | 12:00 | 19 | 145 | 5.0 | 105.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799318

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012004 | OL QTP | 1 | Screening | 22MAR2004 | 14:30 | -7 | 143 | 4.4 | 103.0 | 27.0 |
|  |  |  | Baseline | 22MAR2004 | 14:30 | -7 | 143 | 4.4 | 103.0 | 27.0 |
|  |  | 107 | Week 12 | 19JUL2004 | 10:20 | 112 | 147 | 5.3 | 108.0 | 24.0 |
|  |  |  | Final visit | 19JUL2004 | 10:20 | 112 | 147 | 5.3 | 108.0 | 24.0 |
| E0012005 | OL QTP | 1 | Screening | 30MAR2004 | 12:35 | -7 | 146 | 5.3 | 108.0 | 28.0 |
|  |  |  | Baseline | 30MAR2004 | 12:35 | -7 | 146 | 5.3 | 108.0 | 28.0 |
|  |  | 223 | Week 12 | 15APR2004 | 11:00 | 9 | 141 | 4.4 | 102.0 | 26.0 |
|  |  |  | Final visit | 15APR2004 | 11:00 | 9 | 141 | 4.4 | 102.0 | 26.0 |
| E0012006 | MISSING | 1 |  | 31MAR2004 | 11:20 |  | 140 | 4.6 | 106.0 | 26.0 |
| E0012007 | MISSING | 0 |  | 08APR2004 | 13:30 |  | 139 | 4.1 | 103.0 | 26.0 |
|  |  | 1 |  | 16APR2004 | 10:15 |  | 142 | 4.4 | 106.0 | 27.0 |
| E0012008 | OL QTP | 1 | Screening | 03JUN2004 | 10:00 | -4 | 142 | 4.4 | 103.0 | 23.0 |
|  |  |  | Baseline | 03JUN2004 | 10:00 | -4 | 142 | 4.4 | 103.0 | 23.0 |
|  |  | 108 | Week 24 | 23NOV2004 | 14:50 | 169 | 138 | 4.0 | 101.0 | 21.0 |
|  |  |  | Final visit | 23NOV2004 | 14:50 | 169 | 138 | 4.0 | 101.0 | 21.0 |
| E0012009 | OL QTP | 1 | Screening | 30JUN2004 | 11:35 | -7 | 147 | 4.2 | 102.0 | 22.0 |
|  |  |  | Baseline | 30JUN2004 | 11:35 | -7 | 147 | 4.2 | 102.0 | 22.0 |
| E0012010 | OL QTP | 1 | Screening | 30JUN2004 | 14:00 | -7 | 141 | 4.9 | 102.0 | 25.0 |
|  |  |  | Baseline | 30JUN2004 | 14:00 | -7 | 141 | 4.9 | 102.0 | 25.0 |
| E0012011 | OL QTP | 1 | Screening | 30JUN2004 | 15:30 | -7 | 145 | 5.7 H# | 107.0 | 23.0 |
|  |  |  | Baseline | 30JUN2004 | 15:30 | -7 | 145 | 5.7 H# | 107.0 | 23.0 |
| E0012012 | MISSING | 1 |  | 01JUL2004 | 13:45 |  | 145 | 4.8 | 107.0 | 27.0 |
| E0012013 | OL QTP | 1 | Screening | 16AUG2004 | 12:00 | -7 | 142 | 4.3 | 103.0 | 24.0 |
|  |  |  | Baseline | 16AUG2004 | 12:00 | -7 | 142 | 4.3 | 103.0 | 24.0 |
| E0012014 | MISSING | 1.01 |  | 17AUG2004 | 13:10 |  | 143 | 4.8 | 103.0 | 25.0 |
|  |  |  |  | 24AUG2004 | 13:30 |  | 143 | 4.5 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799319

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012015 | MISSING | 1 | | 01SEP2004 | 12:15 | | 146 | 4.4 | 114.0 H | 21.0 |
| E0012016 | OL QTP | 1 | Screening | 07SEP2004 | 11:15 | -7 | 142 | 4.5 | 105.0 | 23.0 |
| | | | Baseline | 07SEP2004 | 11:31 | -7 | 142 | 4.5 | 108.0 | 22.0 |
| | | 223 | Week 24 | 24JAN2005 | 11:31 | 132 | 145 | 3.8 | 108.0 | 21.0 |
| | | | Final visit | 24JAN2005 | 11:31 | 132 | 145 | 3.8 | 108.0 | 21.0 |
| E0012017 | OL QTP | 1 | Screening | 07SEP2004 | 14:00 | -7 | 142 | 4.5 | 107.0 | 22.0 |
| | | | Baseline | 07SEP2004 | 13:50 | -7 | 142 | 4.5 | 107.0 | 22.0 |
| | | 223 | Week 24 | 31JAN2005 | 13:50 | 139 | 140 | 4.2 | 104.0 | 22.0 |
| | | | Final visit | 31JAN2005 | 13:50 | 139 | 140 | 4.2 | 104.0 | 22.0 |
| E0012018 | OL QTP | 1 | Screening | 10SEP2004 | 12:45 | -4 | 144 | 4.5 | 102.0 | 24.0 |
| | | | Baseline | 10SEP2004 | 12:15 | -4 | 144 | 4.5 | 102.0 | 24.0 |
| | | 223 | Week 12 | 29OCT2004 | 12:15 | 45 | 144 | 4.2 | 106.0 | 28.0 |
| | | | Final visit | 29OCT2004 | 12:15 | 45 | 144 | 4.2 | 106.0 | 28.0 |
| E0012019 | MISSING | 1 | | 13SEP2004 | 11:20 | | 137 | 4.5 | 102.0 | 21.0 |
| E0012020 | OL QTP | 1 | Screening | 21SEP2004 | 13:05 | -6 | 142 | 4.4 | 103.0 | 23.0 |
| | | | Baseline | 21SEP2004 | 13:05 | -6 | 142 | 4.4 | 103.0 | 23.0 |
| | | 223 | Week 12 | 25OCT2004 | 12:00 | 28 | 142 | 3.6 | 102.0 | 26.0 |
| | | | Final visit | 25OCT2004 | 12:00 | 28 | 142 | 3.6 | 102.0 | 26.0 |
| E0012021 | OL QTP | 1 | Screening | 18OCT2004 | 12:00 | -7 | 141 | 4.3 | 103.0 | 26.0 |
| | | | Baseline | 18OCT2004 | 12:00 | -7 | 141 | 4.3 | 103.0 | 26.0 |
| E0012022 | OL QTP | 1 | Screening | 18OCT2004 | 16:00 | -7 | 143 | 4.4 | 105.0 | 25.0 |
| | | | Baseline | 18OCT2004 | 16:00 | -7 | 143 | 4.4 | 105.0 | 25.0 |
| | | 223 | Week 12 | 11NOV2004 | 15:00 | 17 | 142 | 4.3 | 106.0 | 24.0 |
| | | | Final visit | 11NOV2004 | 15:00 | 17 | 142 | 4.3 | 106.0 | 24.0 |
| E0012023 | QTP / VAL | 1 | Screening | 01NOV2004 | 13:00 | -7 | 147 | 4.5 | 103.0 | 24.0 |
| | | | Baseline | 01NOV2004 | 13:00 | -7 | 147 | 4.5 | 103.0 | 24.0 |
| | | 201 | Final visit | 02MAY2005 | 14:30 | 1 | 144 | 4.7 | 107.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799320

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012023 | QTP / VAL | 201 | At randomization | 02MAY2005 | 14:30 | 1 | 144 | 4.7 | 107.0 | 26.0 |
|  |  |  | Baseline | 02MAY2005 | 14:30 | 1 | 144 | 4.7 | 107.0 | 26.0 |
| E0012024 | OL QTP | 1 | Screening | 01FEB2005 | 11:41 | -7 | 145 | 4.6 | 110.0 | 21.0 |
|  |  |  | Baseline | 01FEB2005 | 11:41 | -7 | 145 | 4.6 | 110.0 | 21.0 |
| E0012025 | OL QTP | 1 | Screening | 21FEB2005 | 11:00 | -7 | 143 | 4.6 | 103.0 | 28.0 |
|  |  |  | Baseline | 21FEB2005 | 11:00 | -7 | 143 | 4.6 | 103.0 | 28.0 |
|  |  | 223 | Week 24 | 07NOV2005 | 10:30 | 252 | 140 | 4.6 | 100.0 | 23.0 |
|  |  |  | Final visit | 07NOV2005 | 10:30 | 252 | 140 | 4.6 | 100.0 | 23.0 |
| E0012026 | OL QTP | 1 | Screening | 29MAR2005 | 12:30 | -7 | 142 | 4.9 | 102.0 | 29.0 |
|  |  |  | Baseline | 29MAR2005 | 12:30 | -7 | 142 | 4.9 | 102.0 | 29.0 |
|  |  | 223 | Week 12 | 06JUL2005 | 10:30 | 92 | 145 | 5.1 | 106.0 | 29.0 |
|  |  |  | Final visit | 06JUL2005 | 10:30 | 92 | 145 | 5.1 | 106.0 | 29.0 |
| E0012027 | OL QTP | 1 | Screening | 28APR2005 | 14:00 | -7 | 142 | 4.6 | 104.0 | 26.0 |
|  |  |  | Baseline | 28APR2005 | 14:00 | -7 | 142 | 4.6 | 104.0 | 26.0 |
| E0012028 | MISSING | 1 |  | 06SEP2005 | 10:15 |  | 140 | 3.7 | 102.0 | 27.0 |
| E0012029 | MISSING | 1 |  | 22SEP2005 | 9:00 |  | 140 | 4.0 | 100.0 | 28.0 |
| E0014001 | MISSING | 1 |  | 21APR2004 | 11:00 |  | 141 | 4.2 | 107.0 | 24.0 |
| E0014003 | MISSING | 1 |  | 12MAY2004 | 15:00 |  | 140 | 4.3 | 103.0 | 23.0 |
| E0014004 | MISSING | 1 |  | 23JUN2004 | 12:40 |  | 142 | 4.2 | 101.0 | 25.0 |
| E0014005 | OL QTP | 1.01 | Screening | 28JUN2004 | 14:08 | -2 | 139 | 4.0 | 103.0 | 23.0 |
|  |  |  |  | 28JUN2004 | 14:08 | -2 | 139 | 4.0 | 103.0 | 23.0 |
| E0014006 | OL QTP | 1 | Screening | 21JUL2004 | 15:50 | -2 | 144 | 4.7 | 109.0 | 23.0 |
|  |  |  | Baseline | 21JUL2004 | 15:50 | -2 | 144 | 4.7 | 109.0 | 23.0 |
|  |  | 223 | Week 24 | 08DEC2004 | 14:20 | 138 | 140 | 4.6 | 103.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799321

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014006 | OL QTP | 223 | Final visit | 08DEC2004 | 14:20 | 138 | 140 | 4.6 | 103.0 | 24.0 |
| E0014007 | QTP / LI | 1 | Screening | 09AUG2004 | 15:30 | -2 | 140 | 4.0 | 106.0 | 23.0 |
| | | | Baseline | 29DEC2004 | 13:30 | 1 | 140 | 4.0 | 106.0 | 24.0 |
| | | 201 | Final visit | 29DEC2004 | 13:50 | 1 | 140 | 4.3 | 106.0 | 24.0 |
| | | | At randomization | 29DEC2004 | 13:50 | 1 | 140 | 4.3 | 105.0 | 24.0 |
| | | 207 | Baseline | 28DEC2004 | 13:50 | 1 | 140 | 4.3 | 105.0 | 24.0 |
| | | | Week 12 | 28MAR2005 | 9:30 | 90 | 143 | 4.1 | 108.0 | 19.0 L |
| | | | Final visit | 28MAR2005 | 9:30 | 90 | 143 | 4.1 | 108.0 | 19.0 L |
| E0014009 | OL QTP | 1.01 | Screening | 06DEC2004 | 13:10 | -7 | 137 | 4.1 | 101.0 | 25.0 |
| | | | Baseline | 06DEC2004 | 13:10 | -7 | 137 | 4.1 | 101.0 | 25.0 |
| E0014010 | OL QTP | 1.01 | Screening | 06DEC2004 | 12:55 | -7 | 139 | 4.0 | 102.0 | 24.0 |
| | | | Baseline | 06DEC2004 | 12:55 | -7 | 139 | 4.0 | 102.0 | 24.0 |
| E0014011 | MISSING | 1.01 | Screening | 31JAN2005 | 9:15 | -4 | 144 | 4.5 | 105.0 | 21.0 |
| E0014012 | OL QTP | 1.01 | Screening | 21FEB2005 | 9:36 | -4 | 140 | 4.2 | 104.0 | 24.0 |
| | | | Baseline | 21FEB2005 | 9:36 | -4 | 140 | 4.2 | 104.0 | 24.0 |
| E0014013 | MISSING | 1.01 | Screening | 28APR2005 | 10:00 | -4 | 140 | 4.7 | 102.0 | 25.0 |
| E0014016 | QTP / LI | 201 | Final visit | 28DEC2005 | 10:00 | 1 | 141 | 4.3 | 108.0 | 22.0 |
| | | | At randomization | 28DEC2005 | 10:00 | 1 | 141 | 4.3 | 108.0 | 22.0 |
| | | | Baseline | 28DEC2005 | 10:00 | 1 | 141 | 4.3 | 108.0 | 22.0 |
| | | 211 | Week 28 | 14JUL2006 | 9:55 | 199 | 136 | 3.9 | 102.0 | 21.0 |
| | | 223 | Week 28 | 16AUG2006 | 9:55 | 232 | 140 | 3.9 | 104.0 | 22.0 |
| | | | Final visit | 16AUG2006 | 9:55 | 232 | 140 | 3.9 | 104.0 | 22.0 |
| | | 1.01 | Screening | 11JUL2005 | 9:10 | -7 | 140 | 4.3 | 104.0 | 22.0 |
| | | | Baseline | 11JUL2005 | 9:10 | -4 | 139 | 4.3 | 107.0 | 24.0 |
| E0014017 | OL QTP | 1 | Screening | 03AUG2005 | 10:00 | -7 | 144 | 4.3 | 105.0 | 24.0 |
| | | | Baseline | 03AUG2005 | 10:00 | -7 | 144 | 4.3 | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799322

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 140 | 4.2 | 101.0 | 30.0 # |
| E0016001 | MISSING | 1 | | 17MAR2004 | 15:05 | 1 | | | | |
| E0016002 | QTP / VAL | 1 | Screening | 06APR2004 | 13:10 | -3 | 142 | 4.5 | 105.0 | 27.0 |
| | | | Baseline | 08APR2004 | 13:10 | -1 | 142 | 4.5 | 105.0 | 27.0 |
| | | 201 | Final Visit | 19JUL2004 | 12:15 | 1 | 139 | 4.4 | 105.0 | 21.0 |
| | | | At randomization | 19JUL2004 | 12:15 | 1 | 139 | 4.4 | 102.0 | 21.0 |
| | | | Baseline | 19JUL2004 | 12:15 | 1 | 139 | 4.4 | 102.0 | 21.0 |
| E0016003 | OL QTP | 1 | Screening | 27APR2004 | 11:30 | -3 | 144 | 4.5 | 101.0 | 27.0 |
| | | | Baseline | 27APR2004 | 11:30 | -3 | 144 | 4.5 | 101.0 | 27.0 |
| E0016004 | OL QTP | 1 | Screening | 30APR2004 | 14:30 | -5 | 142 | 4.1 | 101.0 | 26.0 |
| | | | Baseline | 30APR2004 | 14:30 | -5 | 142 | 4.1 | 101.0 | 26.0 |
| | | 109 | Week 24 | 17NOV2004 | 11:00 | 196 | 140 | 4.0 | 102.0 | 27.0 |
| | | | Final Visit | 17NOV2004 | 11:00 | 196 | 140 | 4.0 | 102.0 | 27.0 |
| E0016005 | QTP / VAL | 1 | Screening | 12MAY2004 | 10:30 | -6 | 144 | 4.1 | 103.0 | 26.0 |
| | | | Baseline | 12MAY2004 | 10:30 | -6 | 144 | 4.1 | 103.0 | 26.0 |
| | | 201 | At randomization | 19AUG2004 | 10:15 | 1 | 139 | 4.6 | 103.0 | 25.0 |
| | | | Baseline | 19AUG2004 | 10:15 | 1 | 139 | 4.6 | 103.0 | 25.0 |
| | | 223 | Week 2 | 28SEP2004 | 9:45 | 41 | 139 | 4.6 | 103.0 | 25.0 |
| | | | Final visit | 28SEP2004 | 9:45 | 41 | 142 | 4.4 | 107.0 | 23.0 |
| E0016006 | OL QTP | 1 | Screening | 30JUN2004 | 14:00 | -6 | 144 | 4.3 | 104.0 | 25.0 |
| | | | Baseline | 30JUN2004 | 14:00 | -6 | 144 | 4.3 | 104.0 | 25.0 |
| | | 223 | Week 12 | 08SEP2004 | 12:30 | 64 | 140 | 4.6 | 104.0 | 21.0 |
| | | | Final visit | 08SEP2004 | 12:30 | 64 | 140 | 4.6 | 104.0 | 21.0 |
| E0016007 | OL QTP | 1 | Screening | 02JUL2004 | 12:10 | -7 | 144 | 4.4 | 105.0 | 21.0 |
| | | | Baseline | 02JUL2004 | 12:10 | -7 | 144 | 4.4 | 105.0 | 21.0 |
| E0016008 | OL QTP | 1 | Screening | 09JUL2004 | 12:10 | -3 | 140 | 4.4 | 103.0 | 21.0 |
| | | | Baseline | 09JUL2004 | 12:10 | -3 | 140 | 4.4 | 103.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020820205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799323

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016008 | OL QTP | 223 | Week 12 | 01SEP2004 | 16:15 | 51 | 140 | 4.1 | 104.0 | 22.0 |
| | | | Final visit | 01SEP2004 | 16:15 | 51 | 140 | 4.1 | 104.0 | 22.0 |
| E0016009 | PLA / LI | 1 | Screening | 30JUL2004 | 10:30 | -5 | 143 | 4.5 | 104.0 | 25.0 |
| | | | Baseline | 30JUL2004 | 10:30 | -5 | 143 | 4.5 | 104.0 | 25.0 |
| | | 201 | Final visit | 18FEB2005 | 9:45 | 1 | 142 | 4.6 | 105.0 | 24.0 |
| | | | At randomization | 18FEB2005 | 9:45 | 1 | 142 | 4.6 | 105.0 | 24.0 |
| | | | Baseline | 18FEB2005 | 8:40 | 1 | 142 | 4.6 | 105.0 | 24.0 |
| | | 207 | Week 12 | 16MAY2005 | 9:35 | 88 | 143 | 4.7 | 106.0 | 26.0 |
| | | 211 | Week 28 | 29AUG2005 | | 193 | 145 | 4.7 | 108.0 | 25.0 |
| | | 223 | Week 28 | 07OCT2005 | 10:30 | 232 | 143 | 4.2 | 106.0 | 24.0 |
| | | 223 | Final visit | 07OCT2005 | 10:30 | 232 | 143 | 4.5 | 106.0 | 24.0 |
| | | 208 | Week 12 | 21JUN2005 | 12:30 | 124 | 143 | 4.5 | 108.0 | 25.0 |
| E0016010 | OL QTP | 1 | Screening | 08SEP2004 | 15:00 | -5 | 143 | 4.7 | 102.0 | 24.0 |
| | | | Baseline | 08SEP2004 | 15:00 | -5 | 143 | 4.7 | 102.0 | 24.0 |
| | | 223 | Week 12 | 22NOV2004 | 13:50 | 70 | 142 | 4.4 | 105.0 | 26.0 |
| | | | Final visit | 22NOV2004 | 13:50 | 70 | 142 | 4.4 | 105.0 | 26.0 |
| E0016011 | OL QTP | 1 | Screening | 16SEP2004 | 15:10 | -6 | 140 | 4.2 | 105.0 | 21.0 |
| | | | Baseline | 16SEP2004 | 15:10 | -6 | 140 | 4.2 | 105.0 | 21.0 |
| E0016012 | OL QTP | 1 | Screening | 27SEP2004 | 11:30 | -3 | 138 | 4.4 | 99.0 | 24.0 |
| | | | Baseline | 27SEP2004 | 11:30 | -3 | 138 | 4.4 | 99.0 | 24.0 |
| | | 223 | Week 24 | 10FEB2005 | 10:00 | 133 | 140 | 4.3 | 105.0 | 20.0 |
| | | | Final visit | 10FEB2005 | 10:00 | 133 | 140 | 4.3 | 105.0 | 20.0 L |
| E0016013 | MISSING | 1 | | 15OCT2004 | 9:45 | | 141 | 4.3 | 100.0 | 26.0 |
| E0016014 | OL QTP | 1 | Screening | 02NOV2004 | 8:50 | -2 | 141 | 4.0 | 102.0 | 26.0 |
| | | | Baseline | 02NOV2004 | 8:50 | -2 | 141 | 4.0 | 102.0 | 26.0 |
| E0016015 | QTP / LI | 1 | Screening | 18NOV2004 | 10:15 | -5 | 138 | 4.8 | 102.0 | 27.0 |
| | | | Baseline | 18NOV2004 | 10:15 | -5 | 138 | 4.8 | 102.0 | 27.0 |
| | | 201 | Final visit | 10MAR2005 | 10:00 | | 149H | 4.6 | 111.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799324

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 201 | At randomization / Baseline | 10MAR2005 | 10:00 | 1 | 149 H | 4.6 | 111.0 | 25.0 |
| | | 207 | Week 12 | 20JUN2005 | 10:05 | 85 | 143 | 4.6 | 110.0 | 25.0 |
| | | 211 | Week 28 | 27SEP2005 | 11:15 | 202 | 145 | 4.4 | 110.0 | 24.0 |
| | | 214 | Week 40 | 13DEC2005 | 13:30 | 279 | 140 | 4.3 | 107.0 | 22.0 |
| | | 217 | Week 52 | 07MAR2006 | 13:30 | 363 | 136 | 4.2 | 104.0 | 23.0 |
| | | 219 | Week 68 | 25JUN2006 | 13:00 | 477 | 137 | 4.4 | 104.0 | 19.0 |
| | | 223 | Week 84 | 28AUG2006 | 13:00 | 537 | 137 | 6.5 H# | 102.0 | 19.0 L |
| | | 223 | Final visit | 28AUG2006 | 13:00 | 537 | 137 | 6.5 H# | 104.0 | 19.0 L |
| E0016016 | PLA / LI | 1 | Screening | 09DEC2004 | 11:30 | -5 | 138 | 4.2 | 100.0 | 26.0 |
| | | 201 | Baseline | 09DEC2004 | 13:00 | 1 | 138 | 4.4 | 104.0 | 25.0 |
| | | | Final visit | 07APR2005 | 13:00 | 119 | 142 | 4.3 | 104.0 | 25.0 |
| | | 223 | At randomization / Baseline | 07APR2005 | 13:00 | 1 | 142 | 4.3 | 104.0 | 25.0 |
| | | | Week 12 | 23JUN2005 | 10:00 | 78 | 145 | 4.7 | 110.0 | 28.0 |
| | | | Final visit | 23JUN2005 | 10:00 | 78 | 145 | 4.7 | 110.0 | 28.0 |
| E0016017 | OL QTP | 1 | Screening | 15DEC2004 | 10:00 | -7 | 143 | 4.1 | 105.0 | 28.0 |
| | | | Baseline | 15DEC2004 | 10:00 | 1 | 143 | 4.1 | 105.0 | 28.0 |
| | | 223 | Week 12 | 22MAR2005 | 10:00 | 90 | 143 | 4.2 | 106.0 | 20.0 L |
| | | | Final visit | 22MAR2005 | 10:00 | 90 | 143 | 4.2 | 106.0 | 20.0 L |
| E0016018 | OL QTP | 1 | Screening | 21JAN2005 | 12:15 | -5 | 141 | 4.1 | 105.0 | 24.0 |
| | | | Baseline | 21JAN2005 | 12:15 | 1 | 141 | 4.1 | 105.0 | 24.0 |
| E0016019 | MISSING | 1 | Screening | 27JAN2005 | 11:00 | -7 | 145 | 4.7 | 105.0 | 22.0 |
| E0016020 | OL QTP | 1 | Screening | 31JAN2005 | 15:30 | -7 | 142 | 4.5 | 105.0 | 20.0 L |
| | | | Baseline | 31JAN2005 | 15:30 | 1 | 142 | 4.5 | 105.0 | 20.0 L |
| | | 223 | Week 12 | 08MAR2005 | 14:00 | 29 | 143 | 4.4 | 106.0 | 24.0 |
| | | | Final visit | 08MAR2005 | 14:00 | 29 | 143 | 4.4 | 106.0 | 24.0 |
| E0016021 | OL QTP | 1 | Screening | 07FEB2005 | 14:15 | -7 | 143 | 4.1 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist    chem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799325

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016021 | OL QTP | 1 | Baseline | 07FEB2005 | 14:15 | -7 | 143 | 4.1 | 105.0 | 25.0 |
| | | 223 | Week 24 | 19OCT2005 | 15:30 | 247 | 145 | 4.2 | 108.0 | 21.0 |
| | | | Final visit | 19OCT2005 | 15:30 | 247 | 145 | 4.2 | 108.0 | 21.0 |
| E0016022 | MISSING | 1 | | 08FEB2005 | 11:30 | | 144 | 4.7 | 105.0 | 23.0 |
| E0016023 | MISSING | 1 | | 09FEB2005 | 10:00 | | 143 | 4.0 | 104.0 | 24.0 |
| E0016024 | OL QTP | 1 | Screening | 28APR2005 | 9:15 | -5 | 141 | 4.8 | 104.0 | 25.0 |
| | | | Baseline | 28APR2005 | 9:15 | -5 | 141 | 4.8 | 104.0 | 25.0 |
| E0016025 | PLA / VAL | 1 | Screening | 16MAY2005 | 14:50 | -4 | 140 | 3.7 | 100.0 | 28.0 |
| | | | Baseline | 16MAY2005 | 14:50 | -4 | 140 | 4.2 | 100.0 | 28.0 |
| | | 110 | Week 24 | 13DEC2005 | 14:20 | 207 | 139 | 4.2 | 101.0 | 26.0 |
| | | 201 | Final visit | 30DEC2005 | 13:10 | 1 | 141 | 4.1 | 101.0 | 25.0 |
| | | | At randomization Baseline | 30DEC2005 | 13:10 | 1 | 141 | 4.1 | 101.0 | 25.0 |
| E0016026 | PLA / LI | 1 | Screening | 14JUL2005 | 10:30 | -4 | 141 | 5.2 | 102.0 | 28.0 |
| | | 201 | Baseline | 14JUL2005 | 10:30 | -4 | 141 | 5.2 | 102.0 | 28.0 |
| | | | Final visit | 02NOV2005 | 16:00 | 1 | 140 | 4.5 | 103.0 | 24.0 |
| | | | At randomization Baseline | 02NOV2005 | 16:00 | 1 | 140 | 4.5 | 103.0 | 24.0 |
| | | 223 | Week 12 | 21NOV2005 | 16:15 | 20 | 145 | 4.1 | 107.0 | 25.0 |
| | | | Final visit | 21NOV2005 | 16:15 | 20 | 145 | 4.1 | 107.0 | 25.0 |
| E0017001 | PLA / LI | 201 | Week 24 | 13OCT2005 | 11:00 | 251 | 140 | 3.9 | 108.0 | 22.0 |
| | | | Final visit | 13OCT2005 | 11:00 | 251 | 140 | 3.9 | 108.0 | 22.0 |
| | | | Baseline | 13OCT2005 | 11:00 | 251 | 140 | 3.9 | 108.0 | 22.0 |
| | | 202 | Week 12 | 13OCT2005 | 11:00 | -8 | 148 | 4.4 | 112.0 H | 16.0 L# |
| | | 1.01 | Screening | 01FEB2005 | 9:58 | -3 | 144 | 4.3 | 112.0 | 16.0 L# |
| | | | Baseline | 01FEB2005 | 9:58 | -3 | 144 | 4.3 | 112.0 | 22.0 |
| | | 223 | Week 12 | 04NOV2005 | 10:38 | 22 | 143 | 4.1 | 111.0 | 22.0 |
| | | | Final visit | 04NOV2005 | 10:38 | 22 | 143 | 4.1 | 111.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.1st   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799326

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / Li | 1 | Screening | 01FEB2005 | 12:18 | -6 | 146 | 4.3 | 111.0 | 20.0 L |
|  |  | 201 | Baseline | 01FEB2005 | 12:38 | -6 | 146 | 4.3 | 111.0 | 20.0 L |
|  |  |  | Final visit | 06MAY2005 | 10:55 | 1 | 140 | 4.6 | 105.0 | 23.0 |
|  |  |  | At randomization | 06MAY2005 | 10:55 | 1 | 140 | 4.6 | 105.0 | 23.0 |
|  |  |  | Baseline | 06MAY2005 | 10:55 | 1 | 140 | 4.6 | 105.0 | 23.0 |
|  |  | 207 | Week 12 | 27JUL2005 | 8:30 | 83 | 139 | 4.4 | 106.0 | 22.0 |
|  |  | 211 | Week 18 | 15NOV2005 | 11:00 | 194 | 137 | 4.4 | 105.0 | 22.0 |
|  |  | 214 | Week 40 | 07FEB2006 | 10:48 | 278 | 136 | 4.4 | 104.0 | 21.0 L |
|  |  | 217 | Week 52 | 02MAY2006 | 11:10 | 362 | 137 | 4.2 | 101.0 | 21.0 |
|  |  | 223 | Week 68 | 22AUG2006 | 11:50 | 474 | 137 | 4.1 | 102.0 | 22.0 |
|  |  |  | Final visit | 22AUG2006 | 11:50 | 474 | 137 | 4.1 | 102.0 | 22.0 |
| E0017003 | MISSING | 1 |  | 18FEB2005 | 8:00 |  | 131 L# | 4.8 | 95.0 | 25.0 |
| E0017004 | MISSING | 1 |  | 25APR2005 | 10:48 |  | 143 | 5.2 | 106.0 | 22.0 |
| E0018001 | OL QTP | 1 | Screening | 09MAR2004 | 15:00 | -8 | 140 | 5.2 | 102.0 | 27.0 |
| E0018002 | OL QTP | 1 | Screening | 10MAR2004 | 15:05 | -7 | 145 | 5.3 | 107.0 | 27.0 |
|  |  | 223 | Baseline | 10MAR2004 | 15:05 | -7 | 145 | 5.3 | 107.0 | 27.0 |
|  |  |  | Week 12 | 14JUL2004 | 12:18 | 119 | 138 | 4.3 | 101.0 | 24.0 |
|  |  |  | Final visit | 14JUL2004 | 12:18 | 119 | 138 | 4.3 | 101.0 | 24.0 |
| E0018003 | OL QTP | 1 | Screening | 10MAR2004 | 17:20 | -6 | 144 | 3.6 | 109.0 | 23.0 |
|  |  | 223 | Baseline | 10MAR2004 | 17:20 | -6 | 144 | 3.6 | 109.0 | 23.0 |
|  |  |  | Week 24 | 02NOV2004 | 15:10 | 231 | 144 | 4.6 | 105.0 | 27.0 |
|  |  |  | Final visit | 02NOV2004 | 15:10 | 231 | 144 | 4.6 | 105.0 | 27.0 |
| E0018005 | OL QTP | 1 | Screening | 12MAY2004 | 13:55 | -6 | 140 | 4.8 | 106.0 | 20.0 L |
|  |  | 223 | Baseline | 12MAY2004 | 13:55 | -6 | 140 | 4.8 | 106.0 | 20.0 L |
|  |  |  | Week 12 | 11AUG2004 | 16:10 | 85 | 141 | 4.4 | 109.0 | 19.0 L |
|  |  |  | Final visit | 11AUG2004 | 16:10 | 85 | 141 | 4.4 | 109.0 | 19.0 L |
| E0018006 | MISSING | 1 |  | 19MAY2004 | 14:10 |  | 145 | 5.5 # | 104.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799327

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018007 | OL QTP | 1 |  | 26MAY2004 | 13:40 | -13 | 144 | 4.3 | 106.0 | 20.0 L |
| E0018008 | OL QTP | 1 | Screening | 15JUN2004 | 15:35 | -7 | 144 | 5.2 | 111.0 | 24.0 |
|  |  | 1 | Baseline | 15JUN2004 | 15:15 | -7 | 144 | 5.2 | 111.0 | 24.0 |
|  |  | 223 | Week 24 | 02DEC2004 | 15:15 | 163 | 144 | 5.0 | 111.0 | 21.0 |
|  |  | 223 | Final visit | 02DEC2004 | 15:15 | 163 | 144 | 5.0 | 110.0 | 21.0 |
| E0018009 | OL QTP | 1 | Screening | 07JUL2004 | 16:25 | -7 | 145 | 4.3 | 108.0 | 25.0 |
|  |  | 1 | Baseline | 07JUL2004 | 16:15 | -7 | 145 | 4.3 | 108.0 | 25.0 |
|  |  | 223 | Week 12 | 03NOV2004 | 16:15 | 112 | 143 | 4.0 | 107.0 | 25.0 |
|  |  | 223 | Final visit | 03NOV2004 | 16:15 | 112 | 143 | 4.0 | 107.0 | 25.0 |
| E0018010 | OL QTP | 1 | Screening | 28JUL2004 | 13:40 | -5 | 142 | 4.3 | 102.0 | 29.0 |
|  |  | 1 | Baseline | 28JUL2004 | 13:40 | -5 | 142 | 4.3 | 102.0 | 29.0 |
| E0018011 | OL QTP | 1 | Screening | 04AUG2004 | 13:50 | -5 | 140 | 4.5 | 103.0 | 22.0 |
|  |  | 1 | Baseline | 04AUG2004 | 13:50 | -5 | 140 | 4.5 | 102.0 | 22.0 |
| E0018012 | OL QTP | 1 | Screening | 17AUG2004 | 12:30 | -8 | 141 | 4.9 | 102.0 | 27.0 |
| E0018014 | QTP / LI | 1 | Screening | 25AUG2004 | 18:25 | -6 | 141 | 4.2 | 100.0 | 24.0 |
|  |  | 1 | Baseline | 25AUG2004 | 18:25 | -6 | 141 | 4.2 | 100.0 | 24.0 |
|  |  | 201 | At randomization | 20JAN2005 | 10:55 | 1 | 144 | 4.6 | 107.0 | 24.0 |
|  |  | 207 | Baseline | 20JAN2005 | 10:55 | 1 | 144 | 4.6 | 107.0 | 24.0 |
|  |  | 211 | Week 12 | 12APR2005 | 10:35 | 83 | 141 | 4.6 | 107.0 | 24.0 |
|  |  | 214 | Week 24 | 30JUL2005 |  | 196 | 142 | 4.6 | 105.0 | 25.0 |
|  |  |  | Week 40 | 25OCT2005 | 11:00 | 279 | 144 | 4.6 | 105.0 | 25.0 |
|  |  |  | Final visit | 25OCT2005 | 11:00 | 279 | 144 | 4.6 | 105.0 | 25.0 |
| E0018016 | OL QTP |  |  | 20SEP2004 | 12:00 | -8 | 143 | 4.5 | 103.0 | 25.0 |
|  |  | 223 | Week 24 | 22FEB2005 | 12:05 | 147 | 143 | 4.3 | 106.0 | 20.0 L |
|  |  | 223 | Final visit | 22FEB2005 | 12:05 | 147 | 143 | 4.3 | 106.0 | 20.0 L |
| E0018017 | OL QTP | 1 | Screening | 23SEP2004 | 14:25 | -5 | 144 | 4.2 | 103.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799328

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018017 | OL QTP | 1 | Baseline | 23SEP2004 | 14:25 | -5 | 144 | 4.2 | 103.0 | 29.0 | |
| E0018018 | OL QTP | 223 | Week 12 | 23SEP2004 | 16:50 | -12 | 141 | 4.4 | 102.0 | 24.0 | |
| | | | Final visit | 26OCT2004 | 16:40 | 21 | 140 | 4.0 | 100.0 | 23.0 | |
| E0018019 | PLA / VAL | 1 | Screening | 06OCT2004 | 14:50 | -7 | 141 | 4.6 | 108.0 | 19.0 | L |
| | | 201 | Baseline | 09OCT2004 | 11:50 | -2 | 140 | 4.6 | 108.0 | 19.0 | L |
| | | | Week 12 | 03FEB2005 | 12:20 | 3 | 140 | 4.6 | 106.0 | 16.0 | L |
| | | 223 | Week 12 | 16FEB2005 | 11:50 | 15 | 144 | 5.7 | 111.0 | 14.0 | L# |
| | | | Final visit | 16FEB2005 | 11:50 | 15 | 144 | 5.7 | 111.0 | 14.0 | L# |
| E0018020 | MISSING | 1 | | 11OCT2004 | 18:02 | -8 | 142 | 4.1 | 104.0 | 27.0 | |
| E0018021 | OL QTP | 1 | | 12OCT2004 | 18:00 | -8 | 138 | 4.2 | 101.0 | 25.0 | |
| E0018022 | QTP / LI | 201 | Final visit | 18OCT2004 | 13:35 | -17 | 141 | 4.4 | 103.0 | 22.0 | L |
| | | | At randomization | 22FEB2005 | 16:30 | -1 | 145 | 4.5 | 108.0 | 20.0 | L |
| | | | Baseline | 22FEB2005 | 16:30 | -1 | 145 | 4.3 | 108.0 | 20.0 | L |
| | | 207 | Week 12 | 22FEB2005 | 16:30 | 1 | 145 | 4.5 | 108.0 | 20.0 | L |
| | | 211 | Week 28 | 17MAY2005 | 15:35 | 85 | 146 | 4.9 | 108.0 | 21.0 | |
| | | 215 | Week 40 | 13SEP2005 | 11:35 | 204 | 143 | 4.1 | 105.0 | 28.0 | |
| | | 217 | Week 52 | 29NOV2005 | 11:25 | 281 | 146 | 3.7 | 104.0 | 23.0 | |
| | | 219 | Week 68 | 21JUN2006 | 12:15 | 485 | 138 | 3.7 | 105.0 | 20.0 | |
| | | 223 | Week 84 | 17AUG2006 | 13:50 | 542 | 139 | 3.9 | 105.0 | 23.0 | L |
| | | | Final visit | 17AUG2006 | 13:50 | 542 | 137 | 3.9 | 104.0 | 23.0 | |
| E0018023 | OL QTP | 1 | Screening | 21OCT2004 | 13:00 | -5 | 138 | 4.0 | 104.0 | 18.0 | L# |
| | | 223 | Baseline | 21OCT2004 | 13:00 | -5 | 138 | 4.0 | 104.0 | 18.0 | L# |
| | | | Week 1 | 04JAN2005 | 13:00 | 70 | 138 | 3.7 | 105.0 | 24.0 | |
| | | 201 | Final visit | 04JAN2005 | 15:00 | 70 | 141 | 3.7 | 105.0 | 24.0 | |
| E0018024 | PLA / VAL | 201 | Final visit | 27OCT2004 | 10:40 | -13 | 143 | 4.7 | 102.0 | 20.0 | L |
| | | | | 16FEB2005 | 17:25 | | 146 | 5.0 | 107.0 | 26.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799329

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018024 | PLA / VAL | 201 | At randomization | 16FEB2005 | 17:25 | 1 | 146 | 5.0 | 107.0 | 26.0 |
|  |  | 223 | Baseline | 16FEB2005 | 17:25 | 16 | 146 | 5.1 | 107.0 | 26.0 |
|  |  |  | Week 12 | 3MAR2005 | 13:50 | 16 | 148H | 5.1 | 107.0 | 26.0 |
|  |  | 1.01 | Final visit | 01NOV2004 | 11:20 | -8 | 145 | 5.0 | 106.0 | 23.0 |
| E0018025 | QTP / LI | 1 | Screening | 16NOV2004 | 17:30 | -6 | 143 | 4.4 | 103.0 | 27.0 |
|  |  | 201 | Baseline | 16NOV2004 | 17:30 | -6 | 143 | 4.4 | 103.0 | 27.0 |
|  |  | 207 | Week 12 | 17MAR2005 | 11:45 | 3 | 140 | 4.4 | 104.0 | 24.0 |
|  |  |  | Final visit | 09JUN2005 | 12:40 | 87 | 141 | 4.5 | 106.0 | 23.0 |
|  |  | 1.01 | Final visit | 09JUN2005 | 12:40 | 87 | 141 | 4.5 | 106.0 | 23.0 |
| E0018026 | OL QTP | 1 |  | 09DEC2004 | 14:15 | -19 | 141 | 5.0 | 104.0 | 28.0 |
| E0018027 | MISSING | 1 |  | 23FEB2005 | 14:30 |  | 144 | 3.6 | 105.0 | 21.0 |
| E0018028 | OL QTP | 1 | Screening | 17MAR2005 | 12:30 | -6 | 141 | 5.8 H# | 101.0 | 24.0 |
|  |  | 223 | Baseline | 17MAR2005 | 12:30 | -6 | 141 | 5.8 H# | 101.0 | 24.0 |
| E0018029 | OL QTP | 1 | Screening | 06MAY2005 | 12:30 | -6 | 142 | 4.0 | 102.0 | 27.0 |
|  |  | 223 | Baseline | 06MAY2005 | 12:30 | -6 | 142 | 4.0 | 102.0 | 27.0 |
| E0018030 | OL QTP | 1 | Screening | 02JUN2005 | 15:15 | -7 | 141 | 4.4 | 106.0 | 21.0 |
|  |  | 223 | Baseline | 02JUN2005 | 15:15 | -7 | 141 | 4.4 | 106.0 | 21.0 |
|  |  |  | Week 12 | 29SEP2005 | 11:15 | 112 | 141 | 4.5 | 105.0 | 25.0 |
|  |  |  | Final visit | 29SEP2005 | 11:15 | 112 | 141 | 4.5 | 105.0 | 25.0 |
| E0018031 | OL QTP | 1 |  | 20JUL2005 | 16:55 | -8 | 143 | 4.5 | 105.0 | 24.0 |
| E0018032 | OL QTP | 1 | Screening | 28JUL2005 | 12:45 | -7 | 143 | 4.6 | 106.0 | 27.0 |
|  |  | 223 | Baseline | 28JUL2005 | 12:45 | -7 | 143 | 4.6 | 106.0 | 27.0 |
|  |  |  | Week 12 | 15NOV2005 | 15:20 | 103 | 141 | 4.6 | 103.0 | 24.0 |
|  |  |  | Final visit | 15NOV2005 | 15:20 | 103 | 141 | 4.6 | 103.0 | 24.0 |
| E0018033 | PLA / LI | 1 | Screening | 10AUG2005 | 11:15 | -7 | 150H | 5.4 | 108.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799330

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 1 | Baseline | 10AUG2005 | 11:15 | -7 | 150H | 5.4 | 108.0 | 27.0 |
| | | 201 | Final visit | 04JAN2006 | 12:10 | 1 | 145 | 6.0 H# | 110.0 | 23.0 |
| | | | At Randomization | 04JAN2006 | 12:10 | 1 | 145 | 6.0 H# | 110.0 | 23.0 |
| | | 223 | Baseline | 26JAN2006 | 15:45 | 23 | 152H# | 4.7 | 110.0 | 21.0 |
| | | | Week 12 | 31JAN2006 | 14:50 | 28 | 138 | 5.4 | 104.0 | 25.0 |
| | | | Final visit | 31JAN2006 | 14:50 | 28 | 138 | 5.4 | 104.0 | 25.0 |
| E0018034 | OL QTP | 1 | Screening | 11AUG2005 | 17:50 | -6 | 144 | 4.4 | 105.0 | 22.0 |
| | | 223 | Baseline | 11AUG2005 | 17:50 | -6 | 144 | 4.4 | 105.0 | 22.0 |
| | | | Week 12 | 20OCT2005 | 11:40 | 60 | 140 | 5.1 | 102.0 | 26.0 |
| | | | Final visit | 26OCT2005 | 11:40 | 70 | 140 | 5.1 | 102.0 | 26.0 |
| E0018035 | OL QTP | 1 | Screening | 25AUG2005 | 12:50 | -5 | 145 | 4.5 | 106.0 | 25.0 |
| | | 223 | Baseline | 25AUG2005 | 12:50 | -5 | 145 | 4.5 | 106.0 | 25.0 |
| | | | Week 12 | 28SEP2005 | 13:00 | 29 | 144 | 4.6 | 108.0 | 24.0 |
| | | | Final visit | 28SEP2005 | 13:40 | 29 | 144 | 4.6 | 108.0 | 24.0 |
| E0018036 | PLA / VAL | 1 | Screening | 30AUG2005 | 11:20 | -7 | 144 | 3.7 | 99.0 | 26.0 |
| | | 201 | Baseline | 30AUG2005 | 11:20 | -7 | 144 | 3.9 | 99.0 | 26.0 |
| | | | Final visit | 11JAN2006 | 10:45 | 1 | 145 | 3.9 | 104.0 | 27.0 |
| | | | At Randomization | 11JAN2006 | 10:45 | 1 | 145 | 3.9 | 104.0 | 27.0 |
| | | 207 | Week 12 | 05APR2006 | 10:55 | 85 | 137 | 2.9 L# | 96.0 | 27.0 |
| | | 211 | Week 28 | 26JUL2006 | 10:25 | 197 | 139 | 2.9 L | 100.0 | 27.0 |
| | | 223 | Final visit | 22AUG2006 | 10:55 | 224 | 137 | 3.2 L | 97.0 | 23.0 |
| | | 207 | Week 12 | 13APR2006 | 9:45 | 293 | 139 | 3.0 L# | 99.0 | 26.0 |
| E0019001 | OL QTP | 1 | Screening | 26OCT2004 | 13:50 | -3 | 139 | 3.9 | 105.0 | 23.0 |
| | | | Baseline | 26OCT2004 | 13:50 | -3 | 139 | 3.9 | 105.0 | 23.0 |
| E0020001 | OL QTP | 1 | Screening | 29MAR2004 | 16:07 | -7 | 144 | 4.6 | 102.0 | 31.0 ## |
| | | | Baseline | 29MAR2004 | 16:07 | -7 | 144 | 4.6 | 102.0 | 31.0 ## |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799331

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020001 | OL QTP | 223 | Week 24 | 25AUG2004 | 9:08 | 142 | 144 | 4.7 | 103.0 | 21.0 |
|  |  |  | Final visit | 25AUG2004 | 9:08 | 142 | 144 | 4.7 | 103.0 | 24.0 |
| E0020003 | MISSING | 1 |  | 01APR2004 | 12:08 |  | 142 | 4.5 | 102.0 | 27.0 |
| E0020004 | MISSING | 1 |  | 01APR2004 | 15:10 |  | 141 | 4.8 | 103.0 | 27.0 |
| E0020005 | OL QTP | 1 | Screening | 05APR2004 | 11:42 | -7 | 143 | 4.8 | 106.0 | 27.0 |
|  |  |  | Baseline | 05APR2004 | 11:42 | -7 | 143 | 4.8 | 106.0 | 27.0 |
| E0020006 | OL QTP | 1 | Screening | 07APR2004 | 9:58 | -6 | 142 | 5.4 | 102.0 | 28.0 |
|  |  |  | Baseline | 07APR2004 | 9:58 | -6 | 142 | 5.4 | 102.0 | 28.0 |
| E0020007 | OL QTP | 1 | Screening | 07APR2004 | 15:30 | -7 | 143 | 4.5 | 105.0 | 27.0 |
|  |  |  | Baseline | 07APR2004 | 15:30 | -7 | 143 | 4.5 | 105.0 | 27.0 |
|  |  |  | Week 12 | 17MAY2004 | 11:00 | 33 | 149 | 3.9 | 105.0 | 27.0 |
|  |  | 223 | Final visit | 17MAY2004 | 11:00 | 33 | 140 | 3.9 | 103.0 | 22.0 |
| E0020008 | OL QTP | 1 | Screening | 15APR2004 | 14:49 | -7 | 140 | 4.6 | 104.0 | 26.0 |
|  |  |  | Baseline | 15APR2004 | 14:49 | -7 | 140 | 4.6 | 104.0 | 26.0 |
| E0020009 | QTP / VAL | 201 | Screening | 19APR2004 | 11:17 | -7 | 145 | 4.4 | 104.0 | 28.0 |
|  |  |  | Baseline | 19APR2004 | 11:17 | -7 | 145 | 4.4 | 104.0 | 28.0 |
|  |  |  | Final visit | 15SEP2004 | 11:05 | 1 | 145 | 4.5 | 104.0 | 25.0 |
|  |  | 201 | At randomization | 15SEP2004 | 11:05 | 1 | 141 | 4.5 | 103.0 | 25.0 |
|  |  | 207 | Baseline | 15SEP2004 | 15:05 | 1 | 141 | 4.5 | 103.0 | 25.0 |
|  |  | 211 | Week 12 | 08DEC2004 | 15:35 | 85 | 144 | 4.1 | 106.0 | 27.0 |
|  |  | 214 | Week 28 | 30MAR2005 | 15:15 | 197 | 143 | 4.3 | 103.0 | 26.0 |
|  |  | 217 | Week 40 | 22JUN2005 | 14:52 | 281 | 145 | 4.4 | 104.0 | 27.0 |
|  |  | 217 | Week 52 | 14SEP2005 | 14:43 | 365 | 145 | 4.8 | 104.0 | 27.0 |
|  |  | 223 | Week 68 | 17JAN2006 | 15:10 | 490 | 148 | 4.6 | 108.0 | 25.0 |
|  |  |  | Final visit | 17JAN2006 | 15:10 | 490 | 146 | 4.6 | 108.0 | 25.0 |
| E0020010 | OL QTP | 1 |  | 19APR2004 | 15:10 | -8 | 144 | 4.3 | 107.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

3600

CONFIDENTIAL
AZSER12799332

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020010 | OL QTP | 223 | Week 12 | 28JUN2004 | 9:10 | 62 | 142 | 4.8 | 106.0 | 25.0 |
|  |  |  | Final visit | 28JUN2004 | 9:10 | 62 | 142 | 4.8 | 106.0 | 25.0 |
| E0020011 | OL QTP | 1 | Screening | 20APR2004 | 10:14 | -7 | 142 | 4.7 | 101.0 | 32.0 ## |
|  |  |  | Baseline | 20APR2004 | 10:14 | -7 | 142 | 4.7 | 101.0 | 32.0 ## |
| E0020012 | OL QTP | 1 | Screening | 20APR2004 | 15:04 | -7 | 139 | 4.9 | 103.0 | 27.0 |
|  |  |  | Baseline | 20APR2004 | 15:04 | -7 | 139 | 4.9 | 103.0 | 27.0 |
| E0020013 | PLA / LI | 201 | Final visit | 23APR2004 | 11:24 | -11 | 142 | 4.6 | 105.0 | 24.0 |
|  |  |  | At randomization | 07OCT2004 | 15:10 | 1 | 142 | 4.8 | 107.0 | 23.0 |
|  |  |  | Baseline | 07OCT2004 | 15:10 | 1 | 142 | 4.8 | 107.0 | 23.0 |
|  |  | 223 | Week 12 | 22NOV2004 | 13:05 | 47 | 144 | 4.9 | 107.0 | 27.0 |
|  |  |  | Final visit | 22NOV2004 | 13:05 | 47 | 144 | 4.9 | 107.0 | 25.0 |
|  |  | 1.01 | Screening | 29APR2004 | 15:21 | -5 | 143 | 5.0 | 106.0 | 25.0 |
|  |  |  | Baseline | 29APR2004 | 15:21 | -5 | 143 | 5.0 | 106.0 | 25.0 |
| E0020014 | OL QTP | 1 | Screening | 26APR2004 | 9:40 | -7 | 139 | 4.5 | 107.0 | 23.0 |
|  |  |  | Baseline | 26APR2004 | 9:40 | -7 | 139 | 4.5 | 103.0 | 23.0 |
|  |  | 111 | Week 24 | 13DEC2004 | 9:45 | 224 | 139 | 4.5 | 103.0 | 28.0 |
|  |  | 223 | Final visit | 31JAN2005 | 15:04 | 273 | 144 | 4.9 | 107.0 | 25.0 |
| E0020015 | PLA / VAL | 1 | Screening | 27APR2004 | 15:15 | -6 | 141 | 4.4 | 105.0 | 25.0 |
|  |  |  | Baseline | 27APR2004 | 15:15 | -6 | 141 | 4.4 | 105.0 | 25.0 |
|  |  | 201 | At randomization | 20SEP2004 | 14:42 | 1 | 138 | 5.0 | 99.0 | 23.0 |
|  |  |  | Baseline | 20SEP2004 | 14:42 | 1 | 138 | 5.0 | 99.0 | 23.0 |
|  |  | 207 | Week 12 | 20SEP2004 | 14:55 | 85 | 143 | 5.0 | 100.0 | 23.0 |
|  |  | 210 | Week 28 | 07MAR2005 | 14:36 | 169 | 138 | 5.0 | 100.0 | 20.0 L |
|  |  |  | Final visit | 07MAR2005 | 14:36 | 169 | 143 | 5.1 | 105.0 | 20.0 L |
| E0020016 | OL QTP | 1 | Screening | 28APR2004 | 14:25 | -7 | 139 | 4.5 | 100.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799333

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020016 | OL QTP | 1 | Baseline | 28APR2004 | 14:25 | -7 | 139 | 4.5 | 100.0 | 22.0 |
| E0020017 | MISSING | 1 | | 05MAY2004 | 9:44 | | 147 | 4.8 | 110.0 | 22.0 |
| E0020018 | OL QTP | 1 | Screening | 06MAY2004 | 10:15 | -7 | 141 | 4.2 | 103.0 | 24.0 |
| | | | Baseline | 06MAY2004 | 10:15 | -7 | 141 | 4.2 | 103.0 | 24.0 |
| E0020020 | MISSING | 1.01 | | 19MAY2004 | 13:24 | | 138 | 4.5 | 103.0 | 19.0 L |
| E0020021 | MISSING | 1 | | 19MAY2004 | 11:42 | | 143 | 4.9 | 105.0 | 23.0 |
| E0020022 | MISSING | 1 | | 20MAY2004 | 15:18 | | 143 | 4.5 | 107.0 | 25.0 |
| E0020023 | OL QTP | 1 | Screening | 24MAY2004 | 15:08 | -4 | 145 | 4.7 | 107.0 | 25.0 |
| | | | Baseline | 24MAY2004 | 15:08 | -4 | 145 | 4.7 | 107.0 | 25.0 |
| | | 101 | Screening | 28MAY2004 | 15:27 | 0 | 141 | 4.4 | 105.0 | 25.0 |
| | | 223 | Week 12 | 28JUN2004 | 15:25 | 31 | 142 | 4.3 | 104.0 | 25.0 |
| | | | Final visit | 28JUN2004 | 15:25 | 31 | 142 | 4.3 | 104.0 | 25.0 |
| E0020024 | QTP / LI | 1 | Screening | 25MAY2004 | 10:40 | -7 | 140 | 4.6 | 102.0 | 27.0 |
| | | | Baseline | 25MAY2004 | 10:40 | -7 | 140 | 4.6 | 102.0 | 27.0 |
| | | 201 | Final visit | 08FEB2005 | 9:46 | 1 | 144 | 5.2 | 105.0 | 23.0 |
| | | | At randomization | 08FEB2005 | 9:46 | 1 | 144 | 5.2 | 105.0 | 23.0 |
| | | | Baseline | 08FEB2005 | 9:00 | 1 | 144 | 5.2 | 105.0 | 23.0 |
| | | 207 | Week 12 | 03MAY2005 | 9:20 | 85 | 142 | 4.6 | 104.0 | 28.0 |
| | | 223 | Week 12 | 27JUN2005 | 9:00 | 140 | 144 | 4.4 | 103.0 | 25.0 |
| | | | Final visit | 27JUN2005 | 9:00 | 140 | 141 | 4.4 | 103.0 | 25.0 |
| E0020025 | OL QTP | 1 | Screening | 25MAY2004 | 11:32 | -7 | 140 | 4.3 | 105.0 | 24.0 |
| | | | Baseline | 25MAY2004 | 11:32 | -7 | 140 | 4.3 | 105.0 | 24.0 |
| | | 110 | Week 12 | 14DEC2004 | 9:31 | 196 | 144 | 5.2 | 105.0 | 24.0 |
| | | | Final visit | 14DEC2004 | 9:31 | 196 | 144 | 5.2 | 105.0 | 29.0 |
| E0020026 | OL QTP | 1 | Screening | 26MAY2004 | 10:34 | -7 | 139 | 4.3 | 104.0 | 19.0 L |
| | | | Baseline | 26MAY2004 | 10:34 | -7 | 139 | 4.3 | 104.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas

CONFIDENTIAL
AZSER12799334

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020027 | OL QTP | 1 | Screening | 26MAY2004 | 12:28 | -7 | 134 | 3.8 | 98.0 | 22.0 |
| | | 2 | Baseline | 26MAY2004 | 12:28 | -7 | 134 | 3.8 | 98.0 | 22.0 |
| | | 2 | Week 12 | 16JUL2004 | 11:20 | 44 | 140 | 4.2 | 105.0 | 25.0 |
| | | 3 | Final visit | 16JUL2004 | 11:20 | 44 | 140 | 4.2 | 105.0 | 25.0 |
| E0020028 | OL QTP | 1 | Screening | 26MAY2004 | 15:32 | -8 | 143 | 4.4 | 104.0 | 24.0 |
| | | 2 | Week 24 | 23NOV2004 | 14:54 | 173 | 141 | 5.4 | 102.0 | 27.0 |
| | | 3 | Final visit | 23NOV2004 | 14:54 | 173 | 141 | 5.4 | 102.0 | 27.0 |
| E0020029 | MISSING | 1.01 | | 04JUN2004 | 14:08 | | 139 | 4.2 | 110.0 | 20.0 L |
| E0020030 | OL QTP | 1 | Screening | 03JUN2004 | 10:18 | -12 | 141 | 4.7 | 104.0 | 24.0 |
| | | 1.01 | Baseline | 10JUN2004 | 9:09 | -5 | 139 | 4.6 | 102.0 | 24.0 |
| | | | Baseline | 10JUN2004 | 9:09 | -5 | 139 | 4.6 | 102.0 | 24.0 |
| E0020031 | OL QTP | 1 | Screening | 03JUN2004 | 15:50 | -7 | 144 | 4.6 | 104.0 | 24.0 |
| | | 2 | Baseline | 03JUN2004 | 15:50 | -7 | 144 | 4.6 | 104.0 | 24.0 |
| | | 2 | Week 12 | 05AUG2004 | 16:03 | 56 | 143 | 3.9 | 104.0 | 23.0 |
| | | 3 | Final visit | 05AUG2004 | 16:03 | 56 | 143 | 3.9 | 104.0 | 23.0 |
| E0020032 | OL QTP | 1 | Screening | 07JUN2004 | 10:49 | -7 | 142 | 5.1 | 102.0 | 26.0 |
| | | | Baseline | 07JUN2004 | 10:49 | -7 | 142 | 5.1 | 102.0 | 26.0 |
| | | 104 | Week 12 | 07JUL2004 | 17:45 | 23 | 142 | 3.8 | 103.0 | 24.0 |
| | | | Final visit | 07JUL2004 | 17:45 | 23 | 142 | 3.8 | 103.0 | 24.0 |
| E0020033 | MISSING | 1 | | 07JUN2004 | 12:10 | | 143 | 4.1 | 104.0 | 26.0 |
| E0020034 | MISSING | 1 | | 07JUN2004 | 15:42 | | 137 | 4.4 | 102.0 | 25.0 |
| E0020035 | OL QTP | 1 | Screening | 09JUN2004 | 12:03 | -6 | 143 | 4.6 | 105.0 | 26.0 |
| | | | Baseline | 09JUN2004 | 12:03 | -6 | 143 | 4.6 | 105.0 | 26.0 |
| E0020036 | OL QTP | 1 | Screening | 10JUN2004 | 9:51 | -7 | 146 | 4.3 | 110.0 | 26.0 |
| | | 2 | Baseline | 10JUN2004 | 9:51 | -7 | 146 | 4.3 | 110.0 | 26.0 |
| | | 2 | Week 24 | 30DEC2004 | 12:09 | 196 | 143 | 4.3 | 105.0 | 23.0 |
| | | 3 | Final visit | 30DEC2004 | 12:09 | 196 | 143 | 4.3 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799335

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020037 | OL QTP | 1 | Screening | 10JUN2004 | 15:27 | -7 | 144 | 4.9 | 104.0 | 27.0 |
|  |  |  | Baseline | 10JUN2004 | 15:27 | -7 | 144 | 4.9 | 104.0 | 27.0 |
| E0020038 | OL QTP | 1 | Screening | 14JUN2004 | 11:10 | -7 | 145 | 5.0 | 107.0 | 27.0 |
|  |  |  | Baseline | 14JUN2004 | 11:10 | -7 | 145 | 5.0 | 107.0 | 23.0 |
|  |  | 223 | Week 12 | 28JUN2004 | 14:30 | 7 | 145 | 5.2 | 106.0 | 23.0 |
|  |  |  | Final visit | 28JUN2004 | 14:30 | 7 | 145 | 5.2 | 106.0 | 23.0 |
| E0020039 | OL QTP | 1 | Screening | 14JUN2004 | 13:36 | -7 | 144 | 4.8 | 104.0 | 21.0 |
|  |  |  | Baseline | 14JUN2004 | 13:36 | -7 | 144 | 4.8 | 104.0 | 21.0 |
| E0020041 | OL QTP | 1 | Screening | 15JUN2004 | 12:10 | -7 | 144 | 4.5 | 106.0 | 23.0 |
|  |  |  | Baseline | 15JUN2004 | 12:10 | -7 | 144 | 4.5 | 106.0 | 23.0 |
|  |  | 104 | Week 12 | 23JUL2004 | 14:13 | 31 | 141 | 4.5 | 103.0 | 22.0 |
|  |  |  | Final visit | 23JUL2004 | 14:13 | 31 | 141 | 4.5 | 103.0 | 22.0 |
| E0020042 | QTP / VAL | 1 | Screening | 15JUN2004 | 13:25 | -6 | 139 | 4.4 | 102.0 | 26.0 |
|  |  |  | Baseline | 15JUN2004 | 13:25 | -6 | 139 | 4.4 | 102.0 | 26.0 |
|  |  | 201 | Final visit | 22NOV2004 | 9:30 | 1 | 143 | 4.7 | 105.0 | 28.0 |
|  |  |  | At randomization | 22NOV2004 | 9:30 | 1 | 143 | 4.7 | 105.0 | 28.0 |
|  |  |  | Baseline | 14FEB2005 | 15:32 | 85 | 139 | 4.6 | 97.0 | 28.0 |
|  |  | 207 | Week 12 | 06JUN2005 | 16:16 | 194 | 144 | 4.7 | 104.0 | 28.0 |
|  |  | 223 | Final visit | 08JUN2005 | 16:42 | 199 | 144 | 4.7 | 104.0 | 25.0 |
| E0020043 | OL QTP | 1 | Screening | 16JUN2004 | 10:06 | -7 | 144 | 4.4 | 107.0 | 24.0 |
|  |  |  | Baseline | 16JUN2004 | 10:06 | -7 | 144 | 4.4 | 107.0 | 24.0 |
| E0020044 | OL QTP | 1 | Screening | 17JUN2004 | 12:36 | -8 | 141 | 4.1 | 102.0 | 26.0 |
|  |  | 223 | Week 12 | 02JUL2004 | 9:39 | 7 | 142 | 4.2 | 105.0 | 23.0 |
|  |  |  | Final visit | 02JUL2004 | 9:39 | 7 | 142 | 4.9 | 105.0 | 23.0 |
| E0020045 | PLA / VAL | 1 | Screening | 21JUN2004 | 10:10 | -7 | 140 | 4.6 | 101.0 | 24.0 |
|  |  |  | Baseline | 21JUN2004 | 10:10 | -7 | 140 | 4.6 | 101.0 | 24.0 |
|  |  | 201 | Final visit | 18NOV2004 | 11:55 | 1 | 137 | 4.4 | 101.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3604

CONFIDENTIAL
AZSER12799336

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 201 | At randomization | 18NOV2004 | 11:55 | 1 | 137 | 4.4 | 101.0 | 21.0 |
|  |  | 223 | Baseline | 1JAN2005 | 11:30 | 75 | 142 | 4.4 | 101.0 | 21.0 |
|  |  |  | Final visit | 31JAN2005 | 11:30 | 75 | 142 | 4.4 | 100.0 | 21.0 |
| E0020046 | MISSING | 1 |  | 29JUN2004 | 11:30 |  | 142 | 5.0 | 103.0 | 27.0 |
| E0020047 | QTP / VAL | 1 | Final visit | 30JUN2004 | 10:45 | -9 | 142 | 4.3 | 106.0 | 22.0 |
|  |  | 201 | At randomization | 22DEC2004 | 9:00 | 1 | 145 | 4.8 | 106.0 | 26.0 |
|  |  | 223 | Final visit | 22DEC2004 | 9:00 | 1 | 145 | 4.8 | 106.0 | 26.0 |
|  |  | 207 | Baseline | 22DEC2004 | 9:00 | 1 | 145 | 4.8 | 103.0 | 26.0 |
|  |  |  | Week 12 | 14MAR2005 | 8:00 | 83 | 141 | 4.6 | 103.0 | 20.0 L |
|  |  |  | Week 28 | 11MAY2005 | 8:30 | 141 | 142 | 4.6 | 103.0 | 29.0 |
|  |  |  | Final visit | 11MAY2005 | 8:30 | 141 | 142 | 4.6 | 103.0 | 29.0 |
| E0020048 | MISSING | 1 |  | 1JUL2004 | 10:15 |  | 146 | 4.4 | 107.0 | 24.0 |
| E0020049 | PLA / VAL | 1 | Screening | 1JUL2004 | 14:53 | -6 | 139 | 4.4 | 104.0 | 27.0 |
|  |  |  | Baseline | 1JUL2004 | 14:53 | -6 | 139 | 4.4 | 104.0 | 28.0 |
|  |  | 201 | At randomization | 6DEC2004 | 14:00 | 1 | 137 | 4.7 | 99.0 | 28.0 |
|  |  |  | Baseline | 6DEC2004 | 14:00 | 1 | 137 | 4.7 | 99.0 | 28.0 |
|  |  | 207 | Week 12 | 28FEB2005 | 13:34 | 85 | 139 | 4.4 | 99.0 | 25.0 |
|  |  |  | Final visit | 28FEB2005 | 13:34 | 85 | 139 | 4.4 | 102.0 | 25.0 |
| E0020050 | OL QTP | 1 | Screening | 2JUL2004 | 11:13 | -7 | 142 | 4.6 | 103.0 | 23.0 |
|  |  |  | Baseline | 2JUL2004 | 11:13 | 1 | 142 | 4.6 | 103.0 | 23.0 |
|  |  | 105 | Week 12 | 26AUG2004 | 16:32 | 48 | 141 | 4.4 | 100.0 | 19.0 L |
|  |  |  | Final visit | 26AUG2004 | 16:32 | 48 | 141 | 4.4 | 100.0 | 19.0 L |
| E0020051 | QTP / VAL | 1 | Screening | 6JUL2004 | 18:15 | -6 | 142 | 4.2 | 103.0 | 23.0 |
|  |  |  | Baseline | 6JUL2004 | 18:15 | -6 | 142 | 4.2 | 103.0 | 23.0 |
|  |  | 201 | Final visit | 28DEC2004 | 11:43 |  | 141 | 4.7 | 102.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799337

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 201 | At randomization | 28DEC2004 | 11:43 | 1 | 141 | 4.7 | 102.0 | 27.0 |
| | | | Baseline | 28DEC2004 | 11:43 | 1 | 141 | 4.7 | 102.0 | 27.0 |
| | | 207 | Week 12 | 2MAR2005 | 12:38 | 87 | 141 | 4.4 | 103.0 | 26.0 |
| | | 223 | Week 24 | 14APR2005 | 12:28 | 108 | 143 | 4.4 | 103.0 | 26.0 |
| | | | Final visit | 14APR2005 | 12:35 | 108 | 143 | 4.9 | 103.0 | 26.0 |
| E0020052 | OL QTP | 1 | Screening | 07JUL2004 | 11:30 | -7 | 139 | 4.7 | 100.0 | 23.0 |
| | | | Baseline | 07JUL2004 | 11:30 | -7 | 139 | 5.1 | 100.0 | 23.0 |
| | | 223 | Week 24 | 29DEC2004 | 13:44 | 168 | 139 | 5.1 | 101.0 | 27.0 |
| | | | Final visit | 29DEC2004 | 13:44 | 168 | 139 | 5.1 | 101.0 | 27.0 |
| E0020053 | PLA / VAL | 201 | Final visit | 09JUL2004 | 15:58 | -11 | 139 | 4.6 | 100.0 | 23.0 |
| | | | At randomization | 28JAN2005 | 15:30 | 1 | 141 | 3.7 | 102.0 | |
| | | | Baseline | 28JAN2005 | 15:30 | 1 | 141 | 3.7 | 102.0 | |
| | | 207 | Week 12 | 28JAN2005 | 15:30 | 1 | 141 | 3.7 | 102.0 | 24.0 |
| | | 223 | Week 28 | 22APR2005 | 15:20 | 85 | 143 | 4.1 | 105.0 | 24.0 |
| | | | Final visit | 15JUL2005 | 16:55 | 169 | 141 | 4.7 | 100.0 | 25.0 |
| | | | | 15JUL2005 | 16:55 | 169 | 141 | 4.7 | 100.0 | 25.0 |
| E0020054 | MISSING | 1 | | 22JUL2004 | 16:05 | 1 | 141 | 5.6 H# | 104.0 | 21.0 |
| E0020055 | OL QTP | 1 | Screening | 23JUL2004 | 11:47 | -6 | 143 | 4.8 | 105.0 | 21.0 |
| | | | Baseline | 23JUL2004 | 11:47 | -6 | 143 | 4.8 | 105.0 | 21.0 |
| | | 223 | Week 12 | 11AUG2004 | 9:40 | 13 | 136 | 4.7 | 99.0 | 23.0 |
| | | | Final visit | 11AUG2004 | 9:40 | 13 | 136 | 4.7 | 99.0 | 23.0 |
| E0020056 | OL QTP | 1 | | 29JUL2004 | 10:30 | -8 | 144 | 4.5 | 105.0 | 24.0 |
| E0020058 | OL QTP | 110 | Week 24 | 03AUG2004 | 12:35 | -8 | 145 | 4.4 | 108.0 | 22.0 L# |
| | | | Final visit | 22FEB2005 | 9:56 | 195 | 144 | 4.3 | 106.0 | 18.0 L# |
| | | | | 22FEB2005 | 9:56 | 195 | 144 | 4.3 | 106.0 | 18.0 L# |
| E0020059 | MISSING | 1 | | 05AUG2004 | 14:38 | 1 | 144 | 4.6 | 106.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3606

CONFIDENTIAL
AZSER12799338

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020060 | PLA / VAL | 201 | Final visit | 09AUG2004 | 10:45 | -10 | 138 | 4.8 | 100.0 | 23.0 |
| | | | At randomization | 31JAN2005 | 12:50 | 1 | 145 | 4.8 | 107.0 | 15.0 L# |
| | | | | 31JAN2005 | 12:50 | 1 | 145 | 4.8 | 107.0 | 15.0 L# |
| | | 223 | Baseline | 31JAN2005 | 12:50 | 1 | 145 | 4.8 | 107.0 | 15.0 L# |
| | | | Week 12 | 15MAR2005 | 14:25 | 44 | 141 | 5.1 | 104.0 | 22.0 |
| | | | Final visit | 15MAR2005 | 14:25 | 44 | 141 | 5.1 | 104.0 | 22.0 |
| E0020061 | MISSING | 1 | | 09AUG2004 | 12:35 | | 144 | 4.2 | 109.0 | 26.0 |
| E0020062 | OL QTP | 1 | | 20AUG2004 | 9:47 | -11 | 137 | 4.6 | 101.0 | 23.0 |
| | | 110 | Week 24 | 17MAR2005 | 15:16 | 198 | 143 | 4.2 | 104.0 | 22.0 |
| | | | Final visit | 17MAR2005 | 15:16 | 198 | 143 | 4.2 | 104.0 | 22.0 |
| E0020063 | MISSING | 1 | | 24AUG2004 | 11:35 | | 140 | 4.4 | 101.0 | 24.0 |
| E0020064 | MISSING | 1 | | 27AUG2004 | 13:12 | | 141 | 4.6 | 105.0 | 21.0 |
| E0020065 | OL QTP | 1 | Screening | 27AUG2004 | 15:17 | -6 | 144 | 5.0 | 104.0 | 27.0 |
| | | | Baseline | 27AUG2004 | 15:17 | -6 | 144 | 5.0 | 104.0 | 27.0 |
| E0020066 | MISSING | 1 | | 01SEP2004 | 11:27 | | 148H | 4.8 | 108.0 | 27.0 |
| E0020067 | MISSING | 1 | | 09SEP2004 | 14:10 | | 141 | 4.4 | 106.0 | 23.0 |
| E0020068 | MISSING | 1 | | 20SEP2004 | 13:04 | | 141 | 4.3 | 105.0 | 20.0 L |
| E0020069 | OL QTP | 1 | Screening | 04OCT2004 | 15:05 | -7 | 143 | 4.9 | 103.0 | 24.0 |
| | | | Baseline | 04OCT2004 | 15:05 | -7 | 143 | 4.7 | 103.0 | 24.0 |
| | | 223 | Week 12 | 20DEC2004 | 13:47 | 70 | 145 | 4.7 | 105.0 | 25.0 |
| | | | Final visit | 20DEC2004 | 13:47 | 70 | 145 | 4.7 | 105.0 | 25.0 |
| E0020070 | QTP / VAL | 1 | Screening | 13OCT2004 | 12:04 | -7 | 141 | 5.6 H# | 105.0 | 22.0 |
| | | | Baseline | 13OCT2004 | 12:04 | -1 | 141 | 5.6 H# | 105.0 | 22.0 |
| | | 201 | Final visit | 09FEB2005 | 12:38 | 1 | 140 | 5.1 | 106.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist    cheml03.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799339

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL | 201 At randomization | Baseline | 09FEB2005 | 12:38 | 1 | 140 | 5.1 | 106.0 | 25.0 |
| | | 207 | Week 12 | 06MAY2005 | | 87 | 142 | 4.9 | 104.0 | 28.0 |
| | | 211 | Week 28 | 01SEP2005 | 10:52 | 205 | 140 | 4.8 | 104.0 | 24.0 |
| | | 223 | Week 40 | 25OCT2005 | 15:52 | 259 | 144 | 5.3 | 107.0 | 26.0 |
| | | | Final visit | 25OCT2005 | 15:52 | 259 | 144 | 5.3 | 107.0 | 26.0 |
| E0020071 | OL QTP | 1 | Screening | 21OCT2004 | 11:20 | -7 | 139 | 4.6 | 101.0 | 28.0 |
| | | | Baseline | 21OCT2004 | 11:20 | -7 | 139 | 4.6 | 101.0 | 28.0 |
| | | 112 | Week 24 | 12JUL2005 | 13:35 | 257 | 144 | 4.4 | 103.0 | 25.0 |
| | | | Final visit | 12JUL2005 | 13:35 | 257 | 144 | 4.4 | 103.0 | 25.0 |
| E0020072 | OL QTP | 1 | Screening | 22OCT2004 | 14:30 | -7 | 139 | 4.3 | 101.0 | 25.0 |
| | | | Baseline | 22OCT2004 | 14:30 | -7 | 139 | 4.3 | 101.0 | 25.0 |
| E0020073 | MISSING | 1 | | 29OCT2004 | 12:30 | | 144 | 4.8 | 103.0 | 26.0 |
| E0020074 | OL QTP | 1 | Screening | 04NOV2004 | 11:30 | -7 | 141 | 4.2 | 100.0 | 25.0 |
| | | | Baseline | 04NOV2004 | 11:30 | -7 | 141 | 4.2 | 100.0 | 25.0 |
| | | 105 | Week 12 | 25JAN2005 | 16:22 | 75 | 141 | 4.1 | 100.0 | 26.0 |
| | | | Final visit | 25JAN2005 | 16:22 | 75 | 141 | 4.1 | 101.0 | 26.0 |
| E0020075 | PLA / VAL | 201 At randomization | | 05NOV2004 | 11:30 | -10 | 142 | 4.4 | 101.0 | 27.0 |
| | | | Baseline | 08MAR2005 | 15:25 | 1 | 144 | 4.2 | 104.0 | 29.0 |
| | | | | 08MAR2005 | 15:25 | 1 | 144 | 4.2 | 104.0 | 29.0 |
| | | 223 | Week 12 | 06APR2005 | 15:16 | 30 | 144 | 4.3 | 103.0 | 29.0 |
| | | | Final visit | 06APR2005 | 15:16 | 30 | 144 | 4.3 | 103.0 | 29.0 |
| E0020076 | OL QTP | 1 | Screening | 09NOV2004 | 13:59 | -7 | 143 | 4.8 | 104.0 | 25.0 |
| | | | Baseline | 09NOV2004 | 13:59 | -7 | 143 | 4.8 | 104.0 | 25.0 |
| | | 104 | Week 12 | 06DEC2004 | 10:30 | 20 | 142 | 5.0 | 105.0 | 23.0 |
| | | | Final visit | 06DEC2004 | 10:30 | 20 | 142 | 5.0 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

3608

CONFIDENTIAL
AZSER12799340

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020077 | OL QTP | 1 | Screening | 11NOV2004 | 11:01 | -7 | 141 | 4.5 | 103.0 | 25.0 |
|  |  |  | Baseline | 11NOV2004 | 11:01 | -7 | 141 | 4.5 | 103.0 | 25.0 |
| E0020078 | OL QTP | 1 | Screening | 11NOV2004 | 12:33 | -7 | 143 | 4.6 | 102.0 | 20.0 |
|  |  |  | Baseline | 11NOV2004 | 12:33 | -7 | 143 | 4.6 | 102.0 | 20.0 LL |
|  |  | 223 | Week 12 | 24FEB2005 | 15:02 | 98 | 144 | 4.4 | 106.0 | 23.0 |
|  |  |  | Final Visit | 24FEB2005 | 15:02 | 98 | 144 | 4.3 | 106.0 | 23.0 |
| E0020079 | OL QTP | 1 | Screening | 16DEC2004 | 15:04 | -7 | 142 | 4.0 | 97.0 | 26.0 |
|  |  |  | Baseline | 16DEC2004 | 15:04 | -7 | 142 | 4.0 | 97.0 | 26.0 |
| E0020080 | MISSING | 1 | Screening | 05JAN2005 | 14:35 |  | 143 | 4.9 | 104.0 | 25.0 |
| E0020081 | OL QTP | 1 | Screening | 06JAN2005 | 13:56 | -7 | 139 | 4.3 | 101.0 | 28.0 |
|  |  |  | Baseline | 06JAN2005 | 13:56 | -7 | 139 | 4.3 | 101.0 | 28.0 |
| E0020083 | OL QTP | 1 | Screening | 02FEB2005 | 15:10 | -7 | 144 | 5.1 | 106.0 | 22.0 |
|  |  |  | Baseline | 02FEB2005 | 15:10 | -7 | 144 | 5.1 | 106.0 | 22.0 |
|  |  | 104 | Week 12 | 29MAR2005 | 14:42 | 48 | 137 | 5.2 | 100.0 | 26.0 |
|  |  |  | Final Visit | 29MAR2005 | 14:42 | 48 | 137 | 5.2 | 100.0 | 26.0 |
| E0020084 | MISSING | 1 | Screening | 03FEB2005 | 14:00 |  | 148H | 4.2 | 107.0 | 21.0 |
| E0020085 | OL QTP | 1 | Screening | 04FEB2005 | 14:40 | -7 | 142 | 4.7 | 105.0 | 23.0 |
|  |  |  | Baseline | 04FEB2005 | 14:40 | -7 | 142 | 4.7 | 105.0 | 23.0 |
| E0020086 | MISSING | 1 | Screening | 11FEB2005 | 12:33 |  | 145 | 4.6 | 105.0 | 25.0 |
| E0020087 | QTP / VAL | 1 | Screening | 21FEB2005 | 11:21 | -7 | 147 | 4.5 | 107.0 | 24.0 |
|  |  |  | Baseline | 21FEB2005 | 11:21 | -7 | 147 | 4.5 | 107.0 | 24.0 |
|  |  | 207 | Week 12 | 04NOV2005 | 9:41 | 82 | 143 | 4.4 | 105.0 | 25.0 |
|  |  | 223 | Week 16 | 27DEC2005 | 9:45 | 135 | 145 | 4.5 | 105.0 | 22.0 |
|  |  |  | Final Visit | 27DEC2005 | 9:45 | 135 | 145 | 4.5 | 105.0 | 22.0 |
| E0020088 | PLA / VAL | 1 | Screening | 23MAR2005 | 11:30 | -5 | 143 | 4.4 | 106.0 | 23.0 |
|  |  |  | Baseline | 23MAR2005 | 11:30 | -5 | 143 | 4.4 | 106.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799341

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 201 | Final Visit | 08NOV2005 | 9:56 | 1 | 144 | 4.6 | 107.0 | 23.0 |
| | | | At randomization | 08NOV2005 | 9:56 | 1 | 144 | 4.6 | 107.0 | 23.0 |
| | | | Baseline | 08NOV2005 | 9:56 | 1 | 144 | 4.6 | 107.0 | 25.0 |
| | | 223 | Week 12 | 31JAN2006 | 10:51 | 85 | 142 | 4.7 | 103.0 | 25.0 |
| | | | Final Visit | 31JAN2006 | 10:51 | 85 | 142 | 4.7 | 103.0 | 25.0 |
| E0020091 | MISSING | 1 | | 05MAY2005 | 15:05 | | 142 | 4.5 | 106.0 | 22.0 |
| E0020092 | MISSING | 1 | | 25MAY2005 | 15:00 | | 148H | 5.0 | 104.0 | 29.0 |
| E0020093 | OL QTP | 1.01 | Screening | 12JUL2005 | 11:39 | -6 | 145 | 4.4 | 108.0 | 21.0 |
| | | | Baseline | 12JUL2005 | 11:39 | -6 | 145 | 4.4 | 108.0 | 21.0 |
| E0020094 | OL QTP | 1 | Screening | 27JUL2005 | 15:49 | -6 | 144 | 3.8 | 106.0 | 23.0 |
| | | | Baseline | 27JUL2005 | 15:49 | -6 | 144 | 3.8 | 106.0 | 23.0 |
| E0020095 | OL QTP | 1 | Screening | 01AUG2005 | 10:25 | -4 | 148H | 4.4 | 108.0 | 25.0 |
| | | | Baseline | 01AUG2005 | 10:25 | -4 | 148H | 4.4 | 108.0 | 25.0 |
| E0020097 | OL QTP | 1 | Screening | 23AUG2005 | 9:53 | -7 | 141 | 5.3 | 103.0 | 24.0 |
| | | | Baseline | 23AUG2005 | 9:53 | -7 | 141 | 5.3 | 103.0 | 24.0 |
| E0020098 | MISSING | 1 | | 01SEP2005 | 9:27 | | 141 | 4.6 | 106.0 | 24.0 |
| E0020099 | OL QTP | 1 | Screening | 06SEP2005 | 14:48 | -6 | 141 | 4.0 | 106.0 | 22.0 |
| | | | Baseline | 06SEP2005 | 14:48 | -6 | 141 | 4.0 | 106.0 | 22.0 |
| | | 223 | Week 12 | 06JAN2006 | 11:33 | 116 | 146 | 4.9 | 108.0 | 22.0 |
| | | | Final Visit | 06JAN2006 | 11:33 | 116 | 146 | 4.9 | 109.0 | 22.0 |
| E0020100 | OL QTP | 223 | Week 12 | 12SEP2005 | 11:03 | -8 | 139 | 3.9 | 104.0 | 27.0 L |
| | | | | 20JAN2006 | 9:00 | 122 | 141 | 4.1 | 105.0 | 20.0 L |
| | | | Final Visit | 20JAN2006 | 9:00 | 122 | 137 | 4.1 | 105.0 | 20.0 L |
| E0020101 | MISSING | 1 | | 13SEP2005 | 14:40 | | 143 | 5.0 | 106.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

3610

CONFIDENTIAL
AZSER12799342

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020102 | MISSING | 1 | | 15SEP2005 | 13:40 | | 143 | 4.4 | 104.0 | 27.0 |
| E0020103 | OL QTP | 1 | Screening | 20SEP2005 | 11:15 | -6 | 141 | 4.6 | 103.0 | 24.0 |
| | | | Baseline | 26SEP2005 | 13:15 | 1 | 141 | 4.6 | 103.0 | 28.0 |
| | | 104 | Week 12 | 27OCT2005 | 13:44 | 31 | 141 | 4.2 | 105.0 | 28.0 |
| | | | Final visit | 27OCT2005 | 13:44 | 31 | 141 | 4.2 | 105.0 | 28.0 |
| E0020104 | MISSING | 1 | | 21SEP2005 | 10:18 | | 140 | 5.3 | 104.0 | 28.0 |
| E0021001 | PLA / LI | 1 | Screening | 23MAR2004 | 15:00 | -7 | 148H | 6.6 H# | 111.0 | 29.0 |
| | | 201 | Final visit | 14OCT2004 | 14:40 | 1 | 142 | 5.3 | 105.0 | 23.0 |
| | | | At randomization | 14OCT2004 | 14:40 | 1 | 142 | 5.3 | 105.0 | 23.0 |
| | | | Baseline | 14OCT2004 | 14:40 | 1 | 142 | 5.3 | 105.0 | 23.0 |
| | | 223 | Week 12 | 16DEC2004 | 17:30 | 64 | 140 | 4.4 | 105.0 | 23.0 |
| | | | Final visit | 16DEC2004 | 17:30 | 64 | 141 | 4.4 | 108.0 | 26.0 |
| | | 1.01 | Screening | 26MAR2004 | 9:40 | -4 | 141 | 5.1 | 108.0 | 26.0 |
| | | | Baseline | 26MAR2004 | 9:40 | -4 | 141 | 5.1 | 108.0 | 26.0 |
| E0021002 | PLA / LI | 201 | Final visit | 30MAR2004 | 17:30 | -8 | 140 | 4.4 | 106.0 | 26.0 |
| | | | At randomization | 02SEP2004 | 17:30 | 1 | 142 | 4.3 | 104.0 | 32.0 ## |
| | | | Baseline | 02SEP2004 | 17:30 | 1 | 142 | 4.3 | 104.0 | 32.0 ## |
| | | 207 | Week 12 | 29NOV2004 | 10:10 | 89 | 143 | 4.1 | 104.0 | 32.0 # |
| | | 211 | Week 28 | 23MAR2005 | 8:10 | 203 | 149H | 4.2 | 107.0 | 19.0 L |
| | | 214 | Week 40 | 15JUN2005 | 9:00 | 287 | 142 | 4.4 | 108.0 | 23.0 |
| | | 216 | Week 52 | 01SEP2005 | 9:25 | 365 | 142 | 4.4 | 111.0 | 20.0 |
| | | 219 | Week 68 | 19DEC2005 | 8:10 | 474 | 138 | 4.2 | 104.0 | 25.0 L |
| | | 221 | Week 84 | 14APR2006 | 8:00 | 590 | 138 | 4.0 | 104.0 | 20.0 |
| | | 223 | Week 104 | 25AUG2006 | 8:30 | 723 | 138 | 4.0 | 103.0 | 22.0 L |
| | | | Final visit | 25AUG2006 | 8:30 | 723 | 138 | 4.9 | 103.0 | 22.0 |
| E0021003 | OL QTP | 1 | Screening | 06MAY2004 | 16:58 | -6 | 143 | 4.7 | 105.0 | 23.0 |
| | | | Baseline | 06MAY2004 | 16:58 | -6 | 143 | 4.7 | 105.0 | 23.0 |
| | | 223 | Week 12 | 03SEP2004 | 14:00 | 114 | 140 | 4.8 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799343

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021003 | OL QTP | 223 | Final Visit | 03SEP2004 | 14:00 | 114 | 140 | 4.8 | 105.0 | 23.0 |
| E0021004 | OL QTP | 1 | Screening | 21MAY2004 | 11:37 | -6 | 145 | 4.2 | 109.0 | 23.0 |
| | | | Baseline | 21MAY2004 | 11:37 | -6 | 145 | 4.2 | 109.0 | 23.0 |
| E0021005 | OL QTP | 1 | Screening | 09JUN2004 | 13:35 | -7 | 141 | 4.3 | 105.0 | 27.0 |
| | | | Baseline | 09JUN2004 | 13:35 | -7 | 141 | 4.3 | 105.0 | 27.0 |
| | | 223 | Week 12 | 07SEP2004 | 13:25 | 83 | 141 | 4.1 | 105.0 | 21.0 |
| | | | Final Visit | 07SEP2004 | 13:25 | 83 | 143 | 4.1 | 110.0 | 21.0 |
| E0021006 | PLA / VAL | 1 | Screening | 29JUN2004 | 11:31 | -7 | 142 | 4.0 | 106.0 | 26.0 |
| | | | Baseline | 26JUN2004 | 11:31 | -7 | 142 | 4.0 | 106.0 | 25.0 |
| | | 201 | Final Visit | 26OCT2004 | 15:50 | 1 | 142 | 4.0 | 105.0 | 25.0 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 26OCT2004 | 15:50 | 1 | 142 | 4.0 | 107.0 | 25.0 |
| | | 211 | Week 28 | 18JAN2005 | 15:10 | 85 | 144 | 3.8 | 107.0 | 23.0 |
| | | 214 | Week 40 | 10MAY2005 | 9:25 | 197 | 142 | 4.1 | 109.0 | 25.0 |
| | | 217 | Week 52 | 02AUG2005 | 9:19 | 281 | 142 | 4.1 | 107.0 | 24.0 |
| | | 219 | Week 68 | 25OCT2005 | 9:05 | 365 | 142 | 4.1 | 106.0 | 23.0 |
| | | 221 | Week 84 | 14FEB2006 | 9:40 | 477 | 142 | 4.9 | 106.0 | 22.0 |
| | | 223 | Week 104 | 06JUN2006 | 17:00 | 589 | 144 | 3.8 | 108.0 | 22.0 |
| | | | Final Visit | 25AUG2006 | 16:00 | 669 | 140 | 4.1 | 104.0 | 22.0 |
| E0021007 | PLA / LI | 1 | Screening | 01JUL2004 | 11:10 | -7 | 143 | 4.8 | 106.0 | 26.0 |
| | | | Baseline | 01JUL2004 | 11:10 | -7 | 143 | 4.0 | 106.0 | 26.0 |
| | | 201 | Final Visit | 14OCT2004 | 16:10 | 1 | 141 | 4.5 | 103.0 | 24.0 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 16OCT2004 | 16:40 | 84 | 141 | 4.5 | 103.0 | 24.0 |
| | | | Final Visit | 05JAN2005 | 14:35 | 84 | 141 | 4.7 | 103.0 | 27.0 |
| E0021008 | MISSING | 1 | | 01JUL2004 | 15:20 | | 137 | 4.7 | 101.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799344

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021009 | PLA / LI | 1 | Screening | 02JUL2004 | 12:00 | -6 | 140 | 4.9 | 105.0 | 22.0 |
|  |  |  | Baseline | 02JUL2004 | 12:00 | -6 | 140 | 4.9 | 105.0 | 22.0 |
|  |  | 201 | Final visit | 19JAN2005 | 16:10 | 1 | 142 | 4.2 | 105.0 | 25.0 |
|  |  |  | At randomization Baseline | 19JAN2005 | 16:10 | 1 | 142 | 4.2 | 103.0 | 25.0 |
| E0021010 | MISSING | 1 | Baseline | 06JUL2004 | 11:50 | 1 | 141 | 4.3 | 103.0 | 23.0 |
| E0021011 | QTP / LI | 1 | Screening | 21JUL2004 | 12:08 | -7 | 144 | 4.5 | 110.0 | 27.0 |
|  |  |  | Baseline | 21JUL2004 | 12:08 | -7 | 144 | 4.5 | 110.0 | 27.0 |
|  |  | 201 | At randomization | 22NOV2004 | 12:40 | 1 | 143 | 4.4 | 107.0 | 27.0 |
|  |  |  | Baseline | 22NOV2004 | 12:40 | 1 | 143 | 4.4 | 107.0 | 27.0 |
|  |  | 207 | Final visit | 16FEB2005 | 13:30 | 87 | 139 | 4.4 | 105.0 | 19.0 L |
| E0021012 | OL QTP | 1 | Screening | 22JUL2004 | 14:25 | -7 | 145 | 4.5 | 107.0 | 23.0 |
|  |  |  | Baseline | 22JUL2004 | 14:25 | -7 | 145 | 4.5 | 107.0 | 23.0 |
| E0021013 | QTP / LI | 1 | Screening | 09SEP2004 | 11:00 | -7 | 141 | 4.8 | 102.0 | 25.0 |
|  |  |  | Baseline | 09SEP2004 | 11:00 | -7 | 141 | 4.8 | 102.0 | 25.0 |
|  |  | 201 | At randomization | 26MAY2005 | 11:05 | 1 | 142 | 4.2 | 106.0 | 18.0 L# |
|  |  |  | Baseline | 26MAY2005 | 11:05 | 1 | 142 | 4.2 | 106.0 | 18.0 L# |
|  |  | 223 | Final visit | 23JUN2005 | 17:10 | 29 | 141 | 3.8 | 103.0 | 27.0 L# |
| E0021014 | OL QTP | 1 | Screening | 10SEP2004 | 9:30 | -5 | 143 | 4.4 | 110.0 | 19.0 L |
|  |  |  | Baseline | 10SEP2004 | 9:30 | -5 | 143 | 4.4 | 110.0 | 19.0 L |
|  |  | 223 | Week 12 | 30NOV2004 | 18:05 | 76 | 139 | 4.1 | 103.0 | 29.0 |
|  |  |  | Final visit | 30NOV2004 | 18:05 | 76 | 139 | 4.1 | 103.0 | 29.0 |
| E0021015 | QTP / VAL | 1 | Screening | 16SEP2004 | 10:10 | -6 | 141 | 4.3 | 105.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799345

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021015 | QTP / VAL | 1 | Baseline | 16SEP2004 | 10:10 | -6 | 141 | 4.3 | 105.0 | 27.0 |
| | | 201 | Final visit | 01JUN2005 | 16:02 | 1 | 145 | 4.3 | 110.0 | 26.0 |
| | | | At Randomization | 01JUN2005 | 16:02 | 1 | 145 | 4.3 | 110.0 | 26.0 |
| | | | Baseline | 01JUN2005 | 16:02 | 1 | 145 | 4.3 | 110.0 | 26.0 |
| E0021016 | MISSING | 1 | | 22SEP2004 | 13:50 | 1 | 139 | 4.6 | 101.0 | 21.0 |
| E0021017 | OL QTP | 1 | Screening | 05OCT2004 | 9:45 | -7 | 147 | 4.9 | 109.0 | 24.0 |
| | | | Baseline | 05OCT2004 | 9:45 | -7 | 147 | 4.9 | 109.0 | 24.0 |
| E0021018 | QTP / LI | 1 | Screening | 19OCT2004 | 16:52 | -7 | 142 | 4.5 | 105.0 | 22.0 |
| | | | Baseline | 19OCT2004 | 16:52 | -7 | 142 | 4.5 | 105.0 | 22.0 |
| | | 201 | Final visit | 16FEB2005 | 12:15 | 1 | 141 | 4.3 | 104.0 | 22.0 |
| | | | At Randomization | 16FEB2005 | 12:15 | 1 | 141 | 4.3 | 104.0 | 22.0 |
| | | | Baseline | 16FEB2005 | 12:15 | 1 | 141 | 4.3 | 104.0 | 22.0 |
| | | 223 | Week 12 | 04APR2005 | 13:55 | 48 | 141 | 4.1 | 103.0 | 25.0 |
| | | | Final Visit | 04APR2005 | 13:55 | 48 | 141 | 4.1 | 103.0 | 25.0 |
| E0021019 | OL QTP | 1 | Screening | 16NOV2004 | 14:15 | -6 | 141 | 3.9 | 102.0 | 25.0 |
| | | | Baseline | 16NOV2004 | 14:15 | -6 | 141 | 3.9 | 102.0 | 25.0 |
| | | 223 | Week 24 | 09JUN2005 | 12:26 | 199 | 146 | 4.1 | 110.0 | 27.0 |
| | | | Final visit | 09JUN2005 | 12:26 | 199 | 146 | 4.1 | 110.0 | 27.0 |
| E0021020 | OL QTP | 1 | Screening | 09DEC2004 | 10:20 | -6 | 138 | 4.0 | 103.0 | 24.0 |
| | | | Baseline | 09DEC2004 | 10:20 | -6 | 138 | 4.0 | 103.0 | 24.0 |
| E0021021 | MISSING | 1.01 | | 16DEC2004 | 8:15 | | 143 | 4.1 | 102.0 | 28.0 |
| | | 1.02 | | 21DEC2004 | 13:20 | | 142 | 4.6 | 102.0 | 32.0 # |
| E0021022 | OL QTP | 1 | Screening | 29DEC2004 | 14:50 | -6 | 141 | 4.7 | 102.0 | 25.0 |
| | | | Baseline | 29DEC2004 | 14:50 | -6 | 141 | 4.7 | 102.0 | 25.0 |
| E0021023 | OL QTP | 1 | Screening | 03JAN2005 | 12:30 | -7 | 142 | 4.5 | 104.0 | 27.0 |
| | | | Baseline | 03JAN2005 | 12:30 | -7 | 142 | 4.5 | 104.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799346

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021023 | OL QTP | 104 | Week 12 | 09FEB2005 | 16:10 | 30 | 140 | 4.5 | 102.0 | 23.0 |
| | | | Final visit | 09FEB2005 | 16:10 | 30 | 140 | 4.5 | 102.0 | 23.0 |
| E0021024 | OL QTP | 1 | Screening | 10JAN2005 | 11:04 | -7 | 143 | 4.1 | 103.0 | 32.0 ## |
| | | | Baseline | 10JAN2005 | 11:04 | -7 | 143 | 4.1 | 103.0 | 32.0 ## |
| E0021025 | OL QTP | 1 | Screening | 25APR2005 | 16:50 | -7 | 141 | 4.4 | 104.0 | 23.0 |
| | | | Baseline | 25APR2005 | 16:50 | -7 | 141 | 4.4 | 104.0 | 23.0 |
| E0021026 | MISSING | 1 | | 22JUN2005 | 15:15 | | 143 | 4.0 | 105.0 | 22.0 |
| E0021027 | OL QTP | 1 | Screening | 14SEP2005 | 10:40 | -7 | 145 | 4.4 | 110.0 | 24.0 |
| | | | Baseline | 14SEP2005 | 10:40 | -7 | 145 | 4.4 | 110.0 | 24.0 |
| E0021028 | PLA / LI | 201 | Screening | 14SEP2005 | 17:45 | -7 | 144 | 4.0 | 105.0 | 25.0 |
| | | | Baseline | 14SEP2005 | 17:45 | -7 | 144 | 4.0 | 105.0 | 25.0 |
| | | 201 | Final visit | 14DEC2005 | 13:00 | 1 | 144 | 4.5 | 104.0 | 26.0 |
| | | At randomization | | 14DEC2005 | 13:00 | 1 | 140 | 4.5 | 104.0 | 26.0 |
| | | 223 | Baseline | 14DEC2005 | 13:00 | 1 | 142 | 4.0 | 104.0 | 26.0 |
| | | | Week 12 | 29DEC2005 | 9:10 | 16 | 142 | 4.0 | 104.0 | 23.0 |
| | | | Final visit | 29DEC2005 | 9:10 | 16 | 142 | 4.0 | 104.0 | 23.0 |
| E0021029 | PLA / LI | 1 | Screening | 19SEP2005 | 11:50 | -7 | 140 | 4.4 | 105.0 | 22.0 |
| | | | Baseline | 19SEP2005 | 11:50 | -7 | 140 | 4.4 | 105.0 | 22.0 |
| | | 201 | Final visit | 19DEC2005 | 15:10 | 1 | 142 | 4.7 | 105.0 | 28.0 |
| | | At randomization | | 19DEC2005 | 15:10 | 1 | 142 | 4.7 | 105.0 | 28.0 |
| | | 223 | Baseline | 19DEC2005 | 15:10 | 1 | 142 | 4.7 | 105.0 | 28.0 |
| E0021030 | MISSING | 1 | | 21SEP2005 | 17:20 | | 139 | 4.2 | 103.0 | 26.0 |
| E0022001 | OL QTP | 1 | Screening | 29APR2004 | 14:15 | -7 | 142 | 5.1 | 105.0 | 26.0 |
| | | | Baseline | 29APR2004 | 14:15 | -7 | 142 | 5.5 | 105.0 | 26.0 |
| | | 223 | Week 12 | 20AUG2004 | 15:00 | 106 | 144 | 5.5 ## | 107.0 | 23.0 |
| | | | Final visit | 20AUG2004 | 15:00 | 106 | 144 | 5.5 ## | 107.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
##: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799347

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022002 | OL QTP | 1 | Screening | 05MAY2004 | 12:30 | -7 | 144 | 4.4 | 105.0 | 26.0 |
| | | 2 | Baseline | 05MAY2004 | 12:30 | -7 | 144 | 4.4 | 105.0 | 26.0 |
| | | 2 | Week 12 | 26MAY2004 | 11:20 | 14 | 144 | 4.6 | 103.0 | 28.0 |
| | | 3 | Final visit | 26MAY2004 | 11:20 | 14 | 144 | 4.6 | 103.0 | 28.0 |
| E0022003 | PLA / VAL | 1 | Screening | 19MAY2004 | 11:00 | -7 | 142 | 5.1 | 105.0 | 22.0 |
| | | | Baseline | 19MAY2004 | 11:00 | -7 | 142 | 4.7 | 105.0 | 22.0 |
| | | 201 | Final visit | 10DEC2004 | 10:00 | 1 | 142 | 4.7 | 106.0 | 24.0 |
| | | | At randomization | 10DEC2004 | 10:00 | 1 | 141 | 4.7 | 106.0 | 24.0 |
| | | | Baseline | 10DEC2004 | 10:00 | 1 | 141 | 4.4 | 106.0 | 24.0 |
| | | 207 | Week 12 | 01MAR2005 | 9:15 | 82 | 144 | 3.9 | 109.0 | 30.0 |
| | | 207 | Week 12 | 17MAR2005 | 9:15 | 98 | 143 | 3.9 | 109.0 | 10.0 L |
| | | | Final visit | 17MAR2005 | 9:15 | 98 | 143 | 3.9 | 109.0 | 20.0 L |
| E0022004 | OL QTP | 1 | Screening | 03AUG2004 | 12:30 | -7 | 143 | 3.6 | 105.0 | 23.0 |
| | | | Baseline | 03AUG2004 | 12:30 | -7 | 143 | 3.6 | 105.0 | 23.0 |
| E0022005 | PLA / VAL | 1 | Screening | 09AUG2004 | 15:55 | -7 | 144 | 3.9 | 107.0 | 24.0 |
| | | | Baseline | 09AUG2004 | 15:55 | -7 | 143 | 3.9 | 107.0 | 21.0 |
| | | 201 | Final visit | 03JAN2005 | 15:00 | 1 | 137 | 3.4 L | 94.0 | 21.0 |
| | | | At randomization | 03JAN2005 | 15:00 | 1 | 137 | 3.4 L | 94.0 | 21.0 |
| | | | Baseline | 03JAN2005 | 15:00 | 1 | 137 | 3.4 | 94.0 | 21.0 |
| | | 105 | Week 12 | 20OCT2004 | 14:45 | 65 | 139 | 3.4 | 103.0 | 26.0 |
| | | 206 | Week 12 | 31MAR2005 | 14:40 | 88 | 144 | 4.0 | 102.0 | 25.0 |
| | | | Final visit | 31MAR2005 | 14:40 | 88 | 144 | 4.0 | 102.0 | 25.0 |
| E0022006 | MISSING | 1 | Screening | 10AUG2004 | 12:45 | | 138 | 4.4 | 101.0 | 25.0 |
| E0022007 | OL QTP | 1 | Screening | 11AUG2004 | 17:15 | -7 | 144 | 3.8 | 109.0 | 23.0 |
| | | | Baseline | 11AUG2004 | 17:15 | -7 | 144 | 3.8 | 109.0 | 23.0 |
| E0022008 | OL QTP | 0 | Screening | 16AUG2004 | 16:50 | -17 | 139 | 4.3 | 104.0 | 22.0 L# |
| | | 1 | Baseline | 27AUG2004 | 11:30 | -6 | 140 | 4.6 | 105.0 | 18.0 L# |
| | | | Baseline | 27AUG2004 | 11:30 | -6 | 140 | 4.6 | 105.0 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799348

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022009 | OL QTP | 223 | Week 12 | 20SEP2004 | 10:30 | 17 | 135 | 4.6 | 100.0 | 22.0 |
| | | | Final visit | 20SEP2004 | 10:30 | 17 | 135 | 4.6 | 100.0 | 22.0 |
| | | 1.01 | Screening | 30AUG2004 | 12:15 | -4 | 140 | 4.3 | 103.0 | 24.0 |
| | | | Baseline | 30AUG2004 | 12:15 | -4 | 140 | 4.3 | 103.0 | 24.0 |
| E0022010 | MISSING | 1 | | 01SEP2004 | 15:45 | | 141 | 4.9 | 103.0 | 26.0 |
| E0022011 | OL QTP | 1 | Screening | 08SEP2004 | 12:00 | -5 | 142 | 4.5 | 103.0 | 25.0 |
| | | | Baseline | 08SEP2004 | 12:00 | -5 | 142 | 4.5 | 103.0 | 25.0 |
| E0022012 | MISSING | 1 | | 19OCT2004 | 11:45 | | 142 | 4.5 | 109.0 | 21.0 |
| E0022013 | OL QTP | 1.01 | Screening | 22OCT2004 | 10:25 | -5 | 143 | 4.4 | 108.0 | 22.0 |
| | | | Baseline | 22OCT2004 | 10:25 | -5 | 143 | 4.4 | 108.0 | 22.0 |
| E0022014 | MISSING | 1.01 | | 23NOV2004 | 9:45 | | 139 | 4.0 | 99.0 | 24.0 |
| E0022015 | PLA / LI | | Screening | 10NOV2004 | 13:00 | -7 | 139 | 3.9 | 102.0 | 22.0 |
| | | | Baseline | 10NOV2004 | 13:00 | -7 | 139 | 3.9 | 102.0 | 22.0 |
| | | 201 | Final visit | 14APR2005 | 14:20 | 1 | 141 | 4.3 | 104.0 | 23.0 |
| | | | At randomization | 14APR2005 | 14:20 | 1 | 141 | 4.3 | 104.0 | 23.0 |
| | | 223 | Baseline | 14APR2005 | 14:30 | 42 | 141 | 4.3 | 104.0 | 23.0 |
| | | | Week 12 | 25MAY2005 | 14:30 | 42 | 140 | 3.9 | 106.0 | 24.0 |
| | | | Final visit | 25MAY2005 | 14:30 | 42 | 140 | 3.9 | 106.0 | 24.0 |
| E0022017 | MISSING | 1 | | 29DEC2004 | 12:15 | | 131 L# | 4.2 | 90.0 L# | 23.0 |
| E0022018 | QTP / VAL | 1 | Screening | 18JAN2005 | 11:10 | -2 | 140 | 4.2 | 101.0 | 24.0 |
| | | | Baseline | 18JAN2005 | 11:10 | -2 | 140 | 4.2 | 101.0 | 24.0 |
| | | 201 | Final visit | 16MAY2005 | 9:25 | 1 | 140 | 4.5 | 103.0 | 23.0 |
| | | | At randomization | 16MAY2005 | 9:25 | 1 | 140 | 4.5 | 103.0 | 23.0 |
| | | | Baseline | 16MAY2005 | 9:10 | 1 | 140 | 4.5 | 103.0 | 23.0 |
| | | 207 | Week 12 | 16AUG2005 | 13:10 | 93 | 140 | 4.5 | 103.0 | 25.0 |
| | | 211 | Week 28 | 05DEC2005 | 15:10 | 204 | 140 | 4.4 | 103.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3617

CONFIDENTIAL
AZSER12799349

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 214 | Week 40 | 21FEB2006 | 15:15 | 282 | 138 | 4.0 | 102.0 | 22.0 |
| | | | Final visit | 21FEB2006 | 15:15 | 282 | 138 | 4.0 | 102.0 | 22.0 |
| E0022019 | PLA / LI | 1 | Screening | 25JAN2005 | 10:00 | -3 | 143 | 4.0 | 102.0 | 27.0 |
| | | | Baseline | 25JAN2005 | 10:00 | -3 | 143 | 4.0 | 102.0 | 24.0 |
| | | 201 | Final visit | 20MAY2005 | 9:15 | 1 | 142 | 4.4 | 105.0 | 24.0 |
| | | | At randomization | 20MAY2005 | 9:15 | 1 | 142 | 4.4 | 105.0 | 24.0 |
| | | | Baseline | 20MAY2005 | 9:15 | 1 | 142 | 4.4 | 105.0 | 24.0 |
| | | 207 | Week 12 | 10AUG2005 | 10:00 | 83 | 141 | 4.5 | 105.0 | 24.0 |
| | | 211 | Week 28 | 08DEC2005 | 12:50 | 203 | 145 | 4.5 | 109.0 | 31.0 # |
| | | 214 | Week 40 | 01FEB2006 | 9:50 | 281 | 134 | 4.1 | 104.0 | 24.0 |
| | | 217 | Week 52 | 24MAY2006 | 16:10 | 370 | 139 | 3.9 | 102.0 | 22.0 |
| | | 223 | Week 68 | 25AUG2006 | 16:10 | 463 | 138 | 3.9 | 103.0 | 22.0 |
| | | | Final visit | 25AUG2006 | 16:10 | 463 | 138 | 3.9 | 103.0 | 23.0 |
| E0022020 | OL QTP | 1 | Screening | 17FEB2005 | 9:45 | -5 | 142 | 4.6 | 103.0 | 22.0 |
| | | | Baseline | 17FEB2005 | 9:45 | -5 | 142 | 4.6 | 103.0 | 22.0 |
| E0022021 | QTP / LI | 1 | Screening | 07APR2005 | 12:05 | -6 | 139 | 4.7 | 100.0 | 23.0 |
| | | | Baseline | 07APR2005 | 12:05 | -6 | 139 | 4.7 | 100.0 | 23.0 |
| | | 201 | Final visit | 28NOV2005 | 12:05 | 1 | 142 | 4.4 | 107.0 | 27.0 |
| | | | At randomization | 28NOV2005 | 12:05 | 1 | 141 | 4.4 | 107.0 | 27.0 |
| | | | Baseline | 28NOV2005 | 10:30 | 1 | 141 | 4.4 | 107.0 | 27.0 |
| | | 207 | Week 12 | 13FEB2006 | 10:30 | 86 | 136 | 3.9 | 102.0 | 23.0 |
| | | 211 | Week 28 | 13JUN2006 | 10:15 | 198 | 140 | 4.0 | 103.0 | 24.0 |
| | | 223 | Week 40 | 21AUG2006 | 10:45 | 267 | 141 | 4.2 | 103.0 | 24.0 |
| | | | Final visit | 21AUG2006 | 10:45 | 267 | 135 | 4.2 | 102.0 | 22.0 |
| E0022022 | OL QTP | 1.01 | Screening | 18APR2005 | 16:30 | -3 | 141 | 4.7 | 104.0 | 23.0 |
| | | | Baseline | 18APR2005 | 16:30 | -3 | 141 | 4.7 | 104.0 | 23.0 |
| E0022023 | OL QTP | 223 | Week 24 | 29NOV2005 | 12:30 | 181 | 143 | 4.2 | 108.0 | 22.0 |
| | | | Final visit | 29NOV2005 | 12:30 | 181 | 143 | 4.2 | 108.0 | 22.0 |
| | | 1.01 | Screening | 27MAY2007 | 9:15 | -5 | 145 | 4.2 | 112.0 H | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799350

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022023 | OL QTP | 1.01 | Baseline | 27MAY2005 | 9:15 | -5 | 145 | 4.2 | 112.0 H | 18.0 L# |
| E0022024 | MISSING | 1 | | 29JUN2005 | 12:00 | | 144 | 4.0 | 106.0 | 23.0 |
| E0022025 | PLA / VAL | 1 | Screening | 19JUL2005 | 10:50 | -6 | 140 | 4.4 | 105.0 | 21.0 |
| | | | Baseline | 19JUL2005 | 10:50 | -6 | 140 | 4.4 | 105.0 | 21.0 |
| | | 201 | Final Visit | 15DEC2005 | 10:15 | 1 | 139 | 4.6 | 100.0 | 28.0 |
| | | | At Randomization | 15DEC2005 | 10:15 | 1 | 139 | 4.6 | 100.0 | 28.0 |
| | | 207 | Baseline | 15DEC2005 | 10:15 | 1 | 139 | 4.6 | 100.0 | 28.0 |
| | | | Week 12 | 09MAR2006 | 9:45 | 85 | 137 | 4.1 | 102.0 | 23.0 |
| | | | Final Visit | 09MAR2006 | 9:45 | 85 | 137 | 4.1 | 102.0 | 23.0 |
| E0022026 | OL QTP | 1.01 | Screening | 27JUL2005 | 10:00 | -6 | 141 | 4.3 | 108.0 | 22.0 |
| | | | Baseline | 27JUL2005 | 10:00 | -6 | 141 | 4.3 | 108.0 | 22.0 |
| E0023001 | MISSING | 1 | | 13SEP2004 | 11:30 | | 146 | 3.6 | 102.0 | 28.0 |
| E0023002 | MISSING | 0 | | 17MAR2005 | 12:10 | | 144 | 4.5 | 102.0 | 24.0 |
| E0024001 | PLA / LI | 1 | Screening | 15APR2004 | 17:40 | -7 | 139 | 4.3 | 104.0 | 20.0 L |
| | | | Baseline | 15APR2004 | 17:40 | -7 | 139 | 4.3 | 104.0 | 20.0 L# |
| | | 201 | Final Visit | 15SEP2004 | 14:00 | 1 | 138 | 4.3 | 105.0 | 18.0 L# |
| | | | At Randomization | 15SEP2004 | 14:00 | 1 | 138 | 4.3 | 105.0 | 18.0 L# |
| | | 223 | Baseline | 15SEP2004 | 14:00 | 1 | 138 | 4.3 | 105.0 | 18.0 L# |
| | | | Week 4 | 14OCT2004 | 19:00 | 30 | 143 | 4.7 | 107.0 | 24.0 |
| | | | Final Visit | 14OCT2004 | 19:00 | 30 | 143 | 4.7 | 107.0 | 24.0 |
| E0024002 | MISSING | 1 | | 16APR2004 | 17:30 | | 142 | 4.3 | 106.0 | 22.0 |
| E0024003 | OL QTP | 1 | | 10MAY2004 | 16:00 | -9 | 146 | 4.9 | 103.0 | 29.0 |
| E0024004 | OL QTP | 1 | Screening | 18JUN2004 | 16:35 | -7 | 141 | 5.1 | 98.0 | 22.0 |
| | | | Baseline | 18JUN2004 | 16:35 | -7 | 141 | 5.1 | 98.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799351

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024005 | OL QTP | 1 | Screening | 18JUN2004 | 17:30 | -7 | 142 | 4.5 | 104.0 | 23.0 | |
| | | 223 | Baseline | 18JUN2004 | 17:30 | -7 | 142 | 4.5 | 104.0 | 23.0 | |
| | | | Week 12 | 09SEP2004 | 16:15 | 76 | 140 | 4.4 | 105.0 | 16.0 | L# |
| | | | Final visit | 09SEP2004 | 16:15 | 76 | 140 | 4.4 | 105.0 | 16.0 | L# |
| E0024006 | OL QTP | 1 | Screening | 08JUL2004 | 12:30 | -6 | 141 | 4.7 | 106.0 | 22.0 | |
| | | 223 | Baseline | 08JUL2004 | 12:30 | -6 | 141 | 4.7 | 106.0 | 22.0 | |
| E0024007 | OL QTP | 109 | Week 24 | 22DEC2004 | 15:00 | 161 | 142 | 4.3 | 105.0 | 24.0 | |
| | | | Final visit | 22DEC2004 | 15:00 | 161 | 142 | 4.3 | 105.0 | 24.0 | |
| | | 1.01 | Screening | 09JUL2004 | 16:45 | -5 | 140 | 5.5 | 103.0 | 25.0 | ## |
| | | | Baseline | 09JUL2004 | 16:45 | -5 | 140 | 5.5 | 103.0 | 25.0 | ## |
| E0024008 | OL QTP | 1 | Screening | 09JUL2004 | 15:00 | -5 | 140 | 4.3 | 103.0 | 22.0 | |
| | | | Baseline | 09JUL2004 | 15:00 | -5 | 140 | 4.3 | 103.0 | 22.0 | |
| E0024009 | OL QTP | 1 | Screening | 21JUL2004 | 14:30 | -5 | 143 | 4.0 | 107.0 | 23.0 | |
| | | | Baseline | 21JUL2004 | 14:30 | -5 | 143 | 4.0 | 107.0 | 23.0 | |
| E0024010 | OL QTP | 1 | Screening | 28JUL2004 | 15:30 | -7 | 144 | 4.8 | 106.0 | 24.0 | |
| | | 223 | Baseline | 28JUL2004 | 15:30 | -7 | 144 | 4.8 | 106.0 | 24.0 | |
| | | | Week 12 | 01OCT2004 | 15:13 | 58 | 145 | 4.8 | 107.0 | 24.0 | |
| | | | Final visit | 01OCT2004 | 15:13 | 58 | 145 | 4.8 | 107.0 | 24.0 | |
| E0024011 | PLA / VAL | 1 | Screening | 04AUG2004 | 14:00 | -7 | 139 | 4.4 | 101.0 | 23.0 | |
| | | 201 | Baseline | 04AUG2004 | 14:00 | -7 | 139 | 4.4 | 101.0 | 23.0 | |
| | | | Final visit | 21JAN2005 | 16:00 | 1 | 140 | 4.4 | 101.0 | 21.0 | |
| | | | At randomization Baseline | 21JAN2005 | 15:00 | 1 | 140 | 4.4 | 101.0 | 21.0 | |
| | | 207 | Week 12 | 19APR2005 | 14:30 | 89 | 142 | 4.2 | 103.0 | 20.0 | |
| | | 223 | Week 1 | 22APR2005 | 15:00 | 92 | 140 | 4.2 | 104.0 | 21.0 | L |
| | | | Final visit | 22APR2005 | 15:00 | 92 | 140 | 4.2 | 104.0 | 21.0 | |
| E0024012 | PLA / VAL | 1 | Screening | 18AUG2004 | 13:45 | -7 | 143 | 4.3 | 107.0 | 23.0 | |
| | | | Baseline | 18AUG2004 | 13:45 | -7 | 143 | 4.3 | 107.0 | 23.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799352

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 201 | Final visit | 06APR2005 | 14:30 | 1 | 143 | 3.8 | 105.0 | 22.0 |
| | | | At randomization | 06APR2005 | 14:30 | 1 | 143 | 3.8 | 105.0 | 22.0 |
| | | 223 | Baseline | 06JUN2005 | 14:00 | 62 | 143 | 3.8 | 105.0 | 21.0 |
| | | | Week 12 | 08JUN2005 | 14:00 | 64 | 142 | 4.0 | 107.0 | 21.0 |
| | | | Final visit | 08JUN2005 | 14:00 | 64 | 142 | 4.0 | 107.0 | 21.0 |
| E0024013 | OL QTP | 1 | Screening | 25AUG2004 | 15:00 | -7 | 138 | 4.2 | 103.0 | 17.0 L# |
| | | | Baseline | 25AUG2004 | 15:00 | -7 | 138 | 4.8 | 103.0 | 17.0 L# |
| | | 223 | Week 12 | 08OCT2004 | 15:30 | 37 | 139 | 4.8 | 100.0 | 21.0 |
| | | | Final visit | 08OCT2004 | 15:30 | 37 | 139 | 4.8 | 103.0 | 21.0 |
| E0024014 | QTP / LI | 1 | Screening | 27AUG2004 | 15:00 | -7 | 141 | 4.0 | 104.0 | 18.0 L# |
| | | | Baseline | 27AUG2004 | 15:00 | -7 | 141 | 4.0 | 104.0 | 18.0 L# |
| | | 201 | Final visit | 21JAN2005 | 14:30 | 1 | 140 | 4.0 | 103.0 | 19.0 L |
| | | | At randomization | 21JAN2005 | 14:30 | 1 | 140 | 4.0 | 103.0 | 19.0 L |
| | | 223 | Baseline | 21JAN2005 | 14:30 | 1 | 140 | 4.0 | 103.0 | 19.0 L |
| | | | Week 12 | 15FEB2005 | 16:00 | 26 | 140 | 4.0 | 103.0 | 19.0 L |
| | | | Final visit | 25FEB2005 | 14:30 | 36 | 151H | 3.8 | 115.0 H | 23.0 |
| | | | | | | | 145 | | 107.0 | 20.0 LL |
| E0024015 | OL QTP | 1 | Screening | 15SEP2004 | 15:40 | -6 | 139 | 3.9 | 101.0 | 22.0 |
| | | | Baseline | 15SEP2004 | 15:40 | -6 | 139 | 3.9 | 101.0 | 22.0 |
| E0024016 | QTP / VAL | 201 | Final visit | 24SEP2004 | 13:00 | -14 | 142 | 4.6 | 104.0 | 22.0 |
| | | | At randomization | 02MAR2005 | 14:00 | 1 | 144 | 4.8 | 104.0 | 25.0 |
| | | 207 | Baseline | 02MAR2005 | 14:00 | 1 | 144 | 4.8 | 104.0 | 25.0 |
| | | | Week 12 | 25MAY2005 | 14:00 | 85 | 144 | 4.7 | 104.0 | 25.0 |
| | | | Week 40 | 19SEP2005 | 11:05 | 97 | 143 | 4.8 | 107.0 | 24.0 |
| | | 223 | Week 40 | 07DEC2005 | 11:45 | 281 | 143 | 4.8 | 103.0 | 22.0 |
| | | | Final visit | 07DEC2005 | 11:45 | 281 | 142 | 4.8 | 103.0 | 22.0 |
| E0024017 | PLA / VAL | 1 | Screening | 24SEP2004 | 14:00 | -7 | 140 | 3.8 | 106.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799353

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022017 | PLA / VAL | 1 | Baseline | 24SEP2004 | 14:00 | -7 | 140 | 3.8 | 106.0 | 19.0 L |
| | | 201 | Final visit | 19JAN2005 | 15:00 | 1 | 143 | 4.2 | 106.0 | 24.0 |
| | | | At randomization | 19JAN2005 | 15:00 | 1 | 143 | 4.2 | 106.0 | 24.0 |
| | | 207 | Baseline | 19JAN2005 | 15:00 | 1 | 143 | 4.2 | 106.0 | 24.0 L |
| | | | Week 12 | 15APR2005 | 15:00 | 87 | 142 | 4.2 | 103.0 | 20.0 L |
| | | 201 | Final visit | 15APR2005 | 15:30 | 87 | 142 | 4.2 | 103.0 | 20.0 L |
| E0022018 | QTP / VAL | 1 | Screening | 24SEP2004 | 15:00 | -7 | 142 | 4.2 | 102.0 | 23.0 |
| | | | Baseline | 24SEP2004 | 15:00 | -7 | 142 | 4.2 | 102.0 | 23.0 |
| | | 201 | Final visit | 19JAN2005 | 15:30 | 1 | 141 | 3.9 | 104.0 | 18.0 L# |
| | | | At randomization | 19JAN2005 | 15:30 | 1 | 141 | 3.9 | 104.0 | 18.0 L# |
| | | | Baseline | 19JAN2005 | 15:30 | 1 | 141 | 3.9 | 104.0 | 18.0 L# |
| E0022019 | QTP / VAL | | Baseline | 28SEP2004 | 14:00 | -8 | 144 | 3.9 | 105.0 | 25.0 |
| | | 201 | Week 12 | 11MAR2005 | 8:00 | 42 | 146 | 3.0 | 108.0 | 18.0 L |
| | | 223 | Week 12 | 20APR2005 | 15:00 | 42 | 145 | 4.1 | 104.0 | 24.0 |
| | | | Final visit | 20APR2005 | 15:00 | 42 | 145 | 4.1 | 104.0 | 24.0 |
| E0022020 | PLA / LI | 1 | Screening | 08OCT2004 | 13:00 | -6 | 144 | 4.1 | 108.0 | 21.0 |
| | | | Baseline | 08OCT2004 | 13:00 | -6 | 144 | 4.1 | 108.0 | 21.0 |
| | | 201 | Final visit | 09MAR2005 | 15:00 | 1 | 141 | 4.2 | 105.0 | 22.0 |
| | | | At randomization | 09MAR2005 | 15:00 | 1 | 141 | 4.2 | 105.0 | 22.0 |
| | | | Baseline | 09MAR2005 | 15:30 | 1 | 141 | 4.2 | 105.0 | 22.0 |
| | | 223 | Week 12 | 04MAY2005 | 15:00 | 57 | 139 | 4.2 | 102.0 | 25.0 |
| | | 201 | Final visit | 04MAY2005 | 15:30 | 57 | 139 | 4.2 | 102.0 | 25.0 |
| E0022021 | MISSING | 1 | | 14OCT2004 | 16:30 | 1 | 143 | 4.4 | 104.0 | 24.0 |
| E0022022 | MISSING | 1 | | 20OCT2004 | 16:30 | 1 | 136 | 4.6 | 102.0 | 23.0 |
| E0022023 | QTP / VAL | 1 | Screening | 28OCT2004 | 15:00 | -4 | 145 | 4.3 | 106.0 | 25.0 |
| | | | Baseline | 28OCT2004 | 16:00 | -4 | 145 | 4.3 | 106.0 | 25.0 |
| | | 201 | Final visit | 24MAR2005 | 16:00 | 1 | 146 | 4.4 | 108.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799354

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 201 | At randomization Baseline | 24MAR2005 | 16:00 | 1 | 146 | 4.4 | 108.0 | 21.0 |
|  |  | 207 | Week 12 | 16JUN2005 | 17:00 | 85 | 143 | 4.3 | 108.0 | 27.0 |
|  |  | 209 | Week 28 | 11AUG2005 | 17:00 | 141 | 147 | 4.8 | 108.0 | 27.0 |
|  |  | 211 | Week 28 | 06OCT2005 | 17:00 | 197 | 142 | 4.6 | 104.0 | 24.0 |
|  |  | 214 | Week 40 | 29DEC2005 | 16:40 | 281 | 145 | 4.5 | 105.0 | 27.0 |
|  |  | 217 | Week 52 | 22MAR2006 | 16:45 | 363 | 143 | 4.0 | 103.0 | 28.0 |
|  |  | 219 | Week 68 | 12JUL2006 | 12:15 | 476 | 140 | 4.2 | 103.0 | 24.0 |
|  |  | 223 | Week 68 | 25AUG2006 | 12:00 | 520 | 138 | 4.1 | 104.0 | 21.0 |
|  |  |  | Final visit | 25AUG2006 | 12:00 | 520 | 138 | 4.1 | 104.0 | 21.0 |
| E0024024 | MISSING | 1.01 |  | 30OCT2004 | 16:00 |  | 139 | 4.1 | 106.0 | 20.0 L |
| E0024025 | PLA / VAL | 1 | Screening | 02NOV2004 | 15:00 | -7 | 141 | 4.3 | 104.0 | 27.0 |
|  |  |  | Baseline | 02NOV2004 | 15:00 | -7 | 141 | 4.3 | 104.0 | 27.0 |
|  |  | 201 | At randomization Baseline | 21APR2005 | 17:00 | 1 | 142 | 4.1 | 106.0 | 23.0 |
|  |  |  | Final visit | 21APR2005 | 17:00 | 1 | 142 | 4.1 | 106.0 | 23.0 |
| E0024026 | OL QTP | 1 | Baseline | 09NOV2004 | 15:45 | -8 | 141 | 4.0 | 106.0 | 25.0 |
| E0024027 | OL QTP | 1 | Screening | 30NOV2004 | 14:00 | -7 | 141 | 4.4 | 103.0 | 29.0 |
|  |  |  | Baseline | 30NOV2004 | 14:00 | -7 | 141 | 4.7 | 106.0 | 30.0 # |
|  |  | 101 | Screening | 07DEC2004 | 19:00 | 0 | 143 | 4.1 | 106.0 |  |
|  |  | 223 | Week 12 | 18FEB2005 | 16:00 | 73 | 140 | 4.1 | 104.0 |  |
|  |  |  | Final visit | 18FEB2005 | 16:00 | 73 | 140 | 4.1 | 104.0 |  |
| E0024028 | QTP / VAL | 1 | Screening | 24NOV2004 | 13:30 | -7 | 141 | 5.0 | 103.0 | 25.0 |
|  |  |  | Baseline | 24NOV2004 | 13:30 | -7 | 141 | 5.0 | 103.0 | 25.0 |
|  |  | 201 | At randomization Baseline | 18AUG2005 | 16:30 | 1 | 141 | 4.5 | 109.0 | 23.0 |
|  |  |  | Baseline | 18AUG2005 | 16:30 | 1 | 143 | 4.5 | 109.0 | 23.0 |
|  |  |  | Final visit | 18AUG2005 | 16:30 | 1 | 143 | 4.5 | 109.0 | 23.0 |
|  |  | 208 | Week 12 | 14DEC2005 | 11:00 | 119 | 144 | 4.7 | 105.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3623

CONFIDENTIAL
AZSER12799355

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 208 | Final visit | 14DEC2005 | 11:00 | 119 | 144 | 4.7 | 105.0 | 28.0 |
| | | 202 | Week 12 | 26AUG2005 | 10:00 | 9 | 142 | 4.5 | 108.0 | 22.0 |
| E0024029 | OL QTP | 1.01 | Screening | 08DEC2004 | 14:00 | -1 | 141 | 4.1 | 101.0 | 27.0 |
| | | | Baseline | 08DEC2004 | 14:00 | -1 | 141 | 4.1 | 101.0 | 27.0 |
| E0024030 | PLA / VAL | 1 | Screening | 02DEC2004 | 18:30 | -5 | 141 | 4.9 | 102.0 | 28.0 |
| | | | Baseline | 02DEC2004 | 18:30 | -5 | 141 | 4.9 | 102.0 | 25.0 |
| | | 201 | Final visit | 19AUG2005 | 13:00 | 1 | 140 | 4.9 | 104.0 | 25.0 |
| | | | At randomization Baseline | 19AUG2005 | 13:00 | 1 | 140 | 4.6 | 104.0 | 25.0 |
| | | 207 | Week 12 | 08NOV2005 | 16:45 | 82 | 143 | 4.0 | 100.0 | 29.0 |
| | | 211 | Week 28 | 08MAR2006 | 17:00 | 202 | 141 | 4.0 | 100.0 | 25.0 |
| | | 214 | Week 40 | 31MAY2006 | 17:00 | 286 | 141 | 4.0 | 100.0 | 25.0 |
| | | 223 | Week 52 | 25AUG2006 | 11:00 | 372 | 141 | 4.1 | 100.0 | 25.0 |
| | | | Final visit | 25AUG2006 | 11:00 | 372 | 139 | 4.1 | 101.0 | 23.0 |
| E0024031 | OL QTP | 1 | Screening | 30DEC2004 | 13:00 | -6 | 140 | 4.5 | 100.0 | 27.0 |
| | | | Baseline | 30DEC2004 | 13:00 | -6 | 140 | 4.5 | 100.0 | 27.0 |
| E0024032 | OL QTP | 1 | | 05JAN2005 | 18:00 | -8 | 141 | 4.1 | 104.0 | 28.0 |
| E0024033 | OL QTP | 1 | Screening | 02FEB2005 | 15:30 | -7 | 141 | 3.8 | 103.0 | 24.0 |
| | | | Baseline | 02FEB2005 | 15:30 | -7 | 141 | 4.5 | 103.0 | 24.0 |
| | | 223 | Week 12 | 06APR2005 | 16:30 | 56 | 148H | 4.1 | 107.0 | 28.0 |
| | | 223 | Final visit | 15APR2005 | 16:30 | 65 | 146 | 4.1 | 108.0 | 23.0 |
| E0024034 | QTP / VAL | 201 | Final visit | 08FEB2005 | 17:45 | -9 | 145 | 5.1 | 104.0 | 23.0 |
| | | | At randomization | 10JUN2005 | 17:45 | 1 | 141 | 4.5 | 102.0 | 23.0 |
| | | | Baseline | 10JUN2005 | 17:45 | 1 | 141 | 4.5 | 102.0 | 22.0 |
| | | 223 | Week 12 | 10JUN2005 | 17:45 | 1 | 141 | 4.5 | 102.0 | 22.0 |
| | | | Final visit | 07JUL2005 | 17:30 | 28 | 139 | 4.5 | 100.0 | 22.0 |
| | | | | 07JUL2005 | 17:30 | 28 | 139 | 4.5 | 100.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chemlo3.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799356

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024035 | OL QTP | 1 | Screening | 04FEB2005 | 15:30 | -7 | 139 | 5.0 | 103.0 | 25.0 |
| | | | Baseline | 04FEB2005 | 15:30 | -7 | 139 | 5.0 | 103.0 | 25.0 |
| E0024036 | QTP / LI | 1 | Screening | 16FEB2005 | 14:00 | -7 | 141 | 4.6 | 106.0 | 19.0 L |
| | | | Baseline | 16FEB2005 | 14:00 | -7 | 141 | 4.3 | 106.0 | 19.0 L |
| | | 201 | Final visit | 10AUG2005 | 12:45 | 1 | 141 | 3.7 | 110.0 | 24.0 |
| | | | At randomization | 10AUG2005 | 12:45 | 1 | 141 | 3.7 | 110.0 | 24.0 |
| | | | Baseline | 10AUG2005 | 12:45 | 1 | 141 | 3.7 | 110.0 | 24.0 |
| E0024037 | OL QTP | 1 | Screening | 23FEB2005 | 17:30 | -7 | 148H | 4.3 | 109.0 | 24.0 |
| | | | Baseline | 23FEB2005 | 17:30 | -7 | 148H | 4.3 | 109.0 | 24.0 |
| | | 223 | Week 12 | 27MAY2005 | 12:45 | 86 | 148H | 4.8 | 109.2 | 26.0 |
| | | | Final visit | 27MAY2005 | 12:45 | 86 | 143 | 4.8 | 102.0 | 26.0 |
| E0024038 | PLA / VAL | 1 | Screening | 09MAR2005 | 17:00 | -7 | 143 | 4.4 | 105.0 | 24.0 |
| | | | Baseline | 09MAR2005 | 17:00 | -7 | 143 | 4.4 | 105.0 | 24.0 |
| | | 201 | Final visit | 09SEP2005 | 17:00 | 1 | 144 | 4.2 | 109.0 | 26.0 |
| | | | At randomization | 09SEP2005 | 17:00 | 1 | 144 | 4.2 | 109.0 | 26.0 |
| | | | Baseline | 09SEP2005 | 17:00 | 1 | 144 | 4.2 | 109.0 | 26.0 |
| | | 223 | Week 12 | 09NOV2005 | 16:30 | 62 | 140 | 4.2 | 102.0 | 24.0 |
| | | | Final visit | 09NOV2005 | 16:30 | 62 | 140 | 4.2 | 102.0 | 24.0 |
| E0024039 | PLA / LI | 1 | Screening | 14APR2005 | 16:00 | -7 | 140 | 4.0 | 104.0 | 22.0 |
| | | | Baseline | 14APR2005 | 16:00 | -7 | 140 | 4.0 | 104.0 | 22.0 |
| | | 201 | Final visit | 26OCT2005 | 14:30 | 1 | 141 | 3.7 | 106.0 | 22.0 |
| | | | At randomization | 26OCT2005 | 14:30 | 1 | 141 | 3.7 | 106.0 | 22.0 |
| | | | Baseline | 26OCT2005 | 14:30 | 1 | 141 | 3.7 | 106.0 | 22.0 |
| E0024040 | QTP / LI | 1 | Screening | 11MAY2005 | 12:45 | -7 | 138 | 4.7 | 103.0 | 24.0 |
| | | | Baseline | 11MAY2005 | 12:45 | -7 | 138 | 4.7 | 103.0 | 24.0 |
| | | 201 | Final visit | 02NOV2005 | 13:30 | 1 | 142 | 4.7 | 107.0 | 26.0 |
| | | | At randomization | 02NOV2005 | 13:30 | 1 | 142 | 4.7 | 107.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.tif   l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3625

CONFIDENTIAL
AZSER12799357

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 201 | Baseline | 02NOV2005 | 13:30 | 1 | 142 | 4.7 | 107.0 | 26.0 |
|  |  | 207 | Week 12 | 25JAN2006 | 13:00 | 85 | 136 | 4.4 | 102.0 | 22.0 |
|  |  | 211 | Week 28 | 17MAY2006 | 12:00 | 197 | 137 | 4.3 | 102.0 | 19.0 L |
|  |  | 211 | Week 40 | 09AUG2006 | 13:30 | 291 | 138 | 4.2 | 105.0 | 17.0 L# |
|  |  | 214 | Final visit | 23AUG2006 | 13:30 | 295 | 138 | 4.2 | 105.0 | 17.0 L# |
| E0024041 | OL QTP | 1 | Screening | 07JUN2005 | 17:30 | -7 | 145 | 4.2 | 108.0 | 24.0 |
|  |  |  | Baseline | 07JUN2005 | 17:30 | -7 | 145 | 4.2 | 108.0 | 24.0 |
|  |  | 223 | Week 12 | 07JUL2005 | 17:00 | 23 | 141 | 4.4 | 104.0 | 25.0 |
|  |  |  | Final visit | 07JUL2005 | 17:00 | 23 | 141 | 4.4 | 104.0 | 25.0 |
| E0024042 | MISSING | 1.01 |  | 15JUN2005 | 12:00 |  | 148H | 5.2 | 109.0 | 21.0 |
|  |  |  |  | 21JUN2005 | 12:00 |  | 145 | 4.9 | 103.0 | 21.0 |
| E0024043 | MISSING | 1 |  | 29JUN2005 | 15:35 |  | 146 | 4.1 | 108.0 | 23.0 |
| E0024044 | OL QTP | 223 | Week 24 | 08JUL2005 | 17:00 | -12 | 138 | 3.9 | 103.0 | 18.0 L# |
|  |  |  | Final visit | 05AUG2006 | 12:00 | 169 | 143 | 3.3 | 109.0 | 19.0 L |
|  |  | 1.01 | Screening | 05JAN2006 | 15:00 | 165 | 141 | 4.3 | 109.0 | 21.0 |
|  |  |  | Baseline | 15JUL2005 | 15:30 | -5 | 141 | 4.1 | 103.0 | 21.0 |
|  |  | 106 | Week 12 | 19OCT2005 | 12:00 | 91 | 142 | 4.0 | 106.0 | 23.0 |
| E0024045 | MISSING | 1 |  | 14JUL2005 | 15:30 |  | 141 | 5.0 | 101.0 | 28.0 |
| E0024046 | PLA / LI | 1 | Screening | 03AUG2005 | 15:00 | -7 | 139 | 4.2 | 103.0 | 25.0 |
|  |  |  | Baseline | 03AUG2005 | 15:00 | -7 | 139 | 4.2 | 103.0 | 25.0 |
|  |  | 201 | Final visit | 12JAN2006 | 15:30 | -1 | 141 | 4.7 | 105.0 | 26.0 |
|  |  |  | At randomization | 12JAN2006 | 15:30 | -1 | 141 | 4.7 | 105.0 | 26.0 |
|  |  | 223 | Baseline | 12JAN2006 | 15:30 | 1 | 141 | 4.7 | 105.0 | 26.0 |
|  |  |  | Week 12 | 10MAR2006 | 15:15 | 58 | 141 | 3.6 | 105.0 | 26.0 |
|  |  |  | Final visit | 10MAR2006 | 15:15 | 58 | 137 | 3.6 | 104.0 | 22.0 |
| E0024047 | MISSING | 1 |  | 22JUL2005 | 12:00 |  | 140 | 4.2 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799358

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024048 | OL QTP | 1 | | 26JUL2005 | 16:45 | -14 | 145 | 3.6 | 109.0 | 26.0 |
| E0024049 | OL QTP | 223 | Screening | 11AUG2005 | 15:00 | -7 | 146 | 4.7 | 108.0 | 24.0 |
| | | | Baseline | 11AUG2005 | 15:15 | -7 | 146 | 4.5 | 108.0 | 28.0 |
| | | | Week 12 | 10NOV2005 | 15:15 | 84 | 141 | 5.5 ## | 106.0 | 28.0 |
| | | | Final visit | 10NOV2005 | 15:15 | 84 | 141 | 5.5 ## | 106.0 | 28.0 |
| E0024050 | OL QTP | 1 | | 31AUG2005 | 17:10 | -8 | 145 | 4.3 | 108.0 | 28.0 |
| E0024051 | OL QTP | 223 | Week 12 | 06SEP2005 | 13:30 | -8 | 142 | 3.9 | 104.0 | 23.0 |
| | | | | 04NOV2005 | 11:50 | 51 | 141 | 4.1 | 101.0 | 27.0 |
| | | | Final visit | 04NOV2005 | 11:50 | 51 | 141 | 4.1 | 101.0 | 27.0 |
| E0024052 | OL QTP | 223 | Week 24 | 07SEP2005 | 13:20 | -9 | 140 | 4.4 | 104.0 | 21.0 |
| | | | | 02FEB2006 | 16:30 | 139 | 133 | 3.9 | 95.0 | 26.0 |
| | | | Final visit | 02FEB2006 | 16:30 | 139 | 133 | 3.9 | 95.0 | 26.0 |
| E0024053 | OL QTP | 1 | | 16SEP2005 | 12:15 | -12 | 143 | 4.3 | 106.0 | 28.0 |
| E0024054 | OL QTP | 1 | Screening | 16SEP2005 | 15:30 | -5 | 138 | 3.8 | 103.0 | 26.0 |
| | | | Baseline | 16SEP2005 | 15:30 | -5 | 138 | 3.8 | 103.0 | 26.0 |
| E0024055 | OL QTP | 223 | Week 12 | 20SEP2005 | 14:15 | -8 | 139 | 3.8 | 108.0 | 17.0 L## |
| | | | | 17JAN2006 | 13:00 | 111 | 141 | 3.9 | 110.0 | 18.0 L## |
| | | | Final visit | 17JAN2006 | 13:00 | 111 | 141 | 3.9 | 110.0 | 18.0 L# |
| E0024056 | QTP / VAL | 1 | Screening | 21SEP2005 | 17:00 | -7 | 141 | 4.3 | 101.0 | 28.0 |
| | | 201 | Baseline | 21SEP2005 | 15:00 | -7 | 141 | 4.3 | 108.0 | 24.0 |
| | | | Week 12 | 27JAN2006 | 15:30 | 2 | 135 | 4.0 | 97.0 | 23.0 |
| | | | Final visit | 27JAN2006 | 15:30 | 2 | 135 | 4.0 | 97.0 | 23.0 |
| E0025001 | MISSING | 1.01 | | 05MAY2004 | 9:20 | | 144 | 4.9 | 106.0 | 25.0 |
| E0025002 | OL QTP | 223 | Week 24 | 17JUN2004 | 10:10 | -9 | 141 | 4.3 | 103.0 | 27.0 |
| | | | | 08DEC2004 | 11:15 | 166 | 143 | 4.5 | 107.0 | 28.0 |
| | | | Final visit | 08DEC2004 | 11:15 | 166 | 143 | 4.5 | 107.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799359

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025003 | OL QTP | 1 | Screening | 25JUN2004 | 12:00 | -6 | 141 | 4.5 | 105.0 | 21.0 | |
| | | 103 | Baseline | 25JUN2004 | 12:00 | -6 | 141 | 4.5 | 105.0 | 21.0 | |
| | | | Week 12 | 15JUL2004 | 12:05 | 14 | 141 | 4.1 | 104.0 | 21.0 | |
| | | | Final visit | 15JUL2004 | 12:05 | 14 | 141 | 4.1 | 104.0 | 21.0 | |
| E0025004 | OL QTP | 1 | Screening | 25JUN2004 | 13:30 | -6 | 140 | 4.5 | 102.0 | 25.0 | |
| | | 223 | Baseline | 25JUN2004 | 13:30 | -6 | 140 | 4.5 | 102.0 | 25.0 | |
| | | | Week 12 | 18OCT2004 | 14:10 | 109 | 138 | 4.4 | 101.0 | 24.0 | |
| | | | Final visit | 18OCT2004 | 14:10 | 109 | 138 | 4.4 | 101.0 | 24.0 | |
| E0025005 | PLA / LI | 201 | Final visit | 07JUL2004 | 12:26 | -8 | 143 | 4.5 | 103.0 | 23.0 | ## |
| | | | At randomization | 10NOV2004 | 12:15 | 1 | 143 | 4.7 | 106.0 | 30.0 | # |
| | | | Baseline | 10NOV2004 | 12:15 | 1 | 143 | 4.7 | 106.0 | 30.0 | # |
| E0025006 | OL QTP | 223 | Week 24 | 06DEC2004 | 10:45 | 130 | 142 | 4.5 | 105.0 | 25.0 | |
| | | 1.01 | Final visit | 06DEC2004 | 10:45 | 130 | 142 | 4.5 | 105.0 | 25.0 | |
| | | | Screening | 26JUL2004 | 9:35 | -3 | 143 | 4.7 | 106.0 | 24.0 | |
| | | | Baseline | 26JUL2004 | 9:35 | -3 | 143 | 4.7 | 106.0 | 24.0 | |
| E0025007 | QTP / LI | 1 | Screening | 16MAR2005 | 11:15 | -7 | 148H | 4.2 | 105.0 | 30.0 | ## |
| | | | Baseline | 16MAR2005 | 11:15 | -7 | 148H | 4.2 | 105.0 | 30.0 | ## |
| | | | Final visit | 15JUL2005 | 9:10 | | 143 | 4.1 | 99.0 | 25.0 | |
| | | 201 | At randomization | 15JUL2005 | 9:10 | | | | | | |
| | | | Baseline | 15JUL2005 | 9:10 | | | | | | |
| | | 207 | Week 12 | | | 84 | 143 | 4.6 | 98.0 | 29.0 | |
| | | 211 | Week 28 | 27JAN2006 | 11:00 | 197 | 137 | 3.1 | 99.0 | 29.0 | |
| | | 214 | Week 40 | 18APR2006 | 10:40 | 278 | 140 | 4.1 | 99.0 | 29.0 | |
| | | | Final visit | 18APR2006 | 10:40 | 278 | 140 | 4.1 | 99.0 | 29.0 | |
| E0025008 | MISSING | 1 | Screening | 01APR2005 | 14:00 | -5 | 141 | 4.7 | 100.0 | 28.0 | |
| | | | Baseline | 01APR2005 | 14:00 | -5 | 141 | 4.7 | 100.0 | 28.0 | |
| E0025009 | MISSING | 1 | | 13MAY2005 | 10:30 | | 140 | 4.3 | 103.0 | 23.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799360

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026001 | MISSING | | | 07JUN2004 | 14:30 | | 144 | 4.1 | 103.0 | 28.0 |
| E0026002 | QTP / VAL | 1 | Screening | 15JUN2004 | 14:45 | -7 | 142 | 4.1 | 103.0 | 27.0 |
| | | 1 | Baseline | 15JUN2004 | 14:45 | -7 | 142 | 4.7 | 104.0 | 27.0 |
| | | 201 | Final visit | 01FEB2005 | 9:29 | 1 | 138 | 4.7 | 104.0 | 23.0 |
| | | | At | 01FEB2005 | 9:29 | 1 | 138 | 4.7 | 104.0 | 23.0 |
| | | | randomization | | | | | | | |
| | | 207 | Baseline | 01FEB2005 | 9:29 | 1 | 138 | 4.7 | 104.0 | 23.0 |
| | | 211 | Week 16 | 03MAY2005 | 16:15 | 92 | 143 | 4.1 | 107.0 | 27.0 |
| | | 214 | Week 28 | 23AUG2005 | 15:30 | 204 | 142 | 4.8 | 104.0 | 27.0 |
| | | 217 | Week 40 | 08NOV2005 | 9:54 | 281 | 141 | 4.1 | 103.0 | 27.0 |
| | | 219 | Week 52 | 13JAN2006 | 10:35 | 365 | 138 | 4.0 | 104.0 | 24.0 |
| | | 223 | Week 68 | 2MAY2006 | 12:45 | 477 | 138 | 3.8 | 106.0 | 21.0 |
| | | 223 | Week 84 | 25JUL2006 | 13:30 | 540 | 140 | 4.2 | 102.0 | 22.0 |
| | | 223 | Week 84 | 01AUG2006 | 12:20 | 547 | 139 | 4.1 | 102.0 | 20.0 |
| | | 223 | Week 84 | 22AUG2006 | 12:20 | 568 | 139 | 4.0 | 104.0 | 21.0 L |
| | | 223 | Final visit | 22AUG2006 | 13:10 | 568 | 139 | 4.0 | 104.0 | 21.0 |
| E0026003 | OL QTP | 1 | Screening | 21JUN2004 | 14:40 | -7 | 141 | 4.6 | 103.0 | 27.0 |
| | | 1 | Baseline | 21JUN2004 | 14:40 | -7 | 141 | 4.6 | 103.0 | 27.0 |
| E0026004 | MISSING | 1 | | 22JUN2004 | 16:00 | | 146 | 4.1 | 105.0 | 24.0 |
| E0026005 | OL QTP | 223 | Week 12 | 03AUG2004 | 16:45 | 28 | 146 | 4.7 | 107.0 | 25.0 |
| | | 223 | Final visit | 03AUG2004 | 16:45 | 28 | 146 | 4.7 | 107.0 | 25.0 |
| | | 1.01 | Screening | 29JUN2004 | 15:20 | -7 | 145 | 4.4 | 107.0 | 25.0 |
| | | 1 | Baseline | 29JUN2004 | 15:20 | -7 | 145 | 4.4 | 107.0 | 25.0 |
| E0026006 | PLA / VAL | 201 | Final visit | 28JUN2004 | 16:45 | -8 | 141 | 3.9 | 104.0 | 24.0 |
| | | 1 | At | 15MAR2005 | 16:07 | 1 | 141 | 4.7 | 102.0 | 20.0 L |
| | | | randomization | | | | | | | |
| | | 1 | Baseline | 15MAR2005 | 16:07 | 1 | 141 | 4.7 | 102.0 | 20.0 L |
| | | 223 | Week 12 | 10MAY2005 | 12:45 | 57 | 135 | 4.5 | 99.0 | 26.0 |
| | | 223 | Final visit | 10MAY2005 | 12:45 | 57 | 135 | 4.5 | 99.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

3629

CONFIDENTIAL
AZSER12799361

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL | 1 | Screening | 20JUL2004 | 15:00 | -7 | 145 | 4.3 | 108.0 | 28.0 |
| | | | Baseline | 20JUL2004 | 15:00 | -7 | 145 | 4.3 | 108.0 | 28.0 |
| | | 201 | Final visit | 16NOV2004 | 13:30 | 1 | 139 | 4.1 | 98.0 | 28.0 |
| | | | At randomization | 16NOV2004 | 13:30 | 1 | 139 | 4.1 | 98.0 | 28.0 |
| | | | Baseline | 16NOV2004 | 13:30 | 1 | 139 | 4.1 | 98.0 | 28.0 |
| | | 207 | Week 12 | 08FEB2005 | 11:25 | 85 | 139 | 4.0 | 104.0 | 24.0 |
| | | 211 | Week 16 | 3MAY2005 | 12:45 | 197 | 144 | 4.0 | 104.0 | 24.0 |
| | | 223 | Week 28 | 28JUN2005 | 12:02 | 225 | 142 | 4.0 | 104.0 | 23.0 |
| | | | Final visit | 28JUN2005 | 12:02 | 225 | 140 | 4.1 | 103.0 | 23.0 |
| E0026008 | OL QTP | 1 | Week 24 | 26JUL2004 | 16:30 | -8 | 144 | 4.8 | 107.0 | 23.0 |
| | | 223 | Week 24 | 03JAN2005 | 16:55 | 153 | 144 | 4.4 | 105.0 | 19.0 L |
| | | 223 | Final visit | 06JAN2005 | 16:35 | 156 | 139 | 4.4 | 101.0 | 24.0 |
| | | | | 06JAN2005 | 16:35 | 156 | 144 | 4.4 | 101.0 | 24.0 |
| E0026009 | OL QTP | 1 | Screening | 27JUL2004 | 15:00 | -7 | 142 | 4.0 | 104.0 | 27.0 |
| | | | Baseline | 27JUL2004 | 15:00 | -7 | 142 | 4.0 | 104.0 | 27.0 |
| | | 223 | Week 12 | 02NOV2004 | 12:30 | 91 | 144 | 4.6 | 108.0 | 24.0 |
| | | | Final visit | 02NOV2004 | 12:30 | 91 | 144 | 4.6 | 108.0 | 24.0 |
| E0026010 | OL QTP | 1 | Screening | 27JUL2004 | 16:20 | -7 | 141 | 3.9 | 107.0 | 21.0 |
| | | | Baseline | 27JUL2004 | 16:20 | -7 | 141 | 3.9 | 107.0 | 21.0 |
| | | 223 | Week 24 | 28SEP2004 | 16:30 | 66 | 141 | 3.8 | 107.0 | 21.0 |
| | | | Final visit | 28SEP2004 | 16:30 | 56 | 141 | 3.8 | 103.0 | 26.0 |
| E0026011 | OL QTP | 1 | Screening | 03AUG2004 | 12:00 | -7 | 142 | 4.4 | 104.0 | 26.0 |
| | | | Baseline | 03AUG2004 | 12:00 | -7 | 142 | 4.4 | 104.0 | 25.0 |
| | | 223 | Week 24 | 31JAN2005 | 13:45 | 174 | 142 | 4.4 | 104.0 | 25.0 |
| | | | Final visit | 31JAN2005 | 13:45 | 174 | 142 | 4.4 | 104.0 | 25.0 |
| E0026012 | OL QTP | 1 | Screening | 10AUG2004 | 12:15 | -7 | 146 | 4.9 | 108.0 | 23.0 |
| | | | Week 12 | 09NOV2004 | 9:25 | 84 | 141 | 4.3 | 107.0 | 23.0 |
| | | 223 | Final visit | 09NOV2004 | 9:25 | 84 | 141 | 4.3 | 107.0 | 23.0 |
| | | 1.01 | Screening | 13AUG2004 | 12:20 | -4 | 141 | 4.6 | 108.0 | 23.0 |
| | | | Baseline | 13AUG2004 | 12:20 | -4 | 144 | 4.6 | 108.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799362

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026013 | MISSING | | | 17AUG2004 | 16:20 | | 142 | 4.5 | 106.0 | 24.0 |
| E0026014 | OL QTP | 1 | Screening | 14SEP2004 | 13:55 | -7 | 143 | 3.7 | 107.0 | 20.0 L |
| | | | Baseline | 14SEP2004 | 14:45 | -7 | 143 | 3.7 | 107.0 | 20.0 |
| | | 223 | Week 12 | 11JAN2005 | 12:55 | 112 | 142 | 4.4 | 106.0 | 24.0 |
| | | | Final visit | 11JAN2005 | 12:45 | 112 | 142 | 4.3 | 106.0 | 24.0 |
| E0026015 | MISSING | 1 | | 04OCT2004 | 15:20 | | 143 | 4.8 | 111.0 | 23.0 |
| E0026016 | OL QTP | 1 | Screening | 04OCT2004 | 16:45 | -7 | 144 | 4.2 | 102.0 | 27.0 |
| | | | Baseline | 04OCT2004 | 16:45 | -7 | 144 | 4.2 | 102.0 | 27.0 |
| | | 223 | Week 12 | 20OCT2004 | 10:50 | 9 | 142 | 4.2 | 102.0 | 29.0 |
| | | | Final visit | 20OCT2004 | 10:50 | 9 | 142 | 4.3 | 102.0 | 29.0 |
| E0026017 | QTP / VAL | 1 | Screening | 19OCT2004 | 10:15 | -7 | 143 | 5.1 | 103.0 | 26.0 |
| | | | Baseline | 19OCT2004 | 10:15 | -7 | 143 | 5.0 | 103.0 | 26.0 |
| | | 201 | Final visit | 22FEB2005 | 14:56 | 1 | 144 | 4.5 | 109.0 | |
| | | | At randomization | 22FEB2005 | 14:56 | 1 | 144 | 4.5 | 109.0 | |
| | | 203 | Baseline | 23FEB2005 | 14:56 | 1 | 144 | 4.5 | 109.0 | 29.0 |
| | | 204 | Week 12 | 17MAR2005 | 14:00 | 24 | 143 | 4.3 | 104.0 | 24.0 |
| | | | Final visit | 24MAR2005 | 13:55 | 31 | 143 | 4.6 | 105.0 | 24.0 |
| E0026018 | OL QTP | 1 | Screening | 16NOV2004 | 16:00 | -7 | 143 | 4.0 | 105.0 | 25.0 |
| | | | Baseline | 16NOV2004 | 16:00 | -7 | 143 | 4.7 | 105.0 | 25.0 |
| | | 223 | Week 12 | 21DEC2004 | 12:45 | 28 | 144 | 4.7 | 107.0 | 19.0 L |
| | | | Final visit | 21DEC2004 | 12:45 | 28 | 144 | 4.7 | 107.0 | 19.0 L |
| E0026019 | PLA / VAL | 1 | Screening | 04JAN2005 | 14:55 | -7 | 139 | 4.4 | 102.0 | 28.0 |
| | | | Baseline | 04JAN2005 | 14:55 | -7 | 139 | 4.4 | 102.0 | 28.0 |
| | | 201 | At randomization / Final visit | 20SEP2005 | 11:15 | 1 | 142 | 4.6 | 105.0 | 24.0 |
| | | 207 | Baseline | 20SEP2005 | 11:15 | 85 | 142 | 4.6 | 105.0 | 24.0 |
| | | | Week 12 | 13DEC2005 | 10:45 | | 139 | 4.5 | 103.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3631

CONFIDENTIAL
AZSER12799363

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 223 | Week 28 | 04APR2006 | 10:45 | 197 | 136 | 4.5 | 101.0 | 29.0 |
| | | | Final visit | 04APR2006 | 10:45 | 197 | 136 | 4.5 | 101.0 | 29.0 |
| E0026020 | MISSING | 1 | | 25JAN2005 | 12:55 | | 139 | 4.4 | 105.0 | 25.0 |
| E0026021 | OL QTP | 1 | Screening | 25JAN2005 | 15:30 | -7 | 142 | 3.8 | 102.0 | 17.0 L# |
| | | | Baseline | 25JAN2005 | 15:59 | -7 | 142 | 3.8 | 102.0 | 17.0 L# |
| | | 223 | Week 12 | 08MAR2005 | 11:59 | 35 | 145 | 4.1 | 107.0 | 24.0 |
| | | | Final visit | 08MAR2005 | 11:59 | 35 | 145 | 4.1 | 107.0 | 24.0 |
| E0026022 | OL QTP | 1 | Screening | 15MAR2005 | 10:40 | -7 | 139 | 4.6 | 105.0 | 21.0 |
| | | | Baseline | 15MAR2005 | 10:40 | -7 | 139 | 4.6 | 105.0 | 27.0 |
| | | 223 | Week 24 | 13SEP2005 | 10:15 | 175 | 141 | 3.6 | 106.0 | 27.0 |
| | | | Final visit | 13SEP2005 | 10:15 | 175 | 141 | 3.6 | 106.0 | 27.0 |
| E0026023 | OL QTP | 1 | Screening | 12APR2005 | 12:00 | -7 | 142 | 4.3 | 107.0 | 27.0 |
| | | | Baseline | 12APR2005 | 12:00 | -7 | 142 | 4.3 | 107.0 | 27.0 |
| E0026024 | PLA / VAL | 1 | Screening | 19APR2005 | 12:15 | -7 | 143 | 4.6 | 106.0 | 24.0 |
| | | | Baseline | 19APR2005 | 12:15 | -7 | 141 | 4.8 | 105.0 | 27.0 |
| | | 201 | Final visit | 06DEC2005 | 11:20 | 1 | 141 | 4.8 | 105.0 | 27.0 |
| | | | At randomization | 06DEC2005 | 11:20 | 1 | 141 | 4.8 | 105.0 | 27.0 |
| | | 223 | Week 12 | 20DEC2005 | 11:27 | 15 | 139 | 3.9 | 104.0 | 22.0 |
| | | | Final visit | 20DEC2005 | 11:27 | 15 | 139 | 3.9 | 104.0 | 22.0 |
| E0026025 | OL QTP | 1 | Screening | 03MAY2005 | 14:55 | -7 | 140 | 4.4 | 106.0 | 21.0 |
| | | 223 | Week 24 | 18OCT2005 | 11:00 | 161 | 139 | 3.5 | 103.0 | 21.0 |
| | | | Final visit | 18OCT2005 | 11:00 | 161 | 139 | 3.5 | 103.0 | 21.0 |
| | | 1.01 | Screening | 06MAY2005 | 7:00 | -4 | 137 | 4.0 | 104.0 | 19.0 L |
| | | | Baseline | 06MAY2005 | 7:00 | -4 | 137 | 4.0 | 104.0 | |
| E0026026 | OL QTP | 1 | Screening | 17MAY2005 | 14:05 | -7 | 148H | 4.4 | 112.0 H | 21.0 |
| | | | Baseline | 17MAY2005 | 14:05 | -7 | 148H | 4.4 | 112.0 H | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799364

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026027 | OL QTP | 1 | | 23MAY2005 | 13:35 | -8 | 141 | 4.6 | 106.0 | 23.0 |
| E0026028 | OL QTP | 1 | Screening | 24MAY2005 | 15:40 | -7 | 142 | 4.1 | 104.0 | 28.0 |
| | | | Baseline | 24MAY2005 | 15:40 | -7 | 142 | 4.1 | 104.0 | 28.0 |
| E0026029 | OL QTP | 1 | | 31MAY2005 | 15:10 | -9 | 141 | 4.2 | 107.0 | 25.0 |
| E0026030 | OL QTP | 1,01 | Screening | 09JUN2005 | 14:20 | -5 | 140 | 4.8 | 101.0 | 29.0 |
| | | | Screening | 13JUN2005 | 13:20 | -1 | 140 | 4.3 | 103.0 | 25.0 |
| | | | Baseline | 13JUN2005 | 13:20 | -1 | 140 | 4.3 | 103.0 | 25.0 |
| E0026031 | MISSING | 1 | | 14JUN2005 | 12:02 | 1 | 142 | 4.2 | 103.0 | 26.0 |
| E0026032 | QTP / VAL | 1 | Screening | 21JUN2005 | 16:02 | -7 | 142 | 4.4 | 104.0 | 25.0 |
| | | | Baseline | 21JUN2005 | 16:02 | -7 | 142 | 4.4 | 104.0 | 25.0 |
| | | 201 | Final visit | 13DEC2005 | 15:40 | 1 | 144 | 4.3 | 103.0 | 28.0 |
| | | | At randomization Baseline | 13DEC2005 | 15:40 | 1 | 144 | 4.3 | 103.0 | 28.0 |
| E0026033 | QTP / VAL | 1 | Screening | 06SEP2005 | 16:20 | -7 | 143 | 4.6 | 109.0 | 22.0 |
| | | | Baseline | 06SEP2005 | 16:20 | -7 | 143 | 4.6 | 109.0 | 22.0 |
| | | 201 | Final visit | 25APR2006 | 16:35 | 1 | 140 | 4.5 | 102.0 | 26.0 |
| | | | At randomization | 25APR2006 | 16:35 | 1 | 140 | 4.5 | 102.0 | 26.0 |
| | | | Baseline | 25APR2006 | 16:35 | 1 | 136 | 4.1 | 101.0 | 26.0 |
| | | 207 | Week 12 | 18JUN2006 | 16:00 | 85 | 136 | 4.1 | 101.0 | 20.0 L |
| | | 223 | Final visit | 15AUG2006 | 15:10 | 113 | 140 | 4.2 | 105.0 | 22.0 |
| E0026034 | PLA / VAL | 1 | Screening | 13SEP2005 | 13:30 | -7 | 145 | 4.5 | 105.0 | 28.0 |
| | | | Baseline | 13SEP2005 | 13:30 | -7 | 136 | 4.5 | 105.0 | 22.0 |
| | | 201 | Final visit | 30MAY2006 | 13:27 | 1 | 136 | 3.9 | 101.0 | 22.0 |
| | | | At randomization Baseline | 30MAY2006 | 13:27 | 1 | 136 | 3.9 | 101.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799365

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026035 | OL QTP | 1 | Screening | 20SEP2005 | 12:15 | -7 | 142 | 3.1 L | 100.0 | 22.0 |
|  |  |  | Baseline | 20SEP2005 | 12:15 | -7 | 142 | 3.1 L | 100.0 | 24.0 |
| E0026036 | OL QTP | 1 | Screening | 20SEP2005 | 12:10 | -7 | 143 | 4.2 | 104.0 | 24.0 |
|  |  |  | Baseline | 20SEP2005 | 12:10 | -7 | 143 | 4.2 | 104.0 | 24.0 |
|  |  | 223 | Week 12 | 20DEC2005 | 12:00 | 84 | 143 | 4.2 | 102.0 | 29.0 |
|  |  |  | Final Visit | 20DEC2005 | 12:00 | 84 | 143 | 4.2 | 102.0 | 29.0 |
| E0027001 | OL QTP | 1 | Screening | 15APR2004 | 10:45 | -5 | 146 | 4.1 | 104.0 | 27.0 |
|  |  |  | Baseline | 15APR2004 | 10:45 | -5 | 146 | 4.1 | 104.0 | 27.0 |
| E0027002 | MISSING | 1 |  | 07MAY2004 | 14:25 |  | 139 | 4.5 | 103.0 | 20.0 L |
| E0027003 | MISSING | 1 |  | 10JUN2004 | 11:25 |  | 142 | 5.0 | 104.0 | 24.0 |
| E0027004 | OL QTP | 1 | Screening | 15JUN2004 | 12:19 | -7 | 139 | 4.6 | 103.0 | 22.0 |
|  |  |  | Baseline | 15JUN2004 | 12:19 | -7 | 139 | 4.6 | 103.0 | 22.0 |
|  |  | 223 | Week 12 | 16JUL2004 | 10:15 | 24 | 138 | 4.4 | 107.0 | 22.0 |
|  |  |  | Final Visit | 16JUL2004 | 10:15 | 24 | 138 | 4.4 | 107.0 | 22.0 |
| E0027005 | OL QTP | 1 | Screening | 07JUL2004 | 15:37 | -7 | 141 | 4.5 | 104.0 | 23.0 |
|  |  |  | Baseline | 07JUL2004 | 15:37 | -7 | 141 | 4.5 | 104.0 | 23.0 |
|  |  | 223 | Week 12 | 20JUL2004 | 11:35 | 6 | 141 | 4.7 | 102.0 | 22.0 |
|  |  |  | Final Visit | 20JUL2004 | 11:35 | 6 | 141 | 4.7 | 102.0 | 22.0 |
| E0027006 | MISSING | 1 |  | 07SEP2004 | 12:26 |  | 144 | 4.2 | 105.0 | 27.0 |
| E0029001 | OL QTP | 1 | Screening | 17MAR2004 | 10:37 | -7 | 141 | 4.9 | 101.0 | 32.0 ## |
|  |  |  | Baseline | 17MAR2004 | 10:37 | -7 | 141 | 4.9 | 101.0 | 32.0 |
| E0029002 | OL QTP | 1 | Screening | 18MAR2004 | 11:45 | -7 | 142 | 4.6 | 102.0 | 26.0 |
|  |  |  | Baseline | 18MAR2004 | 11:45 | -7 | 142 | 4.6 | 102.0 | 26.0 |
| E0029003 | OL QTP | 104 | Week 12 | 22MAR2004 | 16:30 | -9 | 140 | 4.7 | 104.0 | 29.0 ## |
|  |  |  | Baseline | 20APR2004 | 17:20 | 20 | 140 | 3.9 | 102.0 | 31.0 |
|  |  |  | Final Visit | 20APR2004 | 17:20 | 20 | 140 | 3.9 | 102.0 | 31.0 ## |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3634

CONFIDENTIAL
AZSER12799366

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029004 | OL QTP | 1 | | 31MAR2004 | 16:05 | -8 | 143 | 4.7 | 101.0 | 27.0 |
| E0029005 | MISSING | 1 | | 01APR2004 | 14:50 | 1 | 144 | 4.1 | 105.0 | 29.0 |
| E0029006 | OL QTP | 1 | Screening | 06APR2004 | 10:40 | -7 | 143 | 4.9 | 106.0 | 27.0 |
| | | | Baseline | 06APR2004 | 10:00 | -7 | 143 | 4.9 | 106.0 | 27.0 |
| | | 112 | Week 24 | 21DEC2004 | 9:10 | 252 | 144 | 4.8 | 106.0 | 23.0 |
| | | | Final visit | 21DEC2004 | 9:10 | 252 | 144 | 4.8 | 106.0 | 23.0 |
| E0029007 | PLA / VAL | 1 | Screening | 13APR2004 | 16:00 | -7 | 144 | 5.0 | 106.0 | 27.0 |
| | | | Baseline | 13APR2004 | 16:00 | -7 | 144 | 5.0 | 106.0 | 27.0 |
| | | 202 | Week 104 | 10OCT2004 | 13:25 | 708 | 143 | 4.9 | 106.0 | 25.0 |
| | | 223 | Week 12 | 03NOV2004 | 13:45 | 29 | 141 | 4.9 | 104.0 | 25.0 |
| | | | Final visit | 03NOV2004 | 13:45 | 29 | 141 | 4.9 | 104.0 | 25.0 |
| E0029008 | PLA / VAL | 1 | Screening | 28APR2004 | 17:05 | -7 | 141 | 4.4 | 102.0 | 29.0 |
| | | | Baseline | 28APR2004 | 17:05 | -7 | 141 | 4.4 | 102.0 | 29.0 |
| | | 201 | Final visit | 22SEP2004 | 17:10 | 1 | 146 | 5.0 | 102.0 | 25.0 |
| | | | At randomization | 22SEP2004 | 17:10 | 1 | 146 | 5.0 | 102.0 | 25.0 |
| | | | Baseline | 22SEP2004 | 17:10 | 1 | 146 | 5.1 | 106.0 | 29.0 |
| | | 207 | Week 12 | 14DEC2004 | 8:20 | 84 | 146 | 4.9 | 106.0 | 27.0 |
| | | 211 | Week 28 | 14APR2005 | 9:10 | 205 | 147 | 4.8 | 105.0 | 28.0 |
| | | 214 | Week 40 | 07JUL2005 | 16:04 | 288 | 146 | 4.4 | 105.0 | 28.0 |
| | | 217 | Week 52 | 28SEP2005 | 17:07 | 372 | 146 | 4.4 | 105.0 | 29.0 |
| | | 219 | Week 68 | 11JAN2006 | 16:50 | 477 | 148 H | 4.5 | 105.0 | 25.0 |
| | | 221 | Week 84 | 03MAY2006 | 16:33 | 589 | 142 | 4.4 | 102.0 | 25.0 |
| | | 223 | Week 104 | 31AUG2006 | 10:35 | 709 | 142 | 4.4 | 103.0 | 27.0 |
| | | | Final visit | 31AUG2006 | 10:35 | 709 | 142 | 4.9 | 104.0 | 27.0 |
| E0029009 | PLA / LI | 101 | Screening | 29APR2004 | 12:45 | -18 | 140 | 4.9 | 104.0 | 27.0 |
| | | 201 | Final visit | 11MAY2004 | 16:55 | 1 | 143 | 4.6 | 108.0 | 25.0 |
| | | | At randomization | 11JAN2005 | 8:00 | 1 | 144 | 4.5 | 108.0 | 25.0 |
| | | | Baseline | 11JAN2005 | 8:30 | 1 | 144 | 4.5 | 108.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799367

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 207 | Week 12 | 18APR2005 | 8:20 | 98 | 139 | 4.0 | 104.0 | 22.0 |
| | | 211 | Week 28 | 26JUL2005 | 15:10 | 197 | 142 | 4.5 | 107.0 | 23.0 |
| | | 214 | Week 40 | 18OCT2005 | 15:10 | 281 | 143 | 4.9 | 107.0 | 23.0 |
| | | 216 | Week 52 | 16JAN2006 | 10:10 | 365 | 140 | 4.8 | 105.0 | 20.0 |
| | | 219 | Week 68 | 02MAY2006 | 9:55 | 477 | 142 | 4.4 | 107.0 | 18.0 L# |
| | | 223 | Week 84 | 22AUG2006 | 10:30 | 589 | 142 | 4.6 | 101.0 | 21.0 |
| | | | Final visit | 22AUG2006 | 10:30 | 589 | 137 | 4.6 | 101.0 | 21.0 |
| E0029010 | OL QTP | 1 | Screening | 29APR2004 | 15:05 | -7 | 143 | 4.9 | 104.0 | 30.0 #### |
| | | | Baseline | 29APR2004 | 15:05 | -7 | 143 | 4.9 | 104.0 | 30.0 # |
| | | 112 | Week 24 | 10JAN2005 | 10:05 | 249 | 140 | 5.0 | 102.0 | 31.0 # |
| | | | Final visit | 10JAN2005 | 10:05 | 249 | 141 | 4.6 | 102.0 | 31.0 # |
| E0029011 | OL QTP | 1 | Screening | 03MAY2004 | 12:05 | -7 | 143 | 5.5 ## | 105.0 | 25.0 |
| | | | Baseline | 03MAY2004 | 12:05 | -7 | 143 | 5.5 ## | 105.0 | 25.0 |
| E0029012 | MISSING | 1 | | 04MAY2004 | 11:30 | | 143 | 4.7 | 100.0 | 29.0 |
| E0029014 | OL QTP | 1 | Screening | 06MAY2004 | 9:40 | -7 | 144 | 4.8 | 108.0 | 23.0 |
| | | | Baseline | 06MAY2004 | 9:40 | -7 | 144 | 4.8 | 109.0 | 24.0 |
| | | 104 | Week 12 | 16JUN2004 | 8:35 | 32 | 144 | 4.3 | 106.0 | 24.0 |
| | | | Final visit | 16JUN2004 | 8:35 | 32 | 144 | 4.3 | 107.0 | 24.0 |
| E0029015 | QTP / VAL | 1 | Screening | 06MAY2004 | 15:30 | -7 | 142 | 4.1 | 104.0 | 25.0 |
| | | | Baseline | 06MAY2004 | 15:30 | -7 | 142 | 4.1 | 104.0 | 25.0 |
| | | 201 | Final visit | 27JAN2005 | 10:35 | 1 | 141 | 5.0 | 104.0 | 25.0 |
| | | | At Randomization | 27JAN2005 | 10:35 | 1 | 141 | 5.0 | 104.0 | 25.0 |
| | | | Baseline | 27JAN2005 | 10:35 | 1 | 141 | 5.0 | 104.0 | 26.0 |
| | | 207 | Week 12 | 21APR2005 | 9:10 | 85 | 144 | 4.8 | 104.0 | 21.0 L |
| | | 211 | Week 28 | 11AUG2005 | 9:00 | 197 | 144 | 4.4 | 104.0 | 23.0 |
| | | 216 | Week 40 | 01NOV2005 | 9:05 | 281 | 147 | 4.6 | 109.0 | 23.0 |
| | | 217 | Week 52 | 26JAN2006 | 8:35 | 365 | 141 | 4.2 | 104.0 | 23.0 |
| | | 219 | Week 68 | 18MAY2006 | 9:40 | 477 | 139 | 4.8 | 102.0 | 21.0 |
| | | 223 | Week 84 | 31AUG2006 | 9:45 | 582 | 143 | 5.0 | 104.0 | 23.0 |
| | | | Final visit | 31AUG2006 | 9:45 | 582 | 142 | 5.0 | 104.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799368

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029016 | OL QTP | 1 | Screening | 06MAY2004 | 16:45 | -7 | 141 | 5.2 | 102.0 | 26.0 |
|  |  |  | Baseline | 06MAY2004 | 16:45 | -7 | 141 | 5.2 | 102.0 | 26.0 |
| E0029017 | MISSING | 1 |  | 10MAY2004 | 11:40 |  | 144 | 4.7 | 103.0 | 30.0 # |
| E0029018 | MISSING | 1 |  | 10MAY2004 | 12:05 |  | 145 | 4.2 | 104.0 | 25.0 |
| E0029019 | MISSING | 1 |  | 11MAY2004 | 15:50 |  | 143 | 4.7 | 107.0 | 23.0 |
| E0029020 | PLA / VAL | 1 | Screening | 20MAY2004 | 11:15 | -7 | 141 | 4.4 | 106.0 | 23.0 |
|  |  |  | Baseline | 20MAY2004 | 11:15 | -7 | 141 | 4.4 | 106.0 | 23.0 |
|  |  | 201 | Final visit | 16NOV2004 | 11:45 | 1 | 141 | 4.4 | 104.0 | 26.0 |
|  |  |  | At randomization | 16NOV2004 | 13:45 | 1 | 141 | 4.4 | 104.0 | 26.0 |
|  |  | 207 | Baseline | 16NOV2004 | 13:45 | 1 | 141 | 4.4 | 104.0 | 26.0 |
|  |  |  | Week 12 | 21FEB2005 | 12:50 | 98 | 143 | 4.7 | 107.0 | 22.0 |
|  |  |  | Final visit | 21FEB2005 | 12:50 | 98 | 143 | 4.7 | 107.0 | 22.0 |
| E0029021 | MISSING | 1 |  | 27MAY2004 | 11:50 |  | 140 | 5.1 | 104.0 | 25.0 |
| E0029022 | MISSING | 1 | Screening | 02JUN2004 | 11:00 | -7 | 146 | 4.5 | 105.0 | 26.0 |
|  |  |  | Baseline | 02JUN2004 | 11:00 | -7 | 146 | 4.5 | 105.0 | 26.0 |
| E0029023 | OL QTP | 1 | Screening | 02JUN2004 | 15:00 | -7 | 141 | 5.1 | 104.0 | 26.0 |
|  |  |  | Baseline | 02JUN2004 | 15:00 | -7 | 141 | 5.1 | 104.0 | 26.0 |
| E0029024 | PLA / VAL | 1 | Screening | 03JUN2004 | 14:55 | -7 | 144 | 5.1 | 111.0 | 22.0 |
|  |  |  | Baseline | 03JUN2004 | 14:55 | -7 | 144 | 5.1 | 111.0 | 22.0 |
|  |  | 201 | Final visit | 01DEC2004 | 11:50 | 1 | 144 | 5.6 | 108.0 | 25.0 |
|  |  |  | At randomization | 01DEC2004 | 11:50 | 1 | 144 | 4.6 | 108.0 | 25.0 |
|  |  | 207 | Baseline | 01DEC2004 | 11:50 | 1 | 144 | 4.6 | 108.0 | 25.0 |
|  |  | 223 | Week 12 | 23FEB2005 | 14:00 | 85 | 149H | 4.6 | 108.0 | 21.0 |
|  |  |  | Week 28 | 27APR2005 | 15:00 | 148 | 146 | 4.6 | 105.0 | 29.0 |
|  |  |  | Final visit | 27APR2005 | 15:00 | 148 | 146 | 4.6 | 105.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799369

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029025 | OL QTP | 1 | | 07JUN2004 | 17:10 | -8 | 146 | 5.3 | 105.0 | 30.0 # |
| E0029026 | OL QTP | 1 | | 08JUN2004 | 16:35 | -9 | 148H | 5.2 | 110.0 | 31.0 # |
| E0029027 | OL QTP | 1 | Screening | 10JUN2004 | 10:40 | -7 | 146 | 4.8 | 111.0 | 27.0 |
| | | | Baseline | 10JUN2004 | 10:40 | -7 | 146 | 4.8 | 111.0 | 27.0 |
| E0029028 | QTP / VAL | 201 | Final visit | 14JUN2004 | 14:50 | -9 | 142 | 4.7 | 106.0 | 26.0 |
| | | | At randomization | 15NOV2004 | 8:30 | 1 | 144 | 5.0 | 109.0 | 23.0 |
| | | | Baseline | 15NOV2004 | 8:30 | 1 | 144 | 5.0 | 109.0 | 23.0 |
| | | 207 | Week 2 | 10FEB2005 | 8:15 | 88 | 144 | 5.6 H# | 108.0 | 22.0 |
| | | 211 | Week 28 | 02JUN2005 | 8:15 | 200 | 145 | 5.0 | 112.0 | 22.0 |
| | | 214 | Week 40 | 01SEP2005 | 8:45 | 291 | 142 | 5.2 | 108.0 H | 25.0 |
| | | 215 | Week 52 | 01NOV2005 | 8:20 | 367 | 141 | 4.7 | 106.0 | 24.0 |
| | | 217 | Week 68 | 08MAR2006 | 8:20 | 479 | 141 | 4.9 | 105.0 | 24.0 |
| | | 219 | Week 84 | 01JUN2006 | 9:10 | 564 | 142 | 4.7 | 108.0 | 23.0 |
| | | 223 | Final visit | 01JUN2006 | 9:10 | 564 | 142 | 4.7 | 108.0 | 23.0 |
| E0029030 | MISSING | 1 | | 22JUN2004 | 15:50 | -8 | 142 | 4.5 | 105.0 | 23.0 |
| E0029031 | OL QTP | 1 | Screening | 23JUN2004 | 15:50 | -7 | 147 | 4.4 | 105.0 | 24.0 |
| | | | Baseline | 23JUN2004 | 15:50 | -7 | 147 | 4.4 | 105.0 | 24.0 |
| E0029032 | OL QTP | 1 | | 28JUN2004 | 17:10 | -8 | 143 | 4.8 | 101.0 | 23.0 |
| E0029033 | OL QTP | 1 | Screening | 01JUL2004 | 15:55 | -7 | 143 | 5.3 | 102.0 | 26.0 |
| | | | Baseline | 01JUL2004 | 15:55 | -7 | 143 | 5.3 | 102.0 | 26.0 |
| E0029034 | OL QTP | 1 | Screening | 07JUL2004 | 14:50 | -7 | 145 | 4.8 | 108.0 | 20.0 L |
| | | | Baseline | 07JUL2004 | 14:50 | -7 | 145 | 4.8 | 108.0 | 20.0 L |
| E0029035 | OL QTP | 103 | Week 12 | 13JUL2004 | 17:20 | -8 | 137 | 4.3 | 99.0 | 23.0 |
| | | | | 09AUG2004 | 16:40 | 19 | 139 | 5.6 H# | 103.0 | 25.0 |
| | | | Final visit | 09AUG2004 | 16:40 | 19 | 139 | 5.6 H# | 103.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799370

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029036 | MISSING | 1 | | 16JUL2004 | 17:30 | | 142 | 4.8 | 102.0 | 27.0 |
| E0029037 | OL QTP | 1 | Screening | 15JUL2004 | 13:00 | -7 | 142 | 4.8 | 105.0 | 24.0 |
| | | | Baseline | 15JUL2004 | 11:00 | -7 | 142 | 4.8 | 105.0 | 24.0 |
| | | 103 | Week 12 | 03AUG2004 | 9:35 | 14 | 142 | 4.1 | 105.0 | 24.0 |
| | | | Final visit | 05AUG2004 | 9:35 | 14 | 142 | 4.1 | 104.0 | 24.0 |
| E0029038 | MISSING | 1 | | 15JUL2004 | 15:45 | | 138 | 4.6 | 103.0 | 23.0 |
| E0029039 | OL QTP | 1 | Week 24 | 21JUL2004 | 16:40 | -8 | 143 | 5.0 | 106.0 | 26.0 |
| | | 109 | Final visit | 04JAN2005 | 14:05 | 159 | 143 | 4.2 | 106.0 | 28.0 |
| | | | | 04JAN2005 | 14:05 | 159 | 142 | 4.2 | 106.0 | 28.0 |
| E0029040 | PLA / VAL | 1 | Screening | 29JUL2004 | 9:40 | -6 | 146 | 4.7 | 102.0 | 27.0 |
| | | | Baseline | 29JUL2004 | 9:40 | -6 | 146 | 4.7 | 102.0 | 27.0 |
| | | | Final visit | 16FEB2005 | 8:30 | 1 | 146 | 4.5 | 104.0 | 28.0 |
| | | 201 | At randomization | 16FEB2005 | 8:30 | 1 | 146 | 4.5 | 104.0 | 25.0 |
| | | 207 | Week 12 | 01MAY2005 | 10:50 | 85 | 145 | 4.5 | 97.0 | 25.0 |
| | | 211 | Week 28 | 31AUG2005 | 10:15 | 197 | 145 | 5.1 | 107.0 | 36.0 # |
| | | 214 | Week 40 | 23NOV2005 | 9:15 | 281 | 143 | 4.7 | 103.0 | 28.0 |
| | | 217 | Week 52 | 15FEB2006 | 10:05 | 365 | 148 H | 4.3 | 108.0 | 27.0 |
| | | 217 | Week 68 | 06JUN2006 | 10:20 | 478 | 148 | 4.3 | 99.0 | 23.0 |
| | | 223 | Final visit | 10JUL2006 | 10:40 | 510 | 138 | 4.4 | 99.0 | 23.0 |
| | | 218 | Week 68 | 02MAY2006 | 10:05 | 441 | 141 | 4.6 | 101.0 | 27.0 |
| E0029041 | OL QTP | 1 | Screening | 29JUL2004 | 12:15 | -7 | 140 | 4.7 | 102.0 | 26.0 |
| | | | Baseline | 29JUL2004 | 12:15 | -7 | 140 | 4.7 | 102.0 | 26.0 |
| E0029042 | OL QTP | 1 | | 10AUG2004 | 17:05 | -8 | 141 | 4.9 | 104.0 | 25.0 |
| E0029043 | MISSING | 1 | | 11AUG2004 | 15:55 | | 139 | 4.5 | 104.0 | 25.0 |
| E0029044 | OL QTP | 1 | Screening | 11AUG2004 | 16:50 | -6 | 142 | 4.3 | 107.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799371

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029044 | OL QTP | 1 | Baseline | 11AUG2004 | 16:50 | -6 | 142 | 4.3 | 107.0 | 25.0 |
| E0029045 | MISSING | 1 | | 12AUG2004 | 12:45 | | 141 | 5.0 | 107.0 | 21.0 |
| E0029046 | MISSING | 1 | | 12AUG2004 | 14:45 | | 139 | 4.8 | 97.0 | 26.0 |
| E0029047 | OL QTP | 1 | Screening | 17AUG2004 | 17:30 | -7 | 145 | 4.3 | 104.0 | 27.0 |
| | | | Baseline | 17AUG2004 | 17:30 | -7 | 145 | 4.3 | 104.0 | 27.0 |
| E0029048 | OL QTP | 1.01 | Screening | 19AUG2004 | 10:00 | -12 | 144 | 5.1 | 104.0 | 26.0 |
| | | | Baseline | 26AUG2004 | 8:20 | -5 | 145 | 5.4 | 105.0 | 26.0 |
| | | | Baseline | 26AUG2004 | 8:20 | -5 | 145 | 5.4 | 105.0 | 26.0 |
| E0029049 | PLA / VAL | 1 | Screening | 19AUG2004 | 10:30 | -7 | 145 | 5.4 | 102.0 | 28.0 |
| | | | Baseline | 19AUG2004 | 10:30 | -7 | 145 | 5.2 | 102.0 | 28.0 |
| | | 201 | At randomization Baseline | 20DEC2004 | 9:05 | 1 | 140 | 5.2 | 102.0 | 28.0 |
| | | 207 | Week 12 | 05MAR2005 | 8:12 | 86 | 147 | 5.5 # | 104.0 | 28.0 |
| | | 211 | Week 28 | 05JUL2005 | 9:33 | 198 | 144 | 4.8 | 104.0 | 28.0 |
| | | 223 | Week 40 | 10OCT2005 | 9:33 | 295 | 141 | 4.8 | 104.0 | 28.0 |
| | | | Final visit | 10OCT2005 | 9:33 | 295 | 141 | 4.8 | 104.0 | 28.0 |
| E0029050 | OL QTP | 1 | Screening | 24AUG2004 | 14:10 | -7 | 142 | 5.1 | 103.0 | 25.0 |
| | | | Baseline | 24AUG2004 | 14:10 | -7 | 142 | 5.1 | 103.0 | 25.0 |
| E0029051 | QTP / VAL | 1 | Screening | 09SEP2004 | 13:10 | -7 | 142 | 4.8 | 105.0 | 25.0 |
| | | | Baseline | 09SEP2004 | 13:10 | -7 | 142 | 4.8 | 105.0 | 25.0 |
| | | 201 | Final visit | 31MAR2005 | 11:15 | 1 | 145 | 5.3 | 105.0 | 28.0 |
| | | | At randomization Baseline | 31MAR2005 | 11:15 | 1 | 145 | 5.3 | 105.0 | 28.0 |
| E0029052 | OL QTP | 1 | Screening | 21SEP2004 | 11:55 | -7 | 144 | 4.8 | 108.0 | 23.0 |
| | | | Baseline | 21SEP2004 | 11:55 | -7 | 144 | 4.8 | 108.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799372

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029053 | OL QTP | 0 | | 28SEP2004 | 12:00 | -20 | 143 | 5.6 H# | 101.0 | 23.0 |
| | | 1 | Screening | 11OCT2004 | 8:40 | -7 | 140 | 5.8 H# | 102.0 | 29.0 |
| | | 1 | Baseline | 11OCT2004 | 8:40 | -7 | 140 | 5.8 H# | 102.0 | 29.0 |
| E0030001 | MISSING | 1 | | 1JUN2004 | 11:00 | | 142 | 4.3 | 108.0 | 16.0 L# |
| E0030002 | OL QTP | 1 | Screening | 29JUN2004 | 15:20 | -7 | 140 | 4.2 | 105.0 | 23.0 |
| | | 1 | Baseline | 29JUN2004 | 15:20 | -7 | 140 | | 105.0 | 23.0 |
| E0030003 | OL QTP | 1 | Screening | 01JUL2004 | 11:00 | -7 | 142 | 4.0 | 106.0 | 25.0 |
| | | 1 | Baseline | 01JUL2004 | 11:00 | -7 | 142 | 4.0 | 106.0 | 25.0 |
| | | 102 | Week 24 | 22JUL2004 | 10:30 | 14 | 142 | 4.1 | 104.0 | 28.0 |
| | | 105 | Week 12 | 31AUG2004 | 10:15 | 54 | 141 | 3.9 | 104.0 | 28.0 |
| | | 105 | Final visit | 31AUG2004 | 10:15 | 54 | 141 | 3.9 | 103.0 | 28.0 |
| E0030004 | MISSING | 1 | | 08JUL2004 | 12:15 | | 141 | 4.5 | 103.0 | 24.0 |
| E0030005 | QTP / VAL | 1 | Screening | 05AUG2004 | 13:00 | -6 | 139 | 4.2 | 103.0 | 26.0 |
| | | 1 | Baseline | 05AUG2004 | 13:00 | -6 | 139 | 4.2 | 103.0 | 26.0 |
| | | 201 | Week 24 | 22APR2005 | 13:40 | 254 | 138 | 4.5 | 103.0 | 18.0 L# |
| | | 201 | Final visit | 22APR2005 | 13:40 | 254 | 138 | 4.5 | 103.0 | 18.0 L# |
| | | 223 | Baseline | 22APR2005 | 13:40 | 254 | 138 | 4.5 | 103.0 | 18.0 L# |
| | | 223 | Week 12 | 18AUG2005 | 11:20 | 115 | 141 | 4.4 | 106.0 | 20.0 |
| | | 207 | Final visit | 18AUG2005 | 11:20 | 115 | 141 | 4.4 | 106.0 | 20.0 L |
| | | 207 | Week 12 | 18JUL2005 | 12:15 | 84 | 139 | 4.3 | 106.0 | 21.0 |
| E0030006 | MISSING | 1.02 | | 2OCT2004 | 9:40 | | 142 | 4.1 | 101.0 | 27.0 |
| E0030007 | PLA / VAL | 107 | Week 12 | 17MAR2005 | 9:10 | 115 | 143 | 4.4 | 106.0 | 25.0 |
| | | 201 | Final visit | 19APR2005 | 10:00 | 1 | 142 | 4.2 | 104.0 | 22.0 |
| | | | At randomization | 19APR2005 | 10:00 | 1 | 142 | 4.2 | 104.0 | 22.0 |
| | | | Baseline | 19APR2005 | 10:00 | 1 | 142 | 4.2 | 104.0 | 22.0 |
| | | 223 | Week 12 | 15JUN2005 | 10:30 | 58 | 142 | 4.4 | 104.0 | 22.0 |
| | | 223 | Final visit | 15JUN2005 | 10:30 | 58 | 141 | 4.4 | 104.0 | 21.0 |
| | | 1.02 | Screening | 19NOV2005 | 10:00 | -3 | 141 | 3.7 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799373

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 1.02 | Baseline | 19NOV2004 | 10:00 | -3 | 141 | 3.7 | 105.0 | 25.0 |
| | | 105 | Week 12 | 07FEB2005 | 9:15 | 77 | 143 | 4.3 | 106.0 | 28.0 |
| E0030008 | OL QTP | 107 | Week 12 | 18MAR2005 | 11:00 | 115 | 142 | 4.1 | 104.0 | 21.0 |
| | | | Final visit | 18MAR2005 | 11:00 | 115 | 142 | 4.1 | 104.0 | 21.0 |
| | | 223 | | 26AUG2005 | 9:05 | 276 | 139 | 4.1 | 102.0 | 22.0 |
| | | 1.01 | Screening | 17NOV2004 | 9:05 | -6 | 141 | 4.2 | 106.0 | 22.0 |
| | | | Baseline | 17NOV2004 | 9:05 | -6 | 141 | 4.2 | 106.0 | 22.0 |
| E0030009 | OL QTP | 1 | | 09NOV2004 | 10:00 | -20 | 147 | 4.1 | 106.0 | 25.0 |
| E0030010 | MISSING | 1 | | 09NOV2004 | 10:15 | | 142 | 4.3 | 106.0 | 23.0 |
| E0030013 | OL QTP | 1 | Week 12 | 19NOV2004 | 10:40 | -10 | 140 | 4.2 | 103.0 | 22.0 |
| | | 223 | Final visit | 28DEC2004 | 13:20 | 29 | 143 | 3.9 | 104.0 | 20.0 L |
| | | | | 28DEC2004 | 13:20 | 29 | 143 | 3.9 | 104.0 | 20.0 L |
| E0030014 | OL QTP | 1.01 | | 13DEC2004 | 9:50 | -16 | 139 | 4.0 | 104.0 | 20.0 L |
| E0030015 | OL QTP | 1 | Screening | 20APR2005 | 11:30 | -7 | 144 | 4.3 | 108.0 | 21.0 |
| | | | Baseline | 20APR2005 | 11:30 | -7 | 144 | 4.3 | 108.0 | 21.0 |
| | | 223 | Week 12 | 11MAY2005 | 13:45 | 14 | 141 | 4.0 | 103.0 | 25.0 |
| | | | Final visit | 11MAY2005 | 13:45 | 14 | 141 | 4.0 | 103.0 | 25.0 |
| E0030016 | MISSING | 1 | | 08JUN2005 | 12:45 | | 149H | 4.3 | 111.0 | 26.0 |
| E0030017 | QTP / VAL | 201 | Final visit | 13JUN2005 | 10:15 | -11 | 142 | 4.6 | 104.0 | 24.0 |
| | | | At randomization | 13OCT2005 | 17:45 | 1 | 143 | 4.2 | 106.0 | 23.0 |
| | | | | 13OCT2005 | 17:45 | 1 | 143 | 4.2 | 109.0 | 21.0 |
| | | 207 | Baseline | 13OCT2005 | 17:45 | | 143 | 4.2 | 109.0 | 21.0 |
| | | | Week 12 | 30JAN2006 | 16:10 | 99 | 143 | 4.3 | 109.0 | 21.0 |
| | | | Final visit | 19JAN2006 | 16:10 | 99 | 143 | 4.3 | 107.0 | 21.0 |
| | | 206 | Week 12 | 08DEC2005 | 14:45 | 57 | 145 | 4.0 | 108.0 | 21.0 |
| E0030018 | QTP / VAL | 1 | | 15JUN2005 | 11:15 | -8 | 150H | 4.6 | 109.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799374

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL | 201 | Final visit | 14OCT2005 | 9:45 | 1 | 140 | 4.5 | 103.0 | 28.0 |
| | | | At randomization | 14OCT2005 | 9:45 | 1 | 140 | 4.5 | 103.0 | 28.0 |
| | | | Baseline | 16JAN2006 | 11:20 | 95 | 147 | 4.3 | 107.0 | 22.0 |
| | | 207 | Week 12 | 29AUG2006 | 10:00 | 320 | 140 | 3.9 | 102.0 | 22.0 |
| | | 223 | Week 40 | 29AUG2006 | 10:00 | 320 | 140 | 3.9 | 102.0 | 22.0 |
| | | 206 | Final visit | 18DEC2005 | 10:50 | 64 | 144 | 4.3 | 108.0 | 23.0 |
| | | 211 | Week 28 | 05MAY2006 | 13:15 | 204 | 139 | 4.1 | 108.0 | 23.0 |
| | | 214 | Week 40 | 24JUL2006 | 9:15 | 284 | 137 | 3.9 | 102.0 | 20.0 L |
| E0030019 | MISSING | 1 | | 16JUN2005 | 17:00 | | 142 | 4.0 | 101.0 | 25.0 |
| E0030020 | OL QTP | 1 | Screening | 24JUN2005 | 10:30 | -5 | 144 | 4.1 | 107.0 | 27.0 |
| | | | Baseline | 24JUN2005 | 10:30 | -5 | 144 | 4.1 | 107.0 | 27.0 |
| E0031001 | MISSING | 1 | | 15MAR2004 | 20:05 | | 138 | 4.3 | 104.0 | 20.0 L |
| E0031002 | OL QTP | 1 | Screening | 16MAR2004 | 11:00 | -7 | 143 | 4.3 | 107.0 | 25.0 |
| | | | Baseline | 16MAR2004 | 11:00 | -7 | 143 | 4.3 | 107.0 | 25.0 |
| | | 223 | Week 12 | 29JUN2004 | 11:40 | 98 | 145 | 4.2 | 108.0 | 24.0 |
| | | | Final visit | 29JUN2004 | 11:40 | 98 | 145 | 4.2 | 108.0 | 24.0 |
| E0031003 | QTP / LI | 1 | Screening | 18MAR2004 | 11:25 | -7 | 140 | 4.1 | 104.0 | 25.0 |
| | | | Baseline | 18MAR2004 | 11:25 | -7 | 140 | 4.1 | 104.0 | 25.0 |
| | | 201 | At randomization | 10SEP2004 | 10:05 | 1 | 139 | 4.6 | 106.0 | 20.0 L |
| | | | Baseline | 10SEP2004 | 10:05 | 1 | 139 | 4.6 | 106.0 | 20.0 L |
| | | | Final visit | 10SEP2004 | 10:05 | 1 | 139 | 4.6 | 106.0 | 20.0 L |
| | | 208 | Week 12 | 30DEC2004 | 10:30 | 112 | 138 | 4.0 | 105.0 | 24.0 |
| | | 211 | Week 28 | 24MAR2005 | 10:40 | 196 | 143 | 4.8 | 108.0 | 20.0 L |
| | | 217 | Week 40 | 20JUN2005 | 10:55 | 281 | 141 | 4.4 | 107.0 | 20.0 L |
| | | 219 | Week 52 | 09SEP2005 | 10:10 | 365 | 140 | 4.1 | 109.0 | 22.0 |
| | | 221 | Week 68 | 03JAN2006 | 12:49 | 481 | 140 | 4.1 | 105.0 | 21.0 |
| | | | Week 84 | 28APR2006 | 13:48 | 596 | 138 | 3.8 | 109.0 | 21.0 |
| | | | Final visit | 28APR2006 | 13:48 | 596 | 138 | 3.8 | 105.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031004 | OL QTP | 1 | Screening | 22MAR2004 | 13:20 | -7 | 138 | 4.1 | 103.0 | 21.0 |
| | | | Baseline | 22MAR2004 | 13:20 | -7 | 138 | 4.1 | 103.0 | 21.0 |
| | | 223 | Week 12 | 29JUL2004 | 15:35 | 122 | 139 | 4.8 | 105.0 | 18.0 L# |
| | | | Final visit | 29JUL2004 | 15:35 | 122 | 139 | 4.8 | 105.0 | 18.0 L# |
| E0031005 | MISSING | 1 | | 24MAR2004 | 11:05 | | 142 | 4.5 | 104.0 | 24.0 |
| E0031006 | PLA / VAL | 1 | Screening | 25MAR2004 | 11:35 | -7 | 141 | 4.6 | 100.0 | 25.0 |
| | | | Baseline | 25MAR2004 | 11:35 | -7 | 141 | 4.6 | 100.0 | 25.0 |
| | | 201 | Final visit | 10NOV2004 | 10:55 | 1 | 140 | 4.2 | 99.0 | 24.0 |
| | | | At randomization | 10NOV2004 | 10:55 | 1 | 140 | 4.2 | 99.0 | 24.0 |
| | | | Baseline | 10NOV2004 | 10:55 | 1 | 140 | 4.2 | 99.0 | 24.0 |
| | | 207 | Week 12 | 01FEB2005 | 11:40 | 84 | 147 | 4.5 | 104.0 | 25.0 |
| | | 211 | Week 28 | 24MAY2005 | 10:55 | 196 | 142 | 4.5 | 102.0 | 26.0 |
| | | 214 | Week 40 | 01AUG2005 | 11:50 | 280 | 142 | 4.6 | 99.0 | 38.0 # |
| | | 217 | Week 52 | 08NOV2005 | 11:50 | 364 | 143 | 4.6 | 95.0 | 26.0 |
| | | 223 | Week 68 | 09JAN2006 | 17:28 | 426 | 137 | 4.4 | 95.0 | 26.0 |
| | | | Final visit | 09JAN2006 | 17:28 | 426 | 137 | 4.4 | 95.0 | 26.0 |
| E0031007 | OL QTP | 223 | Week 12 | 29MAR2004 | 17:25 | -8 | 140 | 4.5 | 102.0 | 27.0 |
| | | | Final visit | 17MAY2004 | 14:10 | 41 | 141 | 4.2 | 104.0 | 24.0 |
| | | | | 17MAY2004 | 14:10 | 41 | 141 | 4.2 | 104.0 | 24.0 |
| E0031008 | OL QTP | 1 | Screening | 30MAR2004 | 11:10 | -7 | 140 | 4.8 | 104.0 | 24.0 |
| | | | Baseline | 30MAR2004 | 11:10 | -7 | 140 | 4.8 | 104.0 | 24.0 |
| E0031009 | MISSING | 1.01 | | 31MAR2004 | 13:35 | | 148H | 4.1 | 105.0 | 31.0 # |
| E0031010 | MISSING | 1 | | 16APR2004 | 10:00 | | 143 | 4.8 | 104.0 | 28.0 |
| E0031011 | PLA / VAL | 101 | Screening | 29APR2004 | 15:00 | -13 | 141 | 4.4 | 103.0 | 20.0 |
| | | 201 | Final visit | 12MAY2004 | 9:00 | 1 | 142 | 4.3 | 103.0 | 22.0 L |
| | | | At randomization | 11OCT2004 | 9:52 | 1 | 142 | 3.9 | 104.0 | 27.0 |
| | | | | 11OCT2004 | 9:52 | 1 | 142 | 3.9 | 104.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799376

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031011 | PLA / VAL | 201 | Baseline | 11OCT2004 | 9:52 | 1 | 142 | 3.9 | 104.0 | 27.0 |
|  |  | 223 | Week 12 | 08DEC2004 | 9:20 | 59 | 144 | 3.9 | 104.0 | 25.0 |
|  |  |  | Final visit | 08DEC2004 | 9:20 | 59 | 144 | 3.9 | 104.0 | 25.0 |
| E0031012 | OL QTP | 1 | Screening | 11MAY2004 | 12:45 | -7 | 141 | 3.7 | 98.0 | 21.0 |
|  |  |  | Baseline | 11MAY2004 | 12:45 | -7 | 141 | 3.7 | 98.0 | 21.0 |
|  |  | 223 | Week 24 | 25JAN2005 | 13:25 | 252 | 139 | 3.6 | 99.0 | 22.0 |
|  |  |  | Final visit | 25JAN2005 | 13:25 | 252 | 139 | 3.6 | 99.0 | 22.0 |
|  |  | 110 | Week 24 | 01DEC2004 | 15:05 | 197 | 140 | 3.4 L | 98.0 | 29.0 |
| E0031013 | OL QTP | 223 | Week 12 | 13MAY2004 | 14:35 | -8 | 143 | 4.5 | 107.0 | 21.0 ## |
|  |  |  | Final visit | 01SEP2004 | 11:05 | 103 | 141 | 4.0 | 101.0 | 30.0 ## |
| E0031014 | OL QTP | 1 | Screening | 14MAY2004 | 11:25 | -6 | 139 | 4.5 | 106.0 | 18.0 L# |
|  |  |  | Baseline | 14MAY2004 | 11:25 | -6 | 139 | 4.5 | 106.0 | 18.0 L# |
| E0031015 | OL QTP | 1 | Screening | 17MAY2004 | 14:30 | -7 | 141 | 4.3 | 106.0 | 20.0 L |
|  |  |  | Baseline | 17MAY2004 | 14:30 | -7 | 141 | 4.3 | 106.0 | 20.0 L |
| E0031016 | OL QTP | 1 | Screening | 26MAY2004 | 11:35 | -7 | 142 | 4.6 | 107.0 | 20.0 L |
|  |  |  | Baseline | 26MAY2004 | 11:35 | -7 | 142 | 4.6 | 107.0 | 20.0 L |
|  |  | 223 | Week 12 | 06AUG2004 | 12:15 | 65 | 145 | 3.9 | 112.0 H | 19.0 L |
|  |  |  | Final visit | 06AUG2004 | 12:15 | 65 | 145 | 3.9 | 112.0 H | 19.0 L |
| E0031017 | PLA / LI | 1 | Screening | 27MAY2004 | 13:35 | -7 | 142 | 4.6 | 101.0 | 21.0 |
|  |  |  | Baseline | 27MAY2004 | 13:35 | -7 | 142 | 4.6 | 101.0 | 21.0 |
|  |  | 201 | At randomization | 29NOV2004 | 10:50 | 1 | 146 | 4.8 | 100.0 | 24.0 |
|  |  |  | Baseline | 29NOV2004 | 10:50 | 1 | 136 | 4.8 | 97.0 | 24.0 |
| E0031018 | MISSING | 1 | Baseline | 29NOV2004 | 12:30 | 1 | 139 | 3.8 | 97.0 | 26.0 |
| E0031019 | OL QTP | 1 | Screening | 28MAY2004 | 14:30 | -7 | 141 | 3.9 | 107.0 | 21.0 |
|  |  |  | Baseline | 28MAY2004 | 14:30 | -7 | 141 | 3.9 | 107.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799377

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031019 | OL QTP | 223 | Week 24 | 08NOV2004 | 11:00 | 157 | 142 | 4.3 | 101.0 | 28.0 |
| | | | Final visit | 08NOV2004 | 11:00 | 157 | 142 | 4.3 | 101.0 | 28.0 |
| E0031020 | OL QTP | 1 | Screening | 01JUN2004 | 15:00 | -6 | 142 | 4.2 | 106.0 | 21.0 |
| | | | Baseline | 01JUN2004 | 15:00 | -6 | 142 | 4.2 | 106.0 | 21.0 |
| E0031021 | MISSING | 1 | | 02JUN2004 | 14:35 | | 144 | 4.3 | 103.0 | 28.0 |
| E0031022 | OL QTP | 1 | Screening | 14JUN2004 | 12:45 | -7 | 141 | 4.6 | 102.0 | 22.0 |
| | | | Baseline | 14JUN2004 | 12:45 | -7 | 141 | 4.6 | 102.0 | 22.0 |
| | | 223 | Week 24 | 03DEC2004 | 11:35 | 165 | 139 | 3.6 | 97.0 | 29.0 |
| | | | Final visit | 03DEC2004 | 11:35 | 165 | 139 | 3.6 | 97.0 | 29.0 L |
| E0031023 | PLA / LI | 201 | Final visit | 14JUN2004 | 15:50 | -9 | 141 | 4.3 | 102.0 | 20.0 L |
| | | | At randomization | 15SEP2004 | 11:50 | 1 | 145 | 4.3 | 108.0 | 24.0 |
| | | | Baseline | 15SEP2004 | 11:50 | 1 | 145 | 4.3 | 108.0 | 24.0 |
| | | 202 | Week 12 | 15SEP2004 | 11:50 | 1 | 145 | 4.6 | 108.0 | 24.0 |
| | | 207 | Week 12 | 22SEP2004 | 16:10 | 8 | 143 | 4.2 | 105.0 | 22.0 LL |
| | | 223 | Week 28 | 10DEC2004 | 16:30 | 91 | 145 | 4.4 | 108.0 | 15.0 LL |
| | | | Final visit | 10FEB2005 | 12:00 | 149 | 145 | 4.5 | 108.0 | 25.0 |
| | | | | 10FEB2005 | 12:00 | 149 | 145 | 4.5 | 108.0 | 25.0 |
| E0031024 | MISSING | 1 | | 14JUN2004 | 19:28 | | 141 | 4.8 | 103.0 | 25.0 |
| E0031025 | OL QTP | 1 | Screening | 18JUN2004 | 11:25 | -7 | 140 | 4.0 | 104.0 | 19.0 L |
| | | | Baseline | 18JUN2004 | 11:25 | -7 | 140 | 4.0 | 104.0 | 19.0 L |
| E0031026 | QTP / LI | 1 | Screening | 21JUN2004 | 12:40 | -7 | 139 | 5.0 | 103.0 | 20.0 LL |
| | | | Baseline | 21JUN2004 | 12:40 | -7 | 139 | 5.0 | 103.0 | 20.0 LL |
| | | 201 | Final visit | 16NOV2004 | 11:15 | 1 | 142 | 4.1 | 103.0 | 26.0 |
| | | | At randomization | 16NOV2004 | 11:15 | 1 | 142 | 4.1 | 103.0 | 26.0 |
| | | | Baseline | 16NOV2004 | 11:15 | 1 | 142 | 4.1 | 103.0 | 26.0 |
| E0031027 | MISSING | 1 | | 22JUN2004 | 12:25 | | 140 | 4.4 | 104.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

3646

CONFIDENTIAL
AZSER12799378

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031028 | OL QTP | 1 | Screening | 25JUN2004 | 15:50 | -6 | 136 | 4.2 | 103.0 | 19.0 L |
| | | | Baseline | 25JUN2004 | 15:50 | -6 | 136 | 4.2 | 103.0 | 19.0 L |
| E0031029 | PLA / VAL | 201 | Final visit | 28JUN2004 | 13:00 | -8 | 140 | 4.9 | 102.0 | 27.0 |
| | | | At randomization | 02DEC2004 | 9:40 | 1 | 139 | 5.2 | 104.0 | 27.0 |
| | | | Baseline | 02DEC2004 | 9:40 | 1 | 139 | 5.2 | 104.0 | 27.0 |
| | | | | 02DEC2004 | 9:40 | 1 | 139 | 5.2 | 104.0 | 27.0 |
| | | 207 | Week 16 | 22FEB2005 | 11:40 | 83 | 142 | 5.7 | 106.0 | 22.0 |
| | | 211 | Week 28 | 22JUN2005 | 18:58 | 203 | 138 | 4.5 | 102.0 | 26.0 |
| | | 214 | Week 40 | 07SEP2005 | 10:18 | 280 | 138 | 4.8 | 106.0 | 22.0 |
| | | 217 | Week 52 | 02NOV2005 | 10:18 | 336 | 137 | 4.5 | 106.0 | 22.0 |
| | | | Final visit | 28NOV2005 | 17:28 | 362 | 137 | 4.5 | 102.0 | 25.0 |
| E0031030 | MISSING | 1 | | 29JUN2004 | 12:30 | | 138 | 4.9 | 104.0 | 23.0 |
| E0031031 | PLA / LI | 201 | Final visit | 29JUN2004 | 15:10 | -8 | 145 | 4.4 | 106.0 | 24.0 |
| | | | At randomization | 16MAR2005 | 13:05 | 1 | 152#H | 5.1 | 115.0 H | 20.0 L |
| | | | Baseline | 16MAR2005 | 13:05 | 1 | 152#H | 5.1 | 115.0 H | 20.0 L |
| | | | | 16MAR2005 | 13:05 | 1 | 152#H | 5.1 | 115.0 | 20.0 L |
| | | 207 | Week 12 | 08JUN2005 | 10:20 | 85 | 143 | 4.6 | 105.0 | 27.0 |
| | | 223 | Week 12 | 06JUL2005 | 12:07 | 113 | 143 | 4.0 | 107.0 | 26.0 |
| | | | Final visit | 06JUL2005 | 12:07 | 113 | 143 | 4.0 | 107.0 | 26.0 |
| E0031032 | OL QTP | 1 | Screening | 06JUL2004 | 15:00 | -7 | 141 | 4.7 | 104.0 | 28.0 |
| | | | Baseline | 06JUL2004 | 15:00 | -7 | 141 | 4.7 | 104.0 | 28.0 |
| E0031033 | OL QTP | 1 | Screening | 12JUL2004 | 10:45 | -7 | 138 | 4.2 | 100.0 | 24.0 |
| | | | Baseline | 12JUL2004 | 10:45 | -7 | 138 | 4.2 | 100.0 | 24.0 |
| | | 223 | Week 12 | 02AUG2004 | 19:15 | 14 | 141 | 4.6 | 104.0 | 21.0 |
| | | | Final visit | 02AUG2004 | 19:15 | 14 | 141 | 4.6 | 104.0 | 21.0 |
| E0031034 | OL QTP | 1 | | 12JUL2004 | 16:00 | -8 | 140 | 4.0 | 104.0 | 21.0 |
| E0031035 | QTP / VAL | 1 | | 26JUL2004 | 14:25 | -8 | 145 | 4.2 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799379

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031035 | QTP / VAL | 201 | Final Visit | 10FEB2005 | 9:50 | 1 | 140 | 4.3 | 104.0 | 23.0 |
| | | | At randomization | 10FEB2005 | 9:50 | 1 | 140 | 4.3 | 104.0 | 23.0 |
| | | 207 | Week 12 | 03MAY2005 | 12:10 | 83 | 141 | 4.3 | 103.0 | 25.0 |
| | | 223 | Week 28 | 15JUL2005 | 15:55 | 156 | 138 | 4.1 | 101.0 | 20.0 L |
| | | | Final visit | 15JUL2005 | 15:55 | 156 | 138 | 4.1 | 101.0 | 20.0 L |
| E0031036 | PLA / LI | 1 | Screening | 02AUG2004 | 16:25 | -7 | 143 | 4.4 | 104.0 | 25.0 |
| | | | Baseline | 02AUG2004 | 16:25 | -7 | 143 | 4.4 | 104.0 | 25.0 |
| | | 201 | Final Visit | 31JAN2005 | 18:40 | 1 | 143 | 4.5 | 104.0 | 26.0 |
| | | | At randomization | 31JAN2005 | 18:40 | 1 | 143 | 4.5 | 104.0 | 26.0 |
| | | 207 | Week 12 | 25APR2005 | 18:35 | 85 | 140 | 4.4 | 103.0 | 30.0 # |
| | | 223 | Week 24 | 31MAY2005 | 18:40 | 121 | 142 | 4.1 | 106.0 | 26.0 |
| | | | Final visit | 31MAY2005 | 18:40 | 121 | 142 | 4.1 | 106.0 | 26.0 |
| E0031037 | OL QTP | 1 | Screening | 04AUG2004 | 13:20 | -7 | 137 | 4.2 | 104.0 | 17.0 L# |
| | | | Baseline | 04AUG2004 | 13:20 | -7 | 137 | 4.2 | 104.0 | 17.0 L# |
| | | 223 | Week 24 | 26JAN2005 | 10:45 | 168 | 145 | 4.4 | 111.0 | 13.0 L# |
| | | | Final visit | 26JAN2005 | 10:45 | 168 | 145 | 4.4 | 111.0 | 13.0 L# |
| E0031038 | MISSING | 1 | Screening | 05AUG2004 | 12:25 | | 140 | 4.5 | 101.0 | 24.0 |
| E0031039 | OL QTP | 1 | Screening | 11AUG2004 | 19:45 | -9 | 140 | 4.5 | 103.0 | 21.0 |
| | | 223 | Week 24 | 01FEB2005 | 12:06 | 165 | 142 | 4.8 | 107.0 | 21.0 |
| | | | Final visit | 01FEB2005 | 12:06 | 165 | 142 | 4.8 | 107.0 | 21.0 |
| E0031040 | OL QTP | 1 | Screening | 12AUG2004 | 14:20 | -7 | 141 | 4.2 | 105.0 | 23.0 |
| | | | Baseline | 12AUG2004 | 14:20 | -7 | 141 | 4.2 | 105.0 | 23.0 |
| | | 223 | Week 1 | 01SEP2004 | 13:14 | 13 | 140 | 4.2 | 104.0 | 21.0 |
| | | | Final visit | 17SEP2004 | 13:34 | 29 | 140 | 4.2 | 104.0 | 21.0 |
| E0031041 | MISSING | 1 | Screening | 18AUG2004 | 13:55 | | 142 | 4.5 | 106.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799380

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031042 | OL QTP | 1 | Screening | 24AUG2004 | 12:05 | -7 | 137 | 4.9 | 100.0 | 21.0 |
| | | | Baseline | 24AUG2004 | 12:05 | -7 | 137 | 4.9 | 100.0 | 21.0 |
| E0031043 | OL QTP | 1 | Screening | 02SEP2004 | 12:45 | -6 | 139 | 4.3 | 103.0 | 22.0 |
| | | | Baseline | 02SEP2004 | 12:45 | -6 | 139 | 4.3 | 103.0 | 22.0 |
| E0031044 | MISSING | 1 | | 20SEP2004 | 17:55 | | 142 | 4.2 | 102.0 | 22.0 |
| E0031045 | MISSING | 1 | | 23SEP2004 | 11:45 | | 140 | 4.2 | 102.0 | 24.0 |
| E0031046 | OL QTP | 1 | Screening | 06OCT2004 | 16:10 | -7 | 140 | 4.0 | 106.0 | 22.0 |
| | | | Baseline | 06OCT2004 | 16:10 | -7 | 140 | 4.0 | 106.0 | 22.0 |
| E0031047 | QTP / VAL | 1 | Screening | 18OCT2004 | 12:00 | -7 | 139 | 4.6 | 103.0 | 24.0 |
| | | | Baseline | 18OCT2004 | 12:00 | -7 | 139 | 4.6 | 103.0 | 24.0 |
| | | 201 | Final visit | 11APR2005 | 12:10 | 1 | 140 | 4.3 | 105.0 | 24.0 |
| | | | At randomization | 11APR2005 | 12:10 | 1 | 140 | 4.3 | 105.0 | 23.0 |
| | | 223 | Baseline | 11APR2005 | 12:10 | 1 | 140 | 4.3 | 105.0 | 23.0 |
| | | | Week 12 | 25APR2005 | 10:35 | 15 | 143 | 3.7 | 107.0 | 28.0 |
| | | | Final visit | 25APR2005 | 10:35 | 15 | 143 | 3.7 | 107.0 | 28.0 |
| E0031048 | PLA / VAL | 1 | Screening | 18OCT2004 | 17:55 | -7 | 142 | 4.2 | 100.0 | 22.0 |
| | | | Baseline | 18OCT2004 | 17:55 | -7 | 142 | 4.2 | 100.0 | 22.0 |
| | | 201 | Final visit | 11APR2005 | 17:15 | 1 | 142 | 4.1 | 100.0 | 23.0 |
| | | | At randomization | 11APR2005 | 17:15 | 1 | 142 | 4.1 | 101.0 | 23.0 |
| | | 223 | Baseline | 25APR2005 | 17:45 | 15 | 142 | 4.1 | 101.0 | 23.0 |
| | | | Week 12 | 25APR2005 | 17:45 | 15 | 142 | 4.3 | 101.0 | 29.0 |
| | | | Final visit | 25APR2005 | 17:45 | 15 | 142 | 4.3 | 101.0 | 29.0 |
| E0031049 | OL QTP | 1 | Screening | 26APR2005 | 9:55 | -6 | 144 | 4.3 | 107.0 | 25.0 |
| | | | Baseline | 26APR2005 | 9:55 | -6 | 144 | 4.3 | 107.0 | 25.0 |
| | | 223 | Week 24 | 28OCT2005 | 13:26 | 179 | 139 | 5.0 | 101.0 | 24.0 |
| | | | Final visit | 28OCT2005 | 13:26 | 179 | 139 | 5.0 | 101.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799381

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031050 | OL QTP | 1 | Screening | 10MAY2005 | 12:20 | -7 | 146 | 4.0 | 108.0 | 26.0 |
| | | | Baseline | 10MAY2005 | 12:20 | -7 | 146 | 4.0 | 108.0 | 26.0 |
| | | 223 | Week 24 | 28SEP2005 | 10:20 | 134 | 145 | 4.3 | 109.0 | 27.0 |
| | | | Final visit | 28SEP2005 | 10:20 | 134 | 145 | 4.3 | 109.0 | 27.0 |
| E0031051 | MISSING | 1 | | 11MAY2005 | 16:49 | | 140 | 4.7 | 102.0 | 23.0 |
| E0031052 | PLA / LI | 1 | Screening | 12MAY2005 | 9:45 | -7 | 146 | 4.4 | 107.0 | 26.0 |
| | | | Baseline | 12MAY2005 | 9:45 | -7 | 146 | 4.4 | 107.0 | 26.0 |
| | | 201 | Final visit | 30NOV2005 | 18:48 | 1 | 142 | 4.3 | 106.0 | 26.0 |
| | | | At Randomization | 30NOV2005 | 18:48 | 1 | 142 | 4.3 | 106.0 | 26.0 |
| | | | Baseline | 30NOV2005 | 18:48 | 1 | 142 | 4.3 | 106.0 | 26.0 |
| | | 207 | Week 12 | 17MAR2006 | 11:50 | 108 | 135 | 4.2 | 103.0 | 21.0 LL |
| | | 223 | Week 40 | 29AUG2006 | 14:04 | 273 | 137 | 4.2 | 102.0 | 19.0 LL |
| | | | Final visit | 29AUG2006 | 14:04 | 273 | 137 | 4.2 | 102.0 | 19.0 LL |
| E0031053 | OL QTP | 223 | Week 24 | 25MAY2005 | 12:40 | -9 | 146 | 4.3 | 108.0 | 22.0 |
| | | | | 21DEC2005 | 19:09 | 201 | 140 | 4.1 | 105.0 | 20.0 LL |
| | | | Final visit | 21DEC2005 | 19:09 | 201 | 140 | 4.1 | 105.0 | 20.0 LL |
| E0031054 | OL QTP | 1 | Screening | 06JUN2005 | 9:51 | -7 | 143 | 4.1 | 103.0 | 19.0 LL |
| | | | Baseline | 06JUN2005 | 9:51 | -7 | 143 | 4.1 | 103.0 | 19.0 LL |
| | | 223 | Week 24 | 30NOV2005 | 19:34 | 170 | 147 | 3.9 | 107.0 | 26.0 |
| | | | Final visit | 30NOV2005 | 19:34 | 170 | 147 | 3.9 | 107.0 | 26.0 |
| E0031055 | OL QTP | 1 | Screening | 10JUN2005 | 11:14 | -7 | 144 | 4.4 | 105.0 | 23.0 |
| | | | Baseline | 10JUN2005 | 11:14 | -7 | 144 | 4.4 | 105.0 | 23.0 |
| | | 223 | Week 12 | 06OCT2005 | 14:21 | 111 | 141 | 4.3 | 98.0 | 27.0 |
| | | | Final visit | 06OCT2005 | 14:21 | 111 | 141 | 4.3 | 98.0 | 27.0 |
| E0031056 | MISSING | 1 | | 28JUN2005 | 9:40 | | 139 | 4.3 | 101.0 | 22.0 |
| E0031057 | MISSING | 1 | | 01JUL2005 | 12:54 | | 139 | 3.9 | 102.0 | 21.0 LL |
| E0031058 | QTP / VAL | 1 | Screening | 07JUL2005 | 12:02 | -7 | 141 | 4.2 | 103.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080205.1st   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799382

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031058 | QTP / VAL | 1 | Baseline | 07JUL2005 | 12:02 | -7 | 141 | 4.2 | 103.0 | 22.0 |
| | | 201 | Final visit | 01DEC2005 | 11:30 | 1 | 146 | 4.5 | 111.0 | 26.0 |
| | | | At randomization | 01DEC2005 | 11:30 | 1 | 146 | 4.5 | 111.0 | 26.0 |
| | | | Baseline | 01DEC2005 | 11:30 | 1 | 146 | 4.5 | 111.0 | 26.0 |
| E0031059 | OL QTP | 1 | Screening | 11JUL2005 | 10:31 | -7 | 139 | 4.5 | 101.0 | 27.0 |
| | | | Baseline | 11JUL2005 | 10:31 | -7 | 139 | 4.5 | 101.0 | 27.0 |
| E0031060 | PLA / VAL | 1 | Screening | 12JUL2005 | 13:17 | -7 | 144 | 4.5 | 105.0 | 20.0 L |
| | | | Baseline | 12JUL2005 | 13:17 | -7 | 144 | 4.5 | 105.0 | 20.0 L |
| | | 201 | Final visit | 05DEC2005 | 13:05 | 1 | 146 | 4.1 | 107.0 | 26.0 |
| | | | At randomization | 05DEC2005 | 13:05 | 1 | 146 | 4.1 | 107.0 | 26.0 |
| | | | Baseline | 05DEC2005 | 13:05 | 1 | 146 | 4.1 | 107.0 | 26.0 |
| | | 207 | Week 12 | 05MAR2006 | 10:04 | 87 | 138 | 4.1 | 103.0 | 23.0 |
| | | 211 | Week 28 | 07JUL2006 | 10:28 | 215 | 139 | 4.1 | 101.0 | 23.0 |
| | | 223 | Week 40 | 17AUG2006 | 9:41 | 256 | 137 | 3.7 | 101.0 | 23.0 |
| | | | Final visit | 17AUG2006 | 9:41 | 256 | 137 | 3.7 | 101.0 | 23.0 |
| E0031062 | MISSING | 1 | | 18JUL2005 | 14:51 | 1 | 137 | 4.0 | 102.0 | 20.0 L |
| E0031063 | OL QTP | 1 | | 20JUL2005 | 10:30 | -9 | 145 | 4.9 | 106.0 | 26.0 |
| E0031064 | MISSING | 1 | | 22JUL2005 | 11:11 | | 144 | 4.4 | 107.0 | 22.0 |
| E0031065 | OL QTP | 1 | Screening | 22JUL2005 | 11:39 | -7 | 144 | 4.9 | 106.0 | 23.0 |
| | | | Baseline | 22JUL2005 | 11:21 | -7 | 144 | 4.9 | 106.0 | 23.0 |
| | | 223 | Week 12 | 22SEP2005 | 11:21 | 55 | 141 | 4.4 | 107.0 | 23.0 |
| | | | Final visit | 22SEP2005 | 11:21 | 55 | 141 | 4.4 | 104.0 | 23.0 |
| E0031066 | QTP / VAL | 1 | Screening | 25JUL2005 | 10:30 | -7 | 141 | 4.3 | 106.0 | 21.0 |
| | | | Baseline | 25JUL2005 | 10:30 | -7 | 141 | 4.4 | 106.0 | 21.0 |
| | | 201 | Final visit | 19DEC2005 | 19:07 | 1 | 140 | 4.4 | 103.0 | |
| | | | At randomization | 19DEC2005 | 19:07 | 1 | 140 | 4.4 | 103.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799383

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031066 | QTP / VAL | 201 | Baseline | 19DEC2005 | 19:07 | 1 | 140 | 4.4 | 103.0 | 21.0 |
|  |  | 223 | Week 12 | 06FEB2006 | 15:21 | 50 | 139 | 3.6 | 101.0 | 21.0 |
|  |  |  | Final visit | 06FEB2006 | 15:21 | 50 | 139 | 3.6 | 101.0 | 21.0 |
|  |  | 107 | Week 12 | 05DEC2005 | 16:21 | 126 | 146 | 4.0 | 108.0 | 24.0 |
|  |  |  | Final visit | 05DEC2005 | 16:21 | 126 | 146 | 4.0 | 108.0 | 24.0 |
|  |  |  | Baseline | 05DEC2005 | 16:21 | 126 | 146 | 4.0 | 108.0 | 24.0 |
| E0031067 | PLA / LI | 1 | Screening | 07SEP2005 | 13:16 | -5 | 140 | 4.5 | 98.0 | 27.0 |
|  |  |  | Baseline | 07SEP2005 | 13:16 | -5 | 140 | 4.5 | 98.0 | 27.0 |
|  |  | 101 | Screening | 12SEP2005 | 17:50 | 0 | 142 | 4.5 | 101.0 | 28.0 |
|  |  | 201 | Final visit | 06JAN2006 | 11:53 | 1 | 137 | 4.9 | 99.0 | 28.0 |
|  |  |  | At randomization Baseline | 06JAN2006 | 11:53 | 1 | 137 | 4.9 | 99.0 | 28.0 |
|  |  | 207 | Week 12 | 30MAR2006 | 11:23 | 84 | 136 | 4.2 | 100.0 | 20.0 |
|  |  | 211 | Week 28 | 01JUL2006 | 09:40 | 196 | 137 | 4.2 | 102.0 | 20.0 |
|  |  | 223 | Week 28 | 21AUG2006 | 10:15 | 228 | 133 L | 4.4 | 100.0 | 22.0 |
|  |  |  | Final visit | 21AUG2006 | 10:15 | 228 | 133 L | 4.4 | 100.0 | 22.0 |
| E0031068 | MISSING | 1 | | 15SEP2005 | 11:13 | 1 | 142 | 4.2 | 106.0 | 27.0 |
| E0031069 | OL QTP | 1 | Screening | 20SEP2005 | 13:30 | -7 | 142 | 4.6 | 109.0 | 21.0 |
|  |  |  | Baseline | 20SEP2005 | 13:30 | -7 | 142 | 4.6 | 109.0 | 21.0 |
| E0031070 | OL QTP | 1 | Screening | 20SEP2005 | 14:20 | -7 | 141 | 4.7 | 105.0 | 21.0 |
|  |  |  | Baseline | 20SEP2005 | 14:20 | -7 | 141 | 4.7 | 105.0 | 21.0 |
| E0031071 | OL QTP | 1 | Screening | 20SEP2005 | 16:11 | -6 | 142 | 4.5 | 105.0 | 20.0 |
|  |  |  | Baseline | 20SEP2005 | 16:11 | -6 | 142 | 4.2 | 105.0 | 20.0 |
|  |  | 101 | Screening | 26SEP2005 | 16:11 | 0 | 144 | 4.4 | 108.0 | 25.0 |
|  |  | 223 | Week 12 | 07OCT2005 | 12:01 | 11 | 141 | 4.5 | 106.0 | 22.0 |
|  |  |  | Final visit | 07OCT2005 | 12:01 | 11 | 141 | 4.5 | 106.0 | 22.0 |
| E0031072 | OL QTP | 1 | Screening | 21SEP2005 | 19:46 | -7 | 145 | 4.4 | 109.0 | 27.0 |
|  |  |  | Baseline | 21SEP2005 | 19:46 | -7 | 145 | 4.4 | 109.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799384

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033001 | OL QTP | 1 | Screening | 06APR2004 | 15:18 | -7 | 144 | 4.5 | 99.0 | 29.0 |
| | | | Baseline | 06APR2004 | 15:18 | -7 | 144 | 4.5 | 99.0 | 29.0 |
| E0033002 | QTP / VAL | 1 | Screening | 12APR2004 | 12:15 | -7 | 142 | 5.1 | 102.0 | 29.0 |
| | | | Baseline | 12APR2004 | 12:15 | -7 | 142 | 5.1 | 102.0 | 29.0 |
| | | 201 Final visit | At randomization | 04AUG2004 | 9:25 | 1 | 140 | 5.2 | 99.0 | 27.0 |
| | | 223 | Baseline | 04AUG2004 | 9:25 | 1 | 140 | 5.2 | 99.0 | 27.0 |
| | | | Week 12 | 17AUG2004 | 10:50 | 14 | 141 | 4.5 | 99.0 | 29.0 |
| | | | Final visit | 17AUG2004 | 10:50 | 14 | 141 | 4.5 | 99.0 | 29.0 |
| E0033003 | PLA / VAL | 1 | Screening | 12APR2004 | 16:15 | -7 | 144 | 4.5 | 104.0 | 30.0 ## |
| | | | Baseline | 12APR2004 | 16:15 | -7 | 144 | 4.5 | 104.0 | 30.0 ## |
| | | 202 | Week 12 | 02NOV2004 | 17:00 | 8 | 142 | 4.3 | 102.0 | 26.0 |
| | | 223 | Week 12 | 24JAN2005 | 14:40 | 91 | 141 | 5.0 | 103.0 | 26.0 |
| | | | Final visit | 24JAN2005 | 14:40 | 91 | 141 | 5.0 | 103.0 | 27.0 |
| E0033004 | OL QTP | 1 | Screening | 13APR2004 | 15:50 | -9 | 141 | 4.3 | 111.0 | 25.0 |
| E0033005 | OL QTP | 1 | Screening | 14APR2004 | 11:30 | -7 | 142 | 4.6 | 100.0 | 29.0 |
| | | | Baseline | 14APR2004 | 11:30 | -7 | 142 | 4.6 | 100.0 | 29.0 |
| E0033006 | OL QTP | 1 | Screening | 14APR2004 | 16:15 | -6 | 141 | 4.0 | 104.0 | 26.0 |
| | | | Baseline | 14APR2004 | 16:15 | -6 | 141 | 4.0 | 104.0 | 26.0 |
| E0033007 | MISSING | 1 | | 19APR2004 | 16:05 | | 139 | 3.8 | 100.0 | 25.0 |
| E0033008 | OL QTP | 1 | Screening | 22APR2004 | 14:45 | -6 | 144 | 4.6 | 104.0 | 26.0 |
| | | | Baseline | 22APR2004 | 14:45 | -6 | 144 | 4.6 | 104.0 | 26.0 |
| | | 223 | Week 12 | 12AUG2004 | 9:20 | 106 | 143 | 4.7 | 103.0 | 24.0 |
| | | | Final visit | 12AUG2004 | 9:20 | 106 | 143 | 4.7 | 103.0 | 24.0 |
| E0033009 | OL QTP | 1 | Screening | 27APR2004 | 15:30 | -7 | 142 | 4.0 | 105.0 | 26.0 |
| | | | Baseline | 27APR2004 | 15:30 | -7 | 142 | 4.0 | 105.0 | 26.0 |
| | | 223 | Week 12 | 03JUN2004 | 9:00 | 30 | 142 | 4.2 | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799385

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033009 | OL QTP | 223 | Final visit | 03JUN2004 | 9:00 | 30 | 142 | 4.2 | 105.0 | 24.0 |
| E0033010 | OL QTP | 223 | Week 12 | 28APR2004 | 10:10 | -8 | 141 | 4.3 | 104.0 | 23.0 |
| | | | Final visit | 10MAY2004 | 10:38 | 14 | 139 | 4.9 | 104.0 | 21.0 |
| | | | | 10MAY2004 | 11:38 | 14 | 139 | 4.9 | 104.0 | 21.0 |
| E0033011 | OL QTP | 1 | | 03MAY2004 | 15:20 | -10 | 143 | 4.7 | 104.0 | 26.0 |
| E0033012 | PLA / VAL | 201 | Final visit | 03MAY2004 | 15:20 | -8 | 142 | 4.8 | 104.0 | 27.0 |
| | | | At randomization Baseline | 23DEC2004 | 10:10 | 1 | 145 | 4.9 | 106.0 | 26.0 |
| | | | Baseline | 23DEC2004 | 10:10 | 1 | 145 | 4.9 | 106.0 | 26.0 |
| | | 223 | Week 12 | 20JAN2005 | 14:15 | 29 | 144 | 4.9 | 105.0 | 27.0 |
| | | | Final visit | 20JAN2005 | 14:15 | 29 | 144 | 4.9 | 105.0 | 27.0 |
| E0033014 | OL QTP | 1 | Screening | 10MAY2004 | 11:10 | -7 | 147 | 4.9 | 107.0 | 28.0 |
| | | 223 | Baseline | 10MAY2004 | 11:10 | -7 | 147 | 4.9 | 107.0 | 28.0 |
| | | | Week 12 | 02JUN2004 | 13:20 | 16 | 143 | 4.2 | 102.0 | 29.0 |
| | | | Final visit | 02JUN2004 | 13:20 | 16 | 143 | 4.2 | 102.0 | 29.0 |
| E0033016 | PLA / LI | 1 | Screening | 11MAY2004 | 10:30 | -7 | 141 | 4.5 | 104.0 | 22.0 |
| | | 201 | At randomization Baseline | 11MAY2004 | 10:30 | -7 | 141 | 4.5 | 104.0 | 22.0 |
| | | | | 26AUG2004 | 15:45 | 1 | 142 | 4.7 | 104.0 | 22.0 |
| | | 207 | Week 12 | 26AUG2004 | 15:45 | 99 | 140 | 4.7 | 102.0 | 29.0 |
| | | 211 | Week 28 | 21MAR2005 | 16:30 | 208 | 143 | 3.6 | 102.0 | 29.0 |
| | | 223 | Week 40 | 07JUL2005 | 17:00 | 316 | 140 | 3.6 | 104.0 | 23.0 |
| | | | Final visit | 07JUL2005 | 17:00 | 316 | 140 | 4.5 | 104.0 | 23.0 |
| E0033017 | OL QTP | 1 | | 12MAY2004 | 15:30 | -8 | 141 | 4.4 | 104.0 | 22.0 |
| E0033018 | OL QTP | 1 | Screening | 13MAY2004 | 12:30 | -7 | 142 | 4.9 | 107.0 | 22.0 |
| | | | Baseline | 13MAY2004 | 12:30 | -7 | 142 | 4.9 | 107.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3654

CONFIDENTIAL
AZSER12799386

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033018 | OL QTP | 223 | Week 12 | 27MAY2004 | 14:50 | 7 | 142 | 4.9 | 107.0 | 23.0 |
| | | | Final visit | 27MAY2004 | 14:50 | 7 | 142 | 4.9 | 107.0 | 23.0 |
| E0033019 | OL QTP | 1 | Screening | 17MAY2004 | 10:10 | -7 | 145 | 5.6 H# | 107.0 | 23.0 |
| | | 102 | Baseline | 17MAY2004 | 10:10 | -7 | 145 | 5.6 H# | 107.0 | 23.0 |
| | | | Week 12 | 01JUN2004 | 8:15 | 8 | 142 | 4.7 | 106.0 | 18.0 L# |
| | | 223 | Final visit | 01JUN2004 | 8:15 | 8 | 142 | 4.7 | 106.0 | 18.0 L# |
| E0033020 | OL QTP | 1 | Screening | 19MAY2004 | 10:55 | -7 | 149H | 4.9 | 109.0 | 23.0 |
| | | 101 | Baseline | 19MAY2004 | 10:55 | -7 | 149H | 4.0 | 109.0 | 23.0 |
| | | | Screening | 26MAY2004 | 9:23 | 0 | 142 | 5.0 | 103.0 | 24.0 |
| | | 223 | Week 24 | 15SEP2004 | 13:15 | 197 | 145 | 4.6 | 107.0 | 28.0 |
| | | | Final visit | 09DEC2004 | 13:15 | 197 | 145 | 4.6 | 107.0 | 28.0 |
| E0033021 | PLA / LI | 1 | Screening | 08JUN2004 | 15:05 | -7 | 148H | 4.7 | 112.0 | 26.0 |
| | | | Baseline | 08JUN2004 | 15:05 | -7 | 148H | 4.7 | 112.0 H | 26.0 |
| | | 201 | Final visit | 30NOV2004 | 13:40 | 1 | 148H | 3.9 | 112.0 H | 20.0 L |
| | | | At randomization | 30NOV2004 | 13:40 | 1 | 148H | 3.9 | 111.0 | 20.0 L |
| | | 207 | Week 16 | 22FEB2005 | 11:45 | 85 | 148H | 3.9 | 111.0 | 20.0 L |
| | | 211 | Week 28 | 16JUN2005 | 16:00 | 197 | 145 | 3.9 | 106.0 | 20.0 |
| | | 217 | Week 52 | 29NOV2005 | 16:00 | 365 | 148H | 3.2 L | 112.0 H | 22.0 |
| | | 221 | Week 68 | 06MAR2006 | 16:10 | 472 | 139 | 3.6 | 104.0 | 26.0 |
| | | 223 | Week 84 | 11JUL2006 | 11:53 | 589 | 140 | 3.6 | 105.0 | 21.0 |
| | | 223 | Final visit | 25AUG2006 | 11:53 | 634 | 139 | 3.6 | 106.0 | 21.0 |
| | | 214 | Week 40 | 15SEP2006 | 10:40 | 634 | 134 | 4.1 | 106.0 | 21.0 |
| | | 218 | Week 68 | 31JAN2006 | 13:15 | 428 | 143 | 3.9 | 112.0 H | 17.0 L# |
| E0033022 | OL QTP | 223 | Week 12 | 14JUN2004 | 15:39 | -10 | 147 | 5.0 | 104.0 | 25.0 |
| | | | Final visit | 08SEP2004 | 8:40 | 76 | 145 | 5.0 | 105.0 | 22.0 |
| | | | Final visit | 08SEP2004 | 8:40 | 76 | 145 | 5.0 | 107.0 | 22.0 |
| E0033023 | PLA / VAL | 201 | Final visit | 15JUN2004 | 10:50 | -8 | 138 | 4.5 | 100.0 | 22.0 |
| | | | Final visit | 12OCT2004 | 14:10 | 1 | 142 | 4.3 | 104.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080205.lst    chem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799387

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033023 | PLA / VAL | 201 | At randomization | 12OCT2004 | 14:10 | 1 | 142 | 4.3 | 104.0 | 19.0 L |
| | | 223 | Baseline | 12OCT2004 | 14:10 | 1 | 142 | 4.3 | 104.0 | 19.0 L |
| | | | Week 12 | 1NOV2004 | 14:25 | 31 | 142 | 5.0 | 101.0 | 20.0 L |
| | | 223 | Final visit | 1NOV2004 | 14:25 | 31 | 142 | 5.0 | 101.0 | 20.0 L |
| E0033024 | OL QTP | 1 | Screening | 02JUL2004 | 11:30 | -5 | 141 | 4.1 | 108.0 | 21.0 |
| | | | Baseline | 02JUL2004 | 11:30 | 1 | 141 | 4.1 | 108.0 | 24.0 |
| | | | Week 12 | 08SEP2004 | 15:15 | 63 | 141 | 4.4 | 105.0 | 24.0 |
| | | 223 | Final visit | 08SEP2004 | 15:15 | 63 | 141 | 4.4 | 105.0 | 24.0 |
| E0033025 | MISSING | 1 | | 07JUL2004 | 12:10 | 1 | 141 | 4.5 | 103.0 | 26.0 |
| E0033026 | OL QTP | 1 | Screening | 12JUL2004 | 11:40 | -7 | 141 | 5.2 | 104.0 | 26.0 |
| | | | Baseline | 12JUL2004 | 11:40 | 1 | 141 | 5.2 | 104.0 | 26.0 |
| | | | Week 12 | 15SEP2004 | 11:05 | 58 | 141 | 5.8 H# | 107.0 | 23.0 |
| | | 223 | Final visit | 15SEP2004 | 11:05 | 58 | 143 | 5.8 H# | 107.0 | 23.0 |
| E0033027 | OL QTP | 1 | Screening | 13JUL2004 | 14:48 | -7 | 140 | 4.6 | 103.0 | 24.0 |
| | | | Baseline | 13JUL2004 | 14:48 | 1 | 140 | 4.6 | 103.0 | 24.0 |
| | | 107 | Week 12 | 1NOV2004 | 10:38 | 114 | 139 | 4.6 | 103.0 | 24.0 |
| | | 112 | Week 24 | 3MAR2005 | 10:50 | 254 | 144 | 4.6 | 106.0 | 24.0 |
| | | | Final visit | 31MAR2005 | 10:50 | 254 | 144 | 4.6 | 106.0 | 24.0 |
| E0033028 | QTP / LI | 1 | Screening | 14JUL2004 | 17:00 | -7 | 143 | 4.6 | 103.0 | 27.0 |
| | | | Baseline | 14JUL2004 | 17:00 | 1 | 143 | 4.6 | 103.0 | 27.0 |
| | | 201 | Final visit | 1NOV2004 | 15:30 | 1 | 140 | 4.4 | 105.0 | 27.0 |
| | | | At randomization | 1NOV2004 | 15:30 | 1 | 140 | 4.4 | 105.0 | 27.0 |
| | | | Baseline | 10NOV2004 | 15:30 | 1 | 140 | 4.4 | 105.0 | 27.0 |
| | | 207 | Week 12 | 02FEB2005 | 16:10 | 85 | 145 | 4.3 | 107.0 | 23.0 |
| | | 215 | Week 24 | 25MAY2005 | 16:20 | 197 | 142 | 3.8 | 106.0 | 25.0 |
| | | 218 | Week 40 | 14SEP2005 | 16:20 | 309 | 144 | 3.3 | 106.0 | 27.0 |
| | | 219 | Week 68 | 01MAR2006 | 16:20 | 477 | 144 | 3.3 | 102.0 | 21.0 |
| | | 221 | Week 84 | 21JUN2006 | 16:15 | 589 | 136 | 3.8 | 103.0 | 19.0 |
| | | 223 | Week 84 | 16AUG2006 | 16:25 | 645 | 140 | 4.3 | 107.0 | 22.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3656

CONFIDENTIAL
AZSER12799388

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 223 | Final visit | 16AUG2006 | 16:25 | 645 | 140 | 4.3 | 107.0 | 22.0 |
| | | 212 | Week 40 | 06JUL2005 | 17:00 | 239 | 144 | 4.1 | 106.0 | 28.0 |
| | | 217 | Week 52 | 10NOV2005 | 12:00 | 366 | 143 | 5.1 | 107.0 | 29.0 |
| | | 218 | Week 68 | 01FEB2006 | 16:10 | 449 | 140 | 4.0 | 106.0 | 22.0 |
| E0033029 | QTP / VAL | 201 | Final visit | 15NOV2004 | 14:35 | 1 | 147 | 5.1 | 104.0 | 27.0 |
| | | | At randomization Baseline | 15NOV2004 | 14:35 | 1 | 147 | 5.1 | 104.0 | 27.0 |
| | | 223 | Week 12 | 26JAN2005 | 13:30 | 73 | 144 | 4.4 | 103.0 | 18.0 L# |
| | | | Final visit | 26JAN2005 | 13:30 | 73 | 144 | 4.4 | 103.0 | 18.0 L# |
| | | 1.01 | Screening | 21JUL2004 | 9:01 | -5 | 142 | 4.5 | 109.0 | 20.0 L |
| | | | Baseline | 21JUL2004 | 9:01 | -5 | 142 | 4.5 | 109.0 | 20.0 L |
| E0033030 | OL QTP | 1 | Screening | 21JUL2004 | 11:55 | -6 | 142 | 4.5 | 105.0 | 19.0 L |
| | | | Baseline | 21JUL2004 | 11:55 | -6 | 142 | 4.5 | 105.0 | 19.0 L |
| E0033031 | OL QTP | 1.01 | Screening | 22JUL2004 | 11:20 | -25 | 140 | 5.0 | 104.0 | 22.0 |
| | | | Baseline | 04AUG2004 | 12:10 | -12 | 139 | 5.0 | 101.0 | 23.0 |
| E0033032 | OL QTP | 1 | Screening | 28JUL2004 | 16:25 | -7 | 139 | 4.0 | 102.0 | 24.0 |
| | | | Baseline | 28JUL2004 | 16:25 | -7 | 139 | 4.0 | 102.0 | 24.0 |
| | | 223 | Week 12 | 29SEP2004 | 15:25 | 56 | 146 | 4.3 | 109.0 | 24.0 |
| | | | Final visit | 29SEP2004 | 15:25 | 56 | 146 | 4.3 | 109.0 | 24.0 |
| E0033033 | OL QTP | 1 | Final visit | 04AUG2004 | 11:00 | -8 | 141 | 4.7 | 106.0 | 20.0 L |
| E0033034 | OL QTP | 1 | Screening | 09AUG2004 | 15:50 | -3 | 145 | 4.5 | 106.0 | 26.0 |
| | | | Baseline | 09AUG2004 | 15:50 | -3 | 145 | 4.5 | 106.0 | 26.0 |
| E0033035 | PLA / LI | 1 | Screening | 11AUG2004 | 13:10 | -7 | 142 | 4.0 | 101.0 | 27.0 |
| | | | Baseline | 11AUG2004 | 13:10 | -7 | 145 | 4.0 | 100.0 | 26.0 |
| | | 201 | Final visit | 08DEC2004 | 8:15 | 1 | 145 | 5.3 | 106.0 | 28.0 |
| | | | At randomization Baseline | 08DEC2004 | 8:15 | 1 | 145 | 5.3 | 106.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799389

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 223 | Week 12 | 24JAN2005 | 14:25 | 48 | 151H | 5.1 | 110.0 | 25.0 |
|  |  |  | Final visit | 24JAN2005 | 14:25 | 48 | 151H | 5.1 | 110.0 | 25.0 |
| E0033036 | OL QTP | 1 | Screening | 12AUG2004 | 11:10 | -5 | 141 | 4.2 | 102.0 | 24.0 |
|  |  |  | Baseline | 12AUG2004 | 11:10 | 1 | 141 | 4.5 | 102.0 | 24.0 |
|  |  | 223 | Week 12 | 16SEP2004 | 10:40 | 30 | 141 | 5.1 | 101.0 | 28.0 |
|  |  |  | Final visit | 16SEP2004 | 10:40 | 30 | 141 | 5.3 | 101.0 | 28.0 |
| E0033037 | OL QTP | 1 | Screening | 12AUG2004 | 11:30 | -7 | 139 | 4.9 | 104.0 | 22.0 |
|  |  |  | Baseline | 12AUG2004 | 11:30 | -7 | 139 | 4.9 | 104.0 | 22.0 |
| E0033038 | PLA / VAL | 201 | Final visit | 16AUG2004 | 12:50 | -9 | 142 | 4.1 | 101.0 | 25.0 |
|  |  |  | At randomization | 03MAR2005 | 11:55 | 1 | 142 | 3.9 | 104.0 | 19.0 L |
|  |  |  | Baseline | 03MAR2005 | 11:55 | 1 | 142 | 3.9 | 104.0 | 19.0 L |
|  |  | 223 | Week 12 | 18MAY2005 | 13:20 | 77 | 155H# | 3.6 | 117.0 H | 29.0 |
|  |  |  | Final visit | 18MAY2005 | 13:20 | 77 | 155H# | 4.6 | 117.0 H | 29.0 |
| E0033039 | OL QTP | 1 |  | 17AUG2004 | 12:00 | -9 | 141 | 4.3 | 101.0 | 25.0 |
| E0033040 | MISSING | 1 |  | 18AUG2004 | 12:30 |  | 142 | 5.3 | 103.0 | 25.0 |
| E0033041 | OL QTP | 1 | Screening | 23AUG2004 | 10:50 | -7 | 144 | 5.0 | 107.0 | 22.0 |
|  |  |  | Baseline | 23AUG2004 | 10:50 | -7 | 144 | 5.0 | 107.0 | 22.0 |
| E0033042 | OL QTP | 1 | Screening | 31AUG2004 | 15:00 | -7 | 143 | 4.8 | 102.0 | 28.0 |
|  |  |  | Baseline | 31AUG2004 | 15:00 | -7 | 143 | 4.8 | 102.0 | 28.0 |
| E0033043 | OL QTP | 1 | Screening | 08SEP2004 | 16:05 | -7 | 140 | 4.8 | 105.0 | 20.0 L |
|  |  |  | Baseline | 08SEP2004 | 16:05 | -7 | 140 | 4.8 | 105.0 | 20.0 L |
| E0033044 | OL QTP | 1 | Screening | 15SEP2004 | 16:00 | -7 | 142 | 4.2 | 101.0 | 25.0 |
|  |  |  | Baseline | 15SEP2004 | 16:00 | -7 | 142 | 4.2 | 101.0 | 25.0 |
|  |  | 223 | Week 12 | 06OCT2004 | 15:30 | 14 | 142 | 4.1 | 103.0 | 23.0 |
|  |  |  | Final visit | 06OCT2004 | 15:30 | 14 | 142 | 4.1 | 103.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas

CONFIDENTIAL
AZSER12799390

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033045 | OL QTP | 1 | Screening | 16SEP2004 | 14:10 | -7 | 144 | 4.6 | 104.0 | 23.0 |
| | | | Baseline | 16SEP2004 | 14:10 | -7 | 144 | 4.6 | 104.0 | 23.0 |
| E0033046 | OL QTP | 1 | Screening | 21OCT2004 | 11:15 | -7 | 141 | 5.1 | 102.0 | 21.0 |
| | | | Baseline | 21OCT2004 | 11:15 | -7 | 141 | 5.1 | 102.0 | 21.0 |
| E0034001 | OL QTP | 223 | Week 24 | 23NOV2004 | 11:32 | 171 | 139 | 4.6 | 100.0 | 23.0 |
| | | | Final visit | 23NOV2004 | 11:32 | 171 | 139 | 4.6 | 100.0 | 20.0 |
| | | 1.01 | Screening | 01JUN2004 | 12:15 | -4 | 145 | 5.3 | 100.5 | 20.0 |
| | | | Baseline | 01JUN2004 | 12:15 | -4 | 145 | 5.3 | 105.0 | 20.0 L |
| E0034002 | OL QTP | 1 | Screening | 23JUN2004 | 16:00 | -5 | 143 | 4.4 | 106.0 | 25.0 |
| | | | Baseline | 23JUN2004 | 16:00 | -5 | 143 | 4.4 | 106.0 | 25.0 |
| | | 223 | Week 24 | 22DEC2004 | 10:05 | 177 | 141 | 4.2 | 104.0 | 23.0 |
| | | | Final visit | 22DEC2004 | 10:05 | 177 | 141 | 4.2 | 104.0 | 23.0 |
| E0034003 | MISSING | 1 | | 01SEP2004 | 10:50 | | 140 | 4.5 | 103.0 | 26.0 |
| E0034004 | MISSING | 1 | | 08SEP2004 | 12:42 | | 145 | 4.7 | 107.0 | 24.0 |
| E0034005 | OL QTP | 1 | Screening | 23SEP2004 | 9:35 | -6 | 138 | 5.0 | 100.0 | 26.0 |
| | | | Baseline | 23SEP2004 | 9:35 | -6 | 138 | 5.0 | 100.0 | 26.0 |
| | | 223 | Week 12 | 23NOV2004 | 9:55 | 55 | 138 | 4.6 | 101.0 | 20.0 |
| | | | Final visit | 23NOV2004 | 9:55 | 55 | 138 | 4.6 | 101.0 | 20.0 L |
| E0034006 | OL QTP | 1 | Screening | 06OCT2004 | 9:55 | -7 | 145 | 5.5 ## | 107.0 | 25.0 |
| | | | Baseline | 06OCT2004 | 9:55 | -7 | 145 | 5.5 | 107.0 | 25.0 |
| | | 223 | Week 24 | 23NOV2004 | 10:45 | 41 | 141 | 5.0 | 102.0 | 28.0 |
| | | | Final visit | 23NOV2004 | 10:45 | 41 | 141 | 5.0 | 102.0 | 28.0 |
| E0034007 | OL QTP | 1 | Screening | 27OCT2004 | 12:30 | -7 | 143 | 4.6 | 103.0 | 25.0 |
| | | | Baseline | 27OCT2004 | 12:30 | -7 | 143 | 4.6 | 103.0 | 25.0 |
| E0034008 | OL QTP | 1 | Screening | 03NOV2004 | 10:05 | -7 | 139 | 4.4 | 103.0 | 24.0 |
| | | | Baseline | 03NOV2004 | 10:05 | -7 | 139 | 4.4 | 103.0 | 24.0 |
| | | 223 | Week 24 | 06APR2005 | 11:40 | 147 | 143 | 4.8 | 105.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
##: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799391

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 223 | Final Visit | 06APR2005 | 11:40 | 147 | 143 | 4.8 | 105.0 | 28.0 |
| E0034009 | OL QTP | | Screening | 03NOV2004 | 11:05 | -7 | 139 | 4.3 | 102.0 | 23.0 |
| | | | Baseline | 03NOV2004 | 11:05 | -7 | 139 | 4.3 | 105.0 | 25.0 |
| | | 223 | Week 12 | 02FEB2005 | 11:45 | 84 | 144 | 4.4 | 105.0 | 25.0 |
| | | | Final Visit | 02FEB2005 | 11:45 | 84 | 144 | 4.4 | 105.0 | 25.0 |
| E0035002 | OL QTP | | Screening | 03JUN2004 | 11:55 | -4 | 142 | 3.7 | 103.0 | 23.0 |
| | | | Baseline | 03JUN2004 | 11:55 | -4 | 142 | 3.7 | 103.0 | 23.0 |
| E0035003 | PLA / VAL | | Screening | 22JUN2004 | 12:40 | -3 | 144 | 4.7 | 104.0 | 25.0 |
| | | 201 | Baseline | 22JUN2004 | 12:40 | -3 | 144 | 4.7 | 106.0 | 26.0 |
| | | | Week 24 | 12NOV2004 | 9:30 | 140 | 143 | 4.1 | 106.0 | 26.0 |
| | | | Final Visit | 12NOV2004 | 9:30 | 140 | 143 | 4.1 | 106.0 | 26.0 |
| | | 202 | Baseline | 12NOV2004 | 9:30 | 140 | 143 | 4.2 | 106.0 | 26.0 # |
| | | 203 | Week 12 | 15JUL2004 | 15:45 | 9 | 144 | 4.2 | 107.0 | 37.0 # |
| | | 204 | Week 12 | 01DEC2004 | 9:05 | 17 | 145 | 4.2 | 105.0 | 27.0 |
| | | 204 | Week 12 | 16DEC2004 | 9:25 | 32 | 141 | 4.4 | 104.0 | 27.0 # |
| | | 211 | Week 28 | 27MAY2005 | 8:00 | 194 | 142 | 5.7 H# | 104.0 | 27.0 |
| | | 214 | Week 40 | 23AUG2005 | 9:20 | 281 | 143 | 5.3 | 105.0 | 39.0 # |
| | | 217 | Week 52 | 14NOV2005 | 9:25 | 365 | 144 | 5.3 | 105.0 | 27.0 |
| | | 219 | Week 68 | 01MAR2006 | 10:00 | 472 | 141 | 4.6 | 102.0 | 25.0 |
| | | 221 | Week 84 | 22JUN2006 | 9:10 | 585 | 139 | 5.0 | 100.0 | 24.0 |
| | | 223 | Week 84 | 16AUG2006 | 8:43 | 640 | 142 | 4.7 | 103.0 | 24.0 |
| | | 206 | Final Visit | 07FEB2005 | 10:00 | 85 | 147 | 4.9 | 106.0 | 26.0 |
| | | 210 | Week 28 | 25MAY2005 | 8:37 | 192 | 142 | 5.7 H# | 103.0 | 23.0 |
| E0035007 | QTP / LI | | Screening | 23AUG2004 | 11:55 | -4 | 140 | 4.2 | 106.0 | 18.0 L# |
| | | 201 | Baseline | 23AUG2004 | 11:55 | -4 | 140 | 4.2 | 106.0 | 18.0 L# |
| | | | Final Visit | 17DEC2004 | 9:15 | 1 | 138 | 4.2 | 104.0 | 21.0 |
| | | | At randomization | 17DEC2004 | 9:15 | 1 | 138 | 4.2 | 104.0 | 21.0 |
| | | 205 | Baseline | 17DEC2004 | 9:15 | 1 | 138 | 4.2 | 104.0 | 21.0 |
| | | 205 | Week 12 | 25JAN2005 | 10:00 | 40 | 138 | 4.4 | 105.0 | 24.0 |
| | | 223 | Week 12 | 08FEB2005 | 10:00 | 54 | 141 | 4.0 | 108.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799392

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / Li | 223 | Final visit | 08FEB2005 | 10:00 | 54 | 141 | 4.0 | 108.0 | 21.0 |
| E0035009 | MISSING | 1 | | 21SEP2004 | 12:40 | | 140 | 5.1 | 101.0 | 25.0 |
| E0035010 | MISSING | 1.01 | | 13OCT2004 | 9:30 | | 143 | 4.2 | 106.0 | 23.0 |
| E0035011 | PLA / VAL | 201 | Final visit | 17FEB2005 | 15:40 | 1 | 144 | 5.2 | 106.0 | 22.0 |
| | | | At randomization | 17FEB2005 | 15:40 | 1 | 144 | 5.2 | 106.0 | 22.0 |
| | | 207 | Baseline | 17FEB2005 | 15:40 | 1 | 144 | 5.0 | 106.0 | 22.0 |
| | | 211 | Week 12 | 09MAY2005 | 12:53 | 82 | 140 | 5.0 | 102.0 | 24.0 |
| | | 214 | Week 28 | 01SEP2005 | 9:05 | 204 | 141 | 5.2 | 105.0 | 24.0 |
| | | 214 | Week 40 | 01NOV2005 | 9:20 | 278 | 138 | 4.8 | 105.0 | 25.0 |
| | | 223 | Week 40 | 30DEC2005 | 16:05 | 317 | 139 | 5.2 | 102.0 | 25.0 |
| | | 1.01 | Screening | 22OCT2004 | 10:20 | -5 | 143 | 4.8 | 103.0 | 22.0 |
| | | 101 | Baseline | 27OCT2004 | 11:00 | 1 | 143 | 4.7 | 103.0 | 29.0 |
| | | 101 | Baseline | 28OCT2004 | 11:10 | -1 | 140 | 4.8 | 103.0 | 27.0 |
| | | 204 | Week 12 | 16MAR2006 | 9:38 | 26 | 142 | 5.3 | 105.0 | 25.0 |
| | | 223 | Week 40 | 03JAN2006 | 14:05 | 321 | 142 | 4.9 | 104.0 | 27.0 |
| | | 223 | Final visit | 03JAN2006 | 14:05 | 321 | 142 | 4.9 | 104.0 | 27.0 |
| E0035012 | OL QTP | 1 | Screening | 26OCT2004 | 15:30 | -3 | 138 | 4.8 | 102.0 | 23.0 |
| | | 223 | Baseline | 26OCT2004 | 15:30 | -3 | 138 | 4.8 | 102.0 | 23.0 |
| | | | Week 2 | 17MAY2005 | 9:00 | 200 | 140 | 4.2 | 102.0 | 23.0 L |
| | | | Final visit | 17MAY2005 | 9:00 | 200 | 143 | 4.2 | 107.0 | 19.0 L |
| E0035014 | MISSING | 1 | | 14JAN2005 | 11:30 | | 144 | 4.7 | 103.0 | 27.0 |
| E0035015 | PLA / VAL | 1 | Screening | 21JAN2005 | 14:00 | -4 | 142 | 4.3 | 104.0 | 25.0 |
| | | | Baseline | 21JAN2005 | 14:00 | -4 | 142 | 4.3 | 104.0 | 25.0 |
| | | 201 | Final visit | 24JUN2005 | 8:30 | 1 | 144 | 4.8 | 107.0 | 25.0 |
| | | | At randomization | 24JUN2005 | 8:30 | 1 | 144 | 4.8 | 107.0 | 25.0 |
| | | 223 | Baseline | 24JUN2005 | 8:30 | 1 | 144 | 4.8 | 107.0 | 25.0 |
| | | | Week 12 | 13JUL2005 | 16:22 | 20 | 144 | 4.3 | 106.0 | 26.0 |
| | | | Final visit | 13JUL2005 | 16:22 | 20 | 144 | 4.3 | 106.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

3661

CONFIDENTIAL
AZSER12799393

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 103 | Week 12 | 08FEB2005 | 9:15 | 14 | 147 | 4.6 | 111.0 | 19.0 L |
| E0035016 | MISSING | 1 | | 15FEB2005 | 13:50 | | 140 | 3.8 | 101.0 | |
| E0035018 | OL QTP | 103 | Week 12 | 29MAR2005 | 9:38 | 15 | 147 | 4.4 | 108.0 | 24.0 |
| | | | Final visit | 29MAR2005 | 9:38 | 15 | 147 | 4.4 | 108.0 | 24.0 |
| | | 1.01 | Screening | 10MAR2005 | 9:55 | -4 | 146 | 5.0 | 106.0 | 27.0 |
| | | | Baseline | 10MAR2005 | 9:55 | -4 | 146 | 5.0 | 106.0 | 27.0 |
| E0035019 | OL QTP | 223 | Week 24 | 26AUG2005 | 10:05 | 158 | 142 | 4.1 | 105.0 | 24.0 |
| | | | Final visit | 26AUG2005 | 10:05 | 158 | 142 | 4.1 | 105.0 | 24.0 |
| | | 1.01 | Screening | 16MAR2005 | 9:15 | -5 | 155H## | 4.7 | 105.0 | 26.0 |
| | | | Baseline | 16MAR2005 | 9:15 | -5 | 155H## | 4.7 | 113.0 H | 26.0 |
| | | 102 | Week 12 | 28MAR2005 | 9:08 | 7 | 148H | 4.7 | 108.0 H | 26.0 |
| E0035020 | PLA / VAL | 1 | Screening | 13MAY2005 | 12:39 | -5 | 142 | 4.6 | 100.0 | 26.0 |
| | | | Baseline | 13MAY2005 | 12:39 | -5 | 142 | 4.6 | 100.0 | 27.0 |
| | | | At randomization | 15AUG2005 | 9:05 | 1 | 142 | 4.1 | 104.0 | 27.0 |
| | | 201 | Final visit | 15AUG2005 | 9:05 | 1 | 142 | 4.1 | 104.0 | 27.0 |
| | | 207 | Week 12 | 09NOV2005 | 9:30 | 87 | 145 | 5.1 | 106.0 | 25.0 |
| | | 211 | Week 28 | 01MAR2006 | 9:30 | 199 | 142 | 5.2 | 103.0 | 23.0 |
| | | 214 | Week 40 | 24MAY2006 | 10:05 | 283 | 141 | 4.6 | 103.0 | 23.0 |
| | | 217 | Week 52 | 09AUG2006 | 9:40 | 360 | 138 | 4.6 | 99.0 | 22.0 |
| | | 223 | Week 52 | 23AUG2006 | 9:40 | 374 | 142 | 4.1 | 104.0 | 22.0 |
| | | | Final visit | 23AUG2006 | 9:40 | 374 | 142 | 4.1 | 104.0 | 22.0 |
| E0035021 | PLA / VAL | 1 | Screening | 19JUL2005 | 15:00 | -3 | 146 | 4.7 | 106.0 | 26.0 |
| | | | Baseline | 19JUL2005 | 15:00 | -3 | 146 | 4.7 | 106.0 | 26.0 |
| | | 201 | Final visit | 29MAR2006 | 9:15 | 1 | 140 | 4.1 | 101.0 | 28.0 |
| | | | At randomization | 29MAR2006 | 9:15 | 1 | 140 | 4.1 | 101.0 | 28.0 |
| | | | Baseline | 29MAR2006 | 9:15 | 1 | 140 | | 101.0 | 28.0 |
| | | 223 | Week 12 | 06JUN2006 | 10:45 | 70 | 140 | 4.5 | 102.0 | 22.0 |
| | | | Final visit | 06JUN2006 | 10:45 | 70 | 140 | 4.5 | 102.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799394

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035022 | OL QTP | 223 | Week 24 | 16JAN2006 | 9:05 | 136 | 139 | 4.7 | 101.0 | 20.0 L |
| | | | Final visit | 16JAN2006 | 9:05 | 136 | 139 | 4.7 | 101.0 | 20.0 L |
| | | 1.01 | Screening | 31AUG2005 | 9:42 | -2 | 139 | 4.8 | 99.0 | 29.0 |
| | | | Baseline | 31AUG2005 | 9:42 | -2 | 139 | 4.8 | 99.0 | 29.0 |
| | | 107 | Week 8 | 31DEC2005 | 9:42 | 110 | 141 | 5.1 | 101.0 | 30.0 # |
| | | 107 | Week 12 | 03JAN2006 | 10:00 | 123 | 142 | 5.3 | 101.0 | 28.0 |
| E0035023 | QTP / VAL | 201 | Final visit | 03APR2006 | 9:40 | 1 | 140 | 4.7 | 101.0 | 25.0 |
| | | | At randomization | 03APR2006 | 9:40 | 1 | 140 | 4.7 | 101.0 | 25.0 |
| | | | Baseline | 03APR2006 | 9:40 | 1 | 140 | 4.7 | 101.0 | 25.0 |
| | | 207 | Week 12 | 21JUN2006 | 9:00 | 82 | 141 | 4.0 | 103.0 | 23.0 |
| | | 223 | Week 28 | 21AUG2006 | 9:10 | 141 | 140 | 4.4 | 103.0 | 24.0 |
| | | | Final visit | 21AUG2006 | 9:10 | 141 | 140 | 4.4 | 103.0 | 23.0 |
| | | 1.01 | Screening | 12SEP2005 | 8:50 | -2 | 143 | 4.7 | 105.0 | 27.0 |
| | | | Baseline | 12SEP2005 | 8:50 | -2 | 143 | 4.7 | 105.0 | 27.0 |
| E0036001 | PLA / VAL | 1 | Screening | 22APR2004 | 15:27 | -7 | 143 | 4.3 | 103.0 | 29.0 |
| | | | Baseline | 22APR2004 | 15:27 | -7 | 143 | 4.3 | 103.0 | 29.0 |
| | | 201 | Final visit | 11AUG2004 | 15:01 | 1 | 141 | 4.2 | 103.0 | 25.0 |
| | | | At randomization | 11AUG2004 | 15:01 | 1 | 141 | 4.2 | 103.0 | 25.0 |
| | | | Baseline | 11AUG2004 | 15:01 | 1 | 141 | 4.2 | 103.0 | 25.0 |
| | | 207 | Week 12 | 10NOV2004 | 17:59 | 92 | 142 | 4.3 | 103.0 | 24.0 |
| | | 211 | Week 28 | 28FEB2005 | 17:23 | 202 | 142 | 4.3 | 102.0 | 23.0 |
| | | 223 | Week 40 | 17MAY2005 | 9:59 | 280 | 144 | 4.4 | 107.0 | 23.0 |
| | | | Final visit | 17MAY2005 | 9:59 | 280 | 144 | 4.4 | 107.0 | 23.0 |
| E0036002 | OL QTP | 1 | Screening | 21MAY2004 | 12:13 | -7 | 141 | 4.3 | 104.0 | 22.0 |
| | | | Baseline | 21MAY2004 | 12:13 | -7 | 141 | 4.3 | 104.0 | 22.0 |
| E0036003 | OL QTP | 1 | Screening | 16JUN2004 | 12:30 | -6 | 143 | 4.7 | 105.0 | 25.0 |
| | | | Baseline | 16JUN2004 | 12:30 | -6 | 143 | 4.7 | 105.0 | 25.0 |
| E0036004 | OL QTP | 1 | Screening | 21JUL2004 | 14:30 | -7 | 142 | 4.2 | 104.0 | 26.0 |
| | | | Baseline | 21JUL2004 | 14:30 | -7 | 142 | 4.2 | 104.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799395

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036004 | OL QTP | 223 | Week 12 | 05OCT2004 | 15:15 | 69 | 142 | 4.2 | 105.0 | 27.0 |
| | | | Final visit | 05OCT2004 | 15:15 | 69 | 142 | 4.2 | 105.0 | 27.0 |
| E0036005 | OL QTP | 1 | | 12OCT2004 | 14:06 | -9 | 141 | 4.5 | 101.0 | 26.0 |
| E0036006 | MISSING | 1 | | 27OCT2004 | 10:31 | | 138 | 3.9 | 98.0 | 33.0 # |
| E0036007 | MISSING | 1.01 | | 29OCT2004 | 9:35 | | 144 | 4.8 | 102.0 | 27.0 |
| E0036008 | OL QTP | 1 | Screening | 03NOV2004 | 14:50 | -5 | 138 | 4.4 | 101.0 | 26.0 |
| | | | Baseline | 03NOV2004 | 14:50 | -5 | 138 | 4.4 | 101.0 | 26.0 |
| | | 223 | Week 24 | 08MAR2005 | 14:59 | 128 | 155 H# | 4.4 | 116.0 H | 22.0 |
| | | | Final visit | 16MAR2005 | 14:59 | 128 | 155 H# | 4.4 | 116.0 H | 22.0 |
| E0036009 | OL QTP | 1 | Screening | 16NOV2004 | 14:47 | -7 | 144 | 4.8 | 104.0 | 29.0 |
| | | | Baseline | 16NOV2004 | 14:47 | -7 | 144 | 4.8 | 104.0 | 29.0 |
| | | 223 | Week 12 | 26JAN2005 | 13:56 | 64 | 144 | 4.6 | 106.0 | 18.0 L# |
| | | | Final visit | 26JAN2005 | 13:56 | 64 | 144 | 4.6 | 106.0 | 18.0 L# |
| E0036010 | QTP / LI | 1 | Screening | 09DEC2004 | 15:56 | -6 | 141 | 3.9 | 107.0 | 23.0 |
| | | | Baseline | 09DEC2004 | 15:56 | -6 | 141 | 4.3 | 105.0 | 22.0 |
| | | 201 | Final visit At randomization | 01AUG2005 | 10:15 | 1 | 140 | 4.3 | 105.0 | 22.0 |
| | | | Baseline | 01AUG2005 | 10:15 | 1 | 140 | 4.0 | 105.0 | 22.0 |
| | | 207 | Week 12 | 26OCT2005 | 12:22 | 87 | 140 | 4.3 | 107.0 | 22.0 |
| | | 211 | Week 28 | 20FEB2006 | 12:56 | 204 | 137 | 4.0 | 104.0 | 23.0 |
| | | 208 | Week 20 | 08JUL2006 | 9:48 | 361 | 138 | 4.3 | 104.0 | 22.0 |
| | | 217 | Week 52 | 08JUL2006 | 9:48 | 362 | 135 | 4.1 | 104.0 | 17.0 L# |
| | | 219 | Week 52 | 01SEP2006 | 15:50 | 397 | 139 | 4.1 | 103.0 | 23.0 |
| | | 223 | Final visit | 01SEP2006 | 15:50 | 397 | 139 | 4.1 | 103.0 | 23.0 |
| E0036012 | MISSING | 1 | | 12JAN2005 | 16:27 | | 139 | 4.2 | 103.0 | 22.0 |
| E0036013 | OL QTP | 1 | | 11JAN2005 | 11:24 | -8 | 144 | 4.5 | 104.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799396

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036014 | MISSING | 1 | | 19JAN2005 | 16:45 | | 139 | 5.4 | 105.0 | 23.0 |
| E0036015 | OL QTP | 1 | Screening | 01FEB2005 | 15:55 | -6 | 140 | 4.3 | 103.0 | 26.0 |
| | | | Baseline | 01FEB2005 | 15:55 | -6 | 140 | 4.3 | 103.0 | 26.0 |
| E0036016 | OL QTP | 1 | | 03FEB2005 | 12:50 | -8 | 143 | 4.1 | 107.0 | 22.0 |
| E0036017 | MISSING | 1 | | 22FEB2005 | 16:30 | | 149H | 4.5 | 114.0 H | 18.0 L# |
| E0036019 | QTP / LI | 1 | Screening | 03MAR2005 | 12:09 | -5 | 144 | 4.2 | 108.0 | 18.0 L# |
| | | | Baseline | 03MAR2005 | 12:09 | -5 | 144 | 4.2 | 108.0 | 18.0 L# |
| | 201 | | Final visit | 1JUN2005 | 12:13 | -1 | 144 | 4.2 | 106.0 | 20.0 L |
| | | | At randomization | 28JUN2005 | 12:13 | 1 | 140 | 4.2 | 106.0 | 20.0 L |
| | 207 | | Baseline | 28JUN2005 | 12:13 | 1 | 140 | 4.4 | 106.0 | 20.0 L |
| | 211 | | Week 12 | 1SEP2005 | 9:38 | 86 | 137 | 4.4 | 112.0 H | 23.0 |
| | 214 | | Week 28 | 07JAN2006 | 9:50 | 196 | 137 | 4.0 | 101.0 | 21.0 |
| | 217 | | Week 40 | 31MAR2006 | 9:54 | 277 | 134 | 3.8 | 99.0 | 25.0 |
| | 223 | | Week 52 | 28JUN2006 | 9:49 | 366 | 134 | 4.0 | 104.0 | 17.0 L# |
| | | | Week 68 | 28JUN2006 | 9:52 | 424 | 139 | 4.0 | 107.0 | 17.0 L |
| | | | Final visit | 25AUG2006 | 9:52 | 424 | 139 | 4.0 | 107.0 | 20.0 L |
| E0036020 | OL QTP | 1 | Screening | 19MAY2005 | 16:06 | -6 | 144 | 5.2 | 107.0 | 22.0 |
| | | | Baseline | 19MAY2005 | 16:06 | -6 | 144 | 5.2 | 107.0 | 22.0 |
| E0036021 | OL QTP | 1 | Screening | 08JUN2005 | 11:10 | -6 | 142 | 4.4 | 103.0 | 31.0 ## |
| | | | Baseline | 08JUN2005 | 11:10 | -6 | 142 | 4.4 | 103.0 | 31.0 ## |
| | 102 | | Week 2 | 16JUN2005 | 14:31 | 1 | 142 | 4.1 | 103.0 | 30.0 |
| | | | Final visit | 21JUN2005 | 14:31 | 7 | 142 | 4.1 | 100.0 | 29.0 |
| E0036022 | MISSING | 1 | | 10JUN2005 | 11:30 | | 147 | 3.9 | 105.0 | 24.0 |
| E0036023 | MISSING | 1 | Screening | 23JUN2005 | 13:42 | -5 | 149H | 4.9 | 111.0 | 28.0 |
| | | | Baseline | 23JUN2005 | 13:42 | -5 | 149H | 4.9 | 111.0 | 28.0 |
| E0036024 | PLA / VAL | 1 | | 27JUN2005 | 11:29 | -8 | 142 | 4.3 | 102.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799397

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036024 | PLA / VAL | 201 | Final Visit | 28DEC2005 | 14:27 | 1 | 139 | 5.1 | 105.0 | 20.0 | L |
| | | | At randomization | 28DEC2005 | 14:27 | 1 | 139 | 5.1 | 105.0 | 20.0 | L |
| | | 223 | Baseline | 28DEC2006 | 11:40 | 30 | 139 | 4.4 | 105.0 | 20.0 | L# |
| | | | Week 12 | 26JAN2006 | 11:40 | 30 | 138 | 4.4 | 105.0 | 18.0 | L# |
| | | | Final Visit | 26JAN2006 | 11:40 | 30 | 138 | 4.4 | 105.0 | 18.0 | L# |
| E0036025 | OL QTP | 1 | Screening | 18AUG2005 | 11:27 | -7 | 141 | 4.7 | 106.0 | 23.0 | |
| | | | Baseline | 18AUG2005 | 11:27 | -7 | 141 | 4.7 | 106.0 | 23.0 | |
| E0036026 | OL QTP | 1 | Baseline | 24AUG2005 | 14:35 | -9 | 141 | 4.1 | 106.0 | 21.0 | |
| E0037001 | OL QTP | 1 | Screening | 09MAR2004 | 13:00 | -7 | 140 | 4.6 | 103.0 | 26.0 | |
| | | | Baseline | 09MAR2004 | 13:00 | -7 | 140 | 4.6 | 103.0 | 26.0 | |
| | | 108 | Week 24 | 02AUG2004 | 9:55 | 139 | 142 | 4.6 | 107.0 | 22.0 | |
| | | | Final Visit | 02AUG2004 | 9:55 | 139 | 142 | 4.2 | 107.0 | 22.0 | |
| E0037002 | OL QTP | 0 | Screening | 10MAR2004 | 13:45 | -14 | 142 | 5.3 | 105.0 | 26.0 | |
| | | 1 | Baseline | 18MAR2004 | 12:50 | -6 | 143 | 5.9 | 106.0 | 26.0 | |
| | | | Baseline | 18MAR2004 | 12:50 | -6 | 143 | 4.9 | 106.0 | 26.0 | |
| E0037003 | OL QTP | 1 | Screening | 10MAR2004 | 14:30 | -7 | 142 | 4.6 | 107.0 | 26.0 | |
| | | | Baseline | 10MAR2004 | 14:30 | -7 | 142 | 4.6 | 107.0 | 26.0 | |
| | | 223 | Week 24 | 16SEP2004 | 13:00 | 183 | 142 | 4.6 | 107.0 | 26.0 | |
| | | | Final Visit | 16SEP2004 | 13:00 | 183 | 142 | 4.6 | 105.0 | 27.0 | |
| E0037004 | MISSING | 1 | Screening | 17MAR2004 | 15:25 | 1 | 145 | 4.4 | 110.0 | 24.0 | |
| E0037005 | PLA / LI | 1 | Screening | 17MAR2004 | 18:00 | -6 | 142 | 4.0 | 101.0 | 28.0 | |
| | | | Baseline | 17MAR2004 | 18:00 | -6 | 142 | 4.0 | 101.0 | 28.0 | |
| | | 201 | Final Visit | 14JUL2004 | 18:40 | 1 | 143 | 3.6 | 106.0 | 22.0 | |
| | | | At randomization | 14JUL2004 | 18:40 | 1 | 143 | 3.6 | 106.0 | 22.0 | |
| | | | Baseline | 14JUL2004 | 18:40 | 1 | 143 | 3.6 | 106.0 | 22.0 | |
| | | 207 | Week 12 | 06OCT2004 | 17:27 | 85 | 143 | 3.8 | 106.0 | 22.0 | |
| | | | Final Visit | 06OCT2004 | 17:27 | 85 | 141 | 3.8 | 106.0 | 22.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799398

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037006 | OL QTP | 1 | Screening | 18MAR2004 | 12:45 | -5 | 137 | 4.5 | 104.0 | 21.0 |
|  |  |  | Baseline | 18MAR2004 | 12:45 | -5 | 137 | 4.5 | 104.0 | 21.0 |
| E0037007 | OL QTP | 1 | Screening | 23MAR2004 | 10:45 | -7 | 146 | 5.4 | 111.0 | 23.0 |
|  |  |  | Baseline | 23MAR2004 | 10:45 | -7 | 146 | 5.4 | 111.0 | 23.0 |
| E0037008 | OL QTP | 1 | Screening | 23MAR2004 | 13:40 | -6 | 144 | 4.7 | 102.0 | 32.0 ## |
|  |  | 223 | Baseline | 23MAR2004 | 13:40 | -6 | 144 | 4.7 | 102.0 | 37.0 |
|  |  |  | Week 12 | 04MAY2004 | 9:40 | 36 | 143 | 4.7 | 104.0 | 37.0 |
|  |  |  | Final visit | 04MAY2004 | 9:40 | 36 | 143 | 4.7 | 104.0 | 27.0 |
| E0037009 | OL QTP | 1 | Screening | 24MAR2004 | 12:05 | -6 | 142 | 5.0 | 102.0 | 24.0 |
|  |  | 111 | Baseline | 24MAR2004 | 12:05 | -6 | 142 | 5.0 | 102.0 | 24.0 |
|  |  |  | Week 24 | 10NOV2004 | 10:10 | 225 | 140 | 4.5 | 104.0 | 26.0 |
|  |  |  | Final visit | 10NOV2004 | 10:10 | 225 | 140 | 4.5 | 104.0 | 26.0 |
| E0037010 | OL QTP | 1 | Screening | 26MAR2004 | 12:15 | -7 | 140 | 4.7 | 103.0 | 23.0 |
|  |  | 223 | Baseline | 26MAR2004 | 12:15 | -7 | 140 | 4.7 | 103.0 | 23.0 |
|  |  |  | Week 12 | 28APR2004 | 10:15 | 28 | 140 | 4.6 | 106.0 | 25.0 |
|  |  |  | Final visit | 28APR2004 | 10:15 | 28 | 140 | 4.6 | 106.0 | 25.0 |
| E0037011 | OL QTP | 1 | Screening | 26MAR2004 | 14:20 | -6 | 139 | 4.7 | 99.0 | 33.0 ## |
|  |  |  | Baseline | 26MAR2004 | 14:20 | -6 | 139 | 4.7 | 99.0 | 33.0 |
| E0037012 | MISSING | 1 |  | 25MAR2004 | 13:40 |  | 145 | 4.8 | 107.0 | 28.0 |
| E0037013 | OL QTP | 1 | Screening | 31MAR2004 | 13:20 | -5 | 143 | 4.9 | 103.0 | 27.0 |
|  |  | 223 | Baseline | 31MAR2004 | 13:20 | -5 | 143 | 4.9 | 103.0 | 26.0 |
|  |  |  | Week 12 | 28JUN2004 | 10:20 | 84 | 143 | 5.0 | 104.0 | 24.0 |
|  |  |  | Final visit | 28JUN2004 | 10:20 | 84 | 143 | 5.0 | 104.0 | 24.0 |
| E0037014 | QTP / LI | 1 | Screening | 31MAR2004 | 18:20 | -6 | 142 | 4.7 | 105.0 | 26.0 |
|  |  | 201 | Baseline | 31MAR2004 | 18:20 | -6 | 142 | 4.7 | 105.0 | 26.0 |
|  |  |  | Final visit | 16NOV2004 | 8:42 | 1 | 143 | 4.3 | 109.0 | 25.0 |
|  |  |  | At randomization | 16NOV2004 | 8:42 | 1 | 143 | 4.3 | 109.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799399

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 201 | Baseline | 16NOV2004 | 8:42 | 1 | 143 | 4.3 | 109.0 | 25.0 |
| | | 207 | Week 12 | 01FEB2005 | 9:00 | 78 | 147 | 4.7 | 111.0 | 21.0 |
| | | 223 | Week 12 | 21FEB2005 | 8:37 | 98 | 146 | 4.7 | 108.0 | 20.0 L |
| | | | Final visit | 21FEB2005 | 8:37 | 98 | 146 | 4.7 | 108.0 | 20.0 L |
| E0037015 | MISSING | 1 | | 05APR2004 | 10:50 | | 140 | 4.4 | 106.0 | 23.0 |
| E0037016 | OL QTP | 1 | Screening | 05APR2004 | 14:55 | -3 | 143 | 4.5 | 106.0 | 27.0 |
| | | | Baseline | 05APR2004 | 14:55 | -3 | 143 | 4.5 | 106.0 | 27.0 |
| | | 102 | Week 12 | 27APR2004 | 18:20 | 19 | 141 | 4.5 | 102.0 | 27.0 |
| | | | Final visit | 27APR2004 | 18:20 | 19 | 141 | 4.5 | 102.0 | 27.0 |
| E0037017 | PLA / LI | 1 | Screening | 06APR2004 | 12:05 | -6 | 142 | 4.0 | 107.0 | 28.0 |
| | | | Baseline | 06APR2004 | 12:05 | -6 | 142 | 4.0 | 107.0 | 28.0 |
| | | 201 | At randomization | 29JUL2004 | 10:20 | 1 | 143 | 3.6 | 108.0 | 23.0 |
| | | | Baseline | 29JUL2004 | 10:20 | 1 | 143 | 3.6 | 108.0 | 23.0 |
| | | 207 | Week 12 | 19OCT2004 | 10:05 | 83 | 143 | 4.7 | 108.0 | 22.0 |
| | | 211 | Final visit | 14FEB2005 | 11:25 | 201 | 144 | 4.4 | 110.0 | 23.0 |
| | | 204 | Week 12 | 16SEP2004 | 10:15 | 50 | 143 | 4.0 | 110.0 | 23.0 |
| E0037018 | OL QTP | 1 | Screening | 07APR2004 | 10:30 | -6 | 140 | 3.7 | 103.0 | 23.0 |
| | | | Baseline | 07APR2004 | 10:30 | -6 | 140 | 3.7 | 103.0 | 23.0 |
| | | 223 | Week 24 | 29SEP2004 | 9:25 | 169 | 142 | 4.1 | 104.0 | 22.0 |
| | | | Final visit | 29SEP2004 | 9:25 | 169 | 142 | 4.1 | 104.0 | 22.0 |
| E0037019 | QTP / LI | 1 | Screening | 07APR2004 | 13:50 | -7 | 142 | 4.7 | 102.0 | 28.0 |
| | | | Baseline | 07APR2004 | 13:50 | -7 | 142 | 4.7 | 102.0 | 28.0 |
| | | 201 | Final visit | 09AUG2004 | 10:20 | 1 | 140 | 4.5 | 105.0 | 24.0 |
| | | | At randomization | 09AUG2004 | 10:20 | 1 | 140 | 4.5 | 105.0 | 24.0 |
| | | | Baseline | 09AUG2004 | 10:20 | 1 | 140 | 4.5 | 105.0 | 24.0 |
| | | 207 | Week 12 | 18OCT2004 | 12:35 | 71 | 142 | 4.8 | 106.0 | 20.0 L |
| | | | Final visit | 18OCT2004 | 12:35 | 71 | 142 | 4.8 | 106.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799400

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / Li | 1 | Screening | 07APR2004 | 13:25 | -5 | 144 | 4.3 | 107.0 | 27.0 |
| | | | Baseline | 07APR2004 | 13:25 | -5 | 144 | 4.3 | 107.0 | 27.0 |
| | | 201 | Week 12 | 27AUG2004 | 10:00 | -2 | 141 | 4.1 | 108.0 | 18.0 L# |
| | | 207 | Week 12 | 16NOV2004 | 8:36 | 83 | 142 | 4.2 | 108.0 | 24.0 |
| | | 211 | Week 28 | 2FEB2005 | 8:44 | 181 | 143 | 4.2 | 109.0 | 19.0 L |
| | | 214 | Week 40 | 24MAY2005 | 10:10 | 272 | 142 | 4.5 | 107.0 | 19.0 L |
| | | 217 | Week 52 | 23AUG2005 | 9:35 | 363 | 144 | 4.6 | 109.0 | 21.0 |
| | | 219 | Week 68 | 20DEC2005 | 9:05 | 482 | 144 | 4.6 | 101.0 | 21.0 |
| | | 221 | Week 84 | 18APR2006 | 10:30 | 601 | 146 | 4.4 | 104.0 | 23.0 |
| | | 223 | Week 104 | 23AUG2006 | 11:50 | 728 | 138 | 4.0 | 106.0 | 21.0 |
| | | | Final Visit | 23AUG2006 | 11:50 | 728 | 138 | 4.0 | 106.0 | 21.0 |
| E0037021 | OL QTP | 1 | Screening | 12APR2004 | 14:20 | -7 | 141 | 5.3 | 103.0 | 29.0 |
| | | | Baseline | 12APR2004 | 14:20 | -7 | 141 | 5.3 | 103.0 | 29.0 |
| E0037022 | MISSING | 1 | | 13APR2004 | 11:00 | | 140 | 4.7 | 104.0 | 28.0 |
| E0037023 | OL QTP | 1 | Screening | 14APR2004 | 15:30 | -6 | 142 | 4.5 | 103.0 | 29.0 |
| | | | Baseline | 14APR2004 | 15:30 | -6 | 142 | 4.5 | 103.0 | 29.0 |
| E0037024 | MISSING | 1 | | 19APR2004 | 15:30 | | 140 | 4.8 | 101.0 | 32.0 # |
| E0037025 | MISSING | 1 | | 19APR2004 | 15:15 | | 141 | 4.0 | 105.0 | 27.0 |
| E0037026 | OL QTP | 1 | Screening | 21APR2004 | 12:35 | -7 | 141 | 4.3 | 102.0 | 27.0 |
| | | | Baseline | 21APR2004 | 12:35 | -7 | 141 | 4.3 | 102.0 | 27.0 |
| E0037027 | OL QTP | 1 | Screening | 26APR2004 | 10:35 | -7 | 139 | 4.9 | 101.0 | 24.0 |
| | | | Baseline | 26APR2004 | 10:35 | -7 | 139 | 4.9 | 101.0 | 24.0 |
| | | 223 | Week 24 | 01NOV2004 | 7:50 | 182 | 144 | 4.8 | 105.0 | 25.0 |
| | | | Final Visit | 01NOV2004 | 7:50 | 182 | 144 | 4.8 | 105.0 | 25.0 |
| E0037028 | OL QTP | 1 | Screening | 29APR2004 | 12:10 | -7 | 140 | 4.1 | 105.0 | 22.0 |
| | | | Baseline | 29APR2004 | 12:10 | -7 | 140 | 4.1 | 105.0 | 22.0 |
| E0037029 | OL QTP | 1 | Screening | 10MAY2004 | 14:25 | -7 | 146 | 5.0 | 107.0 | 31.0 # |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802 05.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799401

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037029 | OL QTP | 1 | Baseline | 10MAY2004 | 14:25 | -7 | 146 | 5.0 | 107.0 | 31.0 | # |
| E0037030 | OL QTP | 1 | Screening | 12MAY2004 | 12:05 | -6 | 144 | 4.6 | 107.0 | 24.0 | |
| | | | Baseline | 12MAY2004 | 12:05 | -6 | 144 | 4.6 | 107.0 | 24.0 | |
| E0037031 | OL QTP | 1 | Screening | 13MAY2004 | 12:45 | -4 | 140 | 4.6 | 103.0 | 24.0 | |
| | | | Baseline | 13MAY2004 | 12:45 | -4 | 140 | 4.6 | 103.0 | 24.0 | |
| | | 104 | Week 12 | 14JUN2004 | 14:10 | 28 | 143 | 4.4 | 104.0 | 24.0 | |
| | | | Final visit | 14JUN2004 | 14:10 | 28 | 143 | 4.4 | 104.0 | 24.0 | |
| E0037032 | MISSING | 1 | | 13MAY2004 | 12:48 | | 142 | 4.6 | 103.0 | 24.0 | |
| E0037033 | OL QTP | 1 | Screening | 19MAY2004 | 14:35 | -6 | 141 | 4.2 | 105.0 | 25.0 | |
| | | | Baseline | 19MAY2004 | 14:35 | -6 | 141 | 4.2 | 105.0 | 25.0 | |
| | | 109 | Week 24 | 10NOV2004 | 18:35 | 169 | 142 | 4.7 | 108.0 | 24.0 | |
| | | | Final visit | 10NOV2004 | 18:35 | 169 | 142 | 4.7 | 108.0 | 24.0 | |
| E0037034 | MISSING | 1 | | 24MAY2004 | 11:55 | | 141 | 5.0 | 103.0 | 22.0 | |
| E0037035 | OL QTP | 1 | Screening | 24MAY2004 | 15:50 | -3 | 142 | 4.7 | 103.0 | 26.0 | |
| | | | Baseline | 20MAY2004 | 13:07 | 13 | 142 | 4.6 | 103.0 | 25.0 | |
| | | 103 | Week 12 | 09JUN2004 | 13:13 | 13 | 143 | 4.6 | 103.0 | 25.0 | |
| | | 223 | Week 12 | 24JUN2004 | 11:30 | 28 | 144 | 3.9 | 104.0 | 22.0 | |
| | | | Final visit | 24JUN2004 | 11:30 | 28 | 144 | 3.9 | 104.0 | 22.0 | |
| E0037036 | MISSING | 1 | | 27MAY2004 | 15:45 | | 140 | 4.3 | 104.0 | 22.0 | |
| E0037037 | QTP / LI | 1 | Screening | 02JUN2004 | 15:35 | -6 | 141 | 4.3 | 100.0 | 25.0 | |
| | | | Baseline | 02JUN2004 | 15:35 | -6 | 141 | 4.3 | 100.0 | 25.0 | |
| | | 201 | Final visit | 26OCT2004 | 17:55 | 1 | 140 | 3.8 | 103.0 | 18.0 | L# |
| | | | At randomization | 26OCT2004 | 17:55 | 1 | 140 | 3.8 | 103.0 | 18.0 | L# |
| | | | Baseline | 26OCT2004 | 17:55 | 1 | 140 | 3.8 | 103.0 | 18.0 | |
| | | 207 | Week 12 | 20JAN2005 | 13:10 | 87 | 143 | 3.9 | 107.0 | 20.0 | L# |
| | | 223 | Week 28 | 23MAY2005 | 11:50 | 210 | 145 | 3.7 | 106.0 | 23.0 | L |
| | | | Final visit | 23MAY2005 | 11:50 | 210 | 145 | 3.7 | 106.0 | 23.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799402

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037038 | OL QTP | 1 | Screening | 04JUN2004 | 13:15 | -3 | 142 | 4.2 | 102.0 | 22.0 |
| | | | Baseline | 04JUN2004 | 13:15 | -3 | 142 | 4.2 | 102.0 | 24.0 |
| E0037039 | PLA / LI | 1 | Screening | 04JUN2004 | 15:30 | -6 | 145 | 4.7 | 110.0 | 23.0 |
| | | | Baseline | 29SEP2004 | 16:55 | 1 | 145 | 4.4 | 106.0 | 19.0 L |
| | | 201 | Final Visit | 29SEP2004 | 16:55 | 1 | 139 | 4.4 | 101.0 | 19.0 L |
| | | | At randomization | 29SEP2004 | 16:55 | 1 | 139 | 4.4 | 101.0 | 19.0 |
| | | 207 | Week 12 | 20DEC2004 | 8:05 | 83 | 143 | 4.5 | 110.0 | 23.0 |
| | | 211 | Week 28 | 13APR2005 | 9:21 | 197 | 144 | 4.7 | 109.0 | 25.0 |
| | | 214 | Week 40 | 06JUL2005 | 8:10 | 283 | 145 | 4.3 | 108.0 | 25.0 |
| | | 219 | Week 52 | 28SEP2005 | 8:05 | 363 | 142 | 4.7 | 108.0 | 25.0 |
| | | 221 | Week 68 | 18JAN2006 | 15:05 | 477 | 142 | 4.7 | 107.0 | 21.0 |
| | | | Week 84 | 16MAY2006 | 17:10 | 595 | 138 | 4.1 | 104.0 | 23.0 |
| | | 223 | Week 104 | 30AUG2006 | 10:10 | 701 | 139 | 4.5 | 101.0 | 23.0 |
| | | | Final Visit | | | | | | | |
| E0037040 | OL QTP | 1 | Screening | 07JUN2004 | 13:05 | -7 | 145 | 4.5 | 105.0 | 23.0 |
| | | 106 | Baseline | 10SEP2004 | 11:10 | 88 | 145 | 4.7 | 105.0 | 19.0 L |
| | | 201 | Week 12 | 10SEP2004 | 11:10 | 88 | 143 | 4.7 | 106.0 | 19.0 L |
| | | | Final Visit | | | | | | | |
| E0037041 | QTP / LI | 1 | Screening | 08JUN2004 | 14:10 | -6 | 145 | 4.9 | 104.0 | 24.0 |
| | | | Baseline | 08JUN2004 | 14:10 | 1 | 142 | 4.2 | 104.0 | 24.0 |
| | | 201 | Final Visit | 07OCT2004 | 13:20 | 1 | 142 | 4.2 | 102.0 | 24.0 |
| | | | At randomization | 07OCT2004 | 13:20 | 1 | 142 | 4.4 | 102.0 | 24.0 |
| | | | Baseline | 07OCT2004 | 13:20 | 1 | 144 | 4.3 | 102.0 | 28.0 |
| | | 207 | Week 12 | 18JAN2005 | 13:45 | 104 | 142 | 4.5 | 105.0 | 27.0 |
| | | 211 | Week 28 | 25APR2005 | 13:45 | 201 | 145 | 4.2 | 105.0 | 22.0 |
| | | 214 | Week 40 | 25JUL2005 | 13:35 | 279 | 144 | 4.5 | 107.0 | 24.0 |
| | | 217 | Week 52 | 12JUL2005 | 13:55 | 362 | 144 | 4.2 | 104.0 | 24.0 |
| | | 219 | Week 68 | 03OCT2005 | 12:21 | 477 | 143 | 3.9 | 105.0 | 26.0 |
| | | 221 | Week 84 | 26JAN2006 | 13:20 | 586 | 142 | 4.1 | 102.0 | 23.0 |
| | | | | 15MAY2006 | 8:25 | | | | 105.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799403

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 223 | Week 104 | 22AUG2006 | 12:05 | 685 | 141 | 3.9 | 104.0 | 27.0 |
| | | | Final visit | 22AUG2006 | 12:05 | 685 | 141 | 3.9 | 104.0 | 27.0 |
| | | 207 | Week 12 | 26JAN2005 | 13:15 | 112 | 144 | 4.3 | 107.0 | 22.0 |
| | | 208 | Week 12 | 31JAN2005 | 13:15 | 117 | 147 | 4.2 | 108.0 | 31.0 # |
| E0037042 | OL QTP | 1 | Screening | 08JUN2004 | 18:50 | -7 | 138 | 4.7 | 100.0 | 23.0 |
| | | | Baseline | 08JUN2004 | 18:50 | -7 | 138 | 4.7 | 100.0 | 23.0 |
| | | 103 | Week 1 | 15JUN2004 | 15:15 | 14 | 138 | 4.6 | 100.0 | 22.0 |
| | | | Final visit | 29JUN2004 | 15:15 | 14 | 139 | 4.6 | 101.0 | 27.0 |
| E0037043 | OL QTP | 1 | Screening | 10JUN2004 | 10:00 | -6 | 144 | 5.0 | 108.0 | 26.0 |
| | | | Baseline | 10JUN2004 | 10:00 | -6 | 144 | 5.0 | 108.0 | 22.0 |
| | | 102 | Week 12 | 22JUN2004 | 9:05 | 6 | 139 | 4.2 | 108.0 | 22.0 |
| | | | Final visit | 22JUN2004 | 9:05 | 6 | 139 | 4.2 | 106.0 | 22.0 |
| E0037044 | MISSING | 1 | | 14JUN2004 | 7:45 | | 142 | 5.1 | 102.0 | 21.0 |
| E0037045 | QTP / LI | 1 | Screening | 14JUN2004 | 11:30 | -7 | 141 | 4.7 | 100.0 | 24.0 |
| | | | Baseline | 14JUN2004 | 11:30 | -7 | 141 | 4.7 | 100.0 | 24.0 |
| | | 201 | Final visit | 14JUN2004 | 9:30 | 1 | 139 | 4.7 | 102.0 | 22.0 |
| | | | At | 11OCT2004 | 9:30 | 1 | 139 | 4.7 | 102.0 | 22.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 11OCT2004 | 9:30 | 43 | 139 | 4.7 | 102.0 | 22.0 |
| | | 223 | Week 1 | 2NOV2004 | 9:50 | 43 | 141 | 4.5 | 101.0 | 27.0 |
| | | | Final visit | 22NOV2004 | 9:50 | 43 | 141 | 4.5 | 101.0 | 27.0 |
| E0037046 | PLA / LI | 1 | Screening | 17JUN2004 | 14:20 | -6 | 142 | 4.5 | 104.0 | 28.0 |
| | | | Baseline | 17JUN2004 | 14:20 | -6 | 142 | 4.5 | 108.0 | 25.0 |
| | | 201 | Final visit | 18OCT2004 | 13:55 | 1 | 142 | 5.4 | 106.0 | 25.0 |
| | | | At | 18OCT2004 | 13:55 | 1 | 142 | 5.4 | 105.0 | 25.0 |
| | | | randomization | | | | | | | |
| | | | Baseline | 18OCT2004 | 13:55 | 1 | 142 | 5.4 | 105.0 | 25.0 |
| | | 207 | Week 28 | 10JAN2005 | 14:21 | 85 | 140 | 4.9 | 103.0 | 30.0 |
| | | 211 | Week 28 | 09MAY2005 | 9:40 | 204 | 142 | 5.1 | 106.0 | 27.0 |
| | | 223 | Week 28 | 16MAY2005 | 14:30 | 211 | 146 | 4.8 | 106.0 | 29.0 |
| | | | Final visit | 16MAY2005 | 14:30 | 211 | 146 | 4.8 | 106.0 | 29.0 # |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799404

Page 127 of 357

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037047 | QTP / LI | 1 | Screening | 22JUN2004 | 11:35 | -7 | 144 | 4.6 | 106.0 | 28.0 |
| | | | Baseline | 22JUN2004 | 11:35 | -7 | 144 | 4.5 | 106.0 | 28.0 |
| | | 201 | Final visit | 27DEC2004 | 8:05 | 1 | 145 | 4.5 | 107.0 | 28.0 |
| | | | At randomization | 27DEC2004 | 8:05 | 1 | 145 | 4.5 | 107.0 | 28.0 |
| | | 207 | Baseline | 27DEC2004 | 8:05 | 1 | 145 | 4.5 | 107.0 | 28.0 |
| | | | Week 12 | 24MAR2005 | 16:30 | 88 | 144 | 4.6 | 107.0 | 24.0 |
| | | 223 | Week 28 | 7MAY2005 | 18:25 | 142 | 144 | 4.5 | 106.0 | 24.0 |
| | | | Final visit | 17MAY2005 | 18:25 | 142 | 144 | 4.5 | 106.0 | 24.0 |
| E0037048 | QTP / LI | 1 | Screening | 23JUN2004 | 13:18 | -6 | 142 | 4.6 | 103.0 | 26.0 |
| | | | Baseline | 23JUN2004 | 13:18 | -6 | 142 | 4.6 | 103.0 | 26.0 |
| | | 201 | Final visit | 20OCT2004 | 10:05 | 1 | 139 | 4.6 | 104.0 | 21.0 |
| | | | At randomization | 20OCT2004 | 10:05 | 1 | 139 | 4.6 | 104.0 | 21.0 |
| | | 207 | Baseline | 20OCT2004 | 10:05 | 1 | 139 | 4.6 | 104.0 | 21.0 |
| | | | Week 12 | 12JAN2005 | 15:33 | 85 | 140 | 4.6 | 105.0 | 23.0 |
| | | | Final visit | 12JAN2005 | 15:33 | 85 | 140 | 4.2 | 105.0 | 23.0 |
| E0037049 | PLA / LI | 1 | Screening | 23JUN2004 | 17:54 | -6 | 143 | 4.5 | 103.0 | 26.0 |
| | | | Baseline | 23JUN2004 | 17:54 | -6 | 143 | 4.5 | 103.0 | 26.0 |
| | | 201 | Final visit | 27SEP2004 | 13:40 | 1 | 140 | 4.6 | 103.0 | 25.0 |
| | | | At randomization | 27SEP2004 | 13:40 | 1 | 140 | 4.6 | 103.0 | 25.0 |
| | | 223 | Baseline | 27SEP2004 | 13:40 | 1 | 140 | 4.6 | 103.0 | 25.0 |
| | | | Week 28 | 07APR2005 | 10:25 | 193 | 144 | 4.9 | 106.0 | 26.0 |
| | | 206 | Final visit | 07APR2005 | 10:25 | 193 | 144 | 4.9 | 106.0 | 26.0 |
| | | | Week 12 | 28DEC2004 | 13:10 | 93 | 141 | 4.5 | 106.0 | 27.0 |
| E0037050 | OL QTP | 1 | Screening | 06JUL2004 | 15:40 | -7 | 141 | 4.2 | 102.0 | 24.0 |
| | | | Baseline | 06JUL2004 | 15:40 | -7 | 141 | 4.2 | 102.0 | 24.0 |
| E0037051 | OL QTP | 0 | Screening | 06JUL2004 | 9:15 | -14 | 142 | 4.4 | 109.0 | 21.0 L# |
| | | 1 | Baseline | 15JUL2004 | 9:15 | -5 | 143 | 4.4 | 105.0 | 18.0 L# |
| | | | Baseline | 15JUL2004 | 9:15 | -5 | 143 | 4.4 | 105.0 | 18.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

3673

CONFIDENTIAL
AZSER12799405

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037052 | OL QTP | 1 | Screening | 12JUL2004 | 14:20 | -7 | 143 | 4.6 | 105.0 | 29.0 |
| | | 102 | Baseline | 12JUL2004 | 14:20 | -7 | 143 | 4.6 | 105.0 | 29.0 |
| | | | Week 12 | 26JUL2004 | 9:55 | 7 | 145 | 4.8 | 105.0 | 25.0 |
| | | | Final visit | 26JUL2004 | 9:55 | 7 | 145 | 4.8 | 105.0 | 25.0 |
| E0037053 | OL QTP | 1 | Screening | 12JUL2004 | 14:30 | -7 | 141 | 4.7 | 102.0 | 27.0 |
| | | 109 | Baseline | 12JUL2004 | 14:30 | -7 | 141 | 4.7 | 102.0 | 27.0 |
| | | | Week 24 | 03JAN2005 | 10:05 | 168 | 144 | 4.5 | 105.0 | 29.0 |
| | | | Final visit | 03JAN2005 | 10:05 | 168 | 144 | 4.5 | 105.0 | 29.0 |
| E0037054 | PLA / LI | 1 | Screening | 13JUL2004 | 11:20 | -7 | 144 | 5.0 | 106.0 | 23.0 |
| | | 201 | Baseline | 13JUL2004 | 11:20 | -7 | 144 | 5.0 | 106.0 | 23.0 |
| | | | Final visit | 16NOV2004 | 18:01 | 1 | 144 | 4.5 | 106.0 | 22.0 |
| | | | At randomization | 16NOV2004 | 18:01 | 1 | 144 | 4.5 | 105.0 | 22.0 |
| | | | Baseline | 16NOV2004 | 18:01 | 1 | 144 | 4.5 | 105.0 | 22.0 |
| E0037055 | OL QTP | 1 | Screening | 15JUL2004 | 13:40 | -5 | 144 | 4.5 | 108.0 | 21.0 |
| | | 223 | Baseline | 15JUL2004 | 13:40 | -5 | 144 | 4.5 | 108.0 | 21.0 |
| | | | Week 12 | 09NOV2004 | 13:15 | 112 | 143 | 4.0 | 106.0 | 26.0 |
| | | | Final visit | 09NOV2004 | 13:15 | 112 | 143 | 4.0 | 106.0 | 26.0 |
| E0037056 | OL QTP | 1 | Screening | 15JUL2004 | 15:10 | -6 | 144 | 4.1 | 105.0 | 26.0 |
| | | | Baseline | 15JUL2004 | 15:10 | -6 | 144 | 4.1 | 105.0 | 26.0 |
| E0037057 | OL QTP | 1 | Screening | 19JUL2004 | 14:00 | -7 | 141 | 4.4 | 103.0 | 26.0 |
| | | 223 | Baseline | 19JUL2004 | 14:00 | -7 | 141 | 4.4 | 103.0 | 26.0 |
| | | | Week 12 | 23AUG2004 | 13:00 | 28 | 142 | 4.4 | 103.0 | 25.0 |
| | | | Final visit | 23AUG2004 | 13:00 | 28 | 142 | 4.4 | 103.0 | 25.0 |
| E0037058 | PLA / LI | 1 | Screening | 20JUL2004 | 14:45 | -7 | 143 | 4.2 | 107.0 | 22.0 |
| | | 201 | Baseline | 20JUL2004 | 14:45 | -7 | 143 | 4.2 | 107.0 | 22.0 |
| | | | Final visit | 18NOV2004 | 13:33 | 1 | 141 | 4.0 | 106.0 | 23.0 |
| | | | At randomization | 18NOV2004 | 13:33 | 1 | 141 | 4.0 | 106.0 | 23.0 |
| | | | Baseline | 18NOV2004 | 13:33 | 1 | 141 | 4.0 | 106.0 | 23.0 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799406

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037059 | OL QTP | 1 | Screening | 22JUL2004 | 13:45 | -7 | 145 | 4.7 | 106.0 | 23.0 |
| | | | Baseline | 22JUL2004 | 13:45 | -7 | 145 | 4.7 | 106.0 | 23.0 |
| E0037060 | OL QTP | 1 | Screening | 26JUL2004 | 13:00 | -7 | 145 | 4.6 | 106.0 | 24.0 |
| | | | Baseline | 26JUL2004 | 13:00 | -7 | 145 | 4.6 | 106.0 | 24.0 |
| E0037061 | OL QTP | 1 | Screening | 05AUG2004 | 10:50 | -6 | 140 | 4.6 | 100.0 | 26.0 |
| | | | Baseline | 05AUG2004 | 10:50 | -6 | 140 | 4.4 | 102.0 | 25.0 |
| | | 102 | Week 12 | 25AUG2004 | 17:00 | 14 | 140 | 4.4 | 102.0 | 25.0 |
| | | | Final visit | 25AUG2004 | 17:00 | 14 | 140 | 4.4 | 102.0 | 25.0 |
| E0037062 | OL QTP | 1 | Screening | 09AUG2004 | 11:20 | -7 | 141 | 5.3 | 101.0 | 29.0 |
| | | | Baseline | 09AUG2004 | 11:20 | -7 | 141 | 5.5 | 101.0 | 29.0 |
| | | 103 | Week 12 | 07SEP2004 | 8:50 | 22 | 145 | 5.4 | 104.0 | 27.0 |
| | | | Final visit | 07SEP2004 | 8:50 | 22 | 145 | 5.4 | 104.0 | 27.0 |
| E0037063 | OL QTP | 1 | Screening | 12AUG2004 | 8:10 | -7 | 142 | 4.4 | 106.0 | 21.0 |
| | | | Baseline | 12AUG2004 | 8:10 | -7 | 142 | 4.4 | 106.0 | 21.0 |
| | | 112 | Week 24 | 27APR2005 | 11:05 | 251 | 145 | 5.1 | 107.0 | 25.0 |
| | | | Final visit | 27APR2005 | 11:05 | 251 | 145 | 5.1 | 107.0 | 25.0 |
| E0037065 | OL QTP | 1 | Screening | 26AUG2004 | 15:10 | -6 | 140 | 4.1 | 106.0 | 20.0 L |
| | | | Baseline | 26AUG2004 | 15:10 | -6 | 140 | 4.1 | 106.0 | 20.0 L |
| E0037066 | OL QTP | 1 | Screening | 30AUG2004 | 11:40 | -8 | 140 | 4.6 | 105.0 | 20.0 |
| | | 223 | Week 12 | 13SEP2004 | 11:40 | 6 | 143 | 4.3 | 108.0 | 21.0 |
| | | | Final visit | 13SEP2004 | 11:40 | 6 | 143 | 4.3 | 108.0 | 21.0 |
| E0037067 | OL QTP | 1.01 | Screening | 31AUG2004 | 8:40 | -2 | 143 | 4.6 | 108.0 | 23.0 |
| | | | Baseline | 31AUG2004 | 8:40 | -2 | 143 | 4.6 | 108.0 | 23.0 |
| E0037068 | MISSING | 1 | | 31AUG2004 | 15:48 | | 142 | 4.4 | 109.0 | 26.0 |
| E0037069 | OL QTP | 1 | Screening | 02SEP2004 | 13:45 | -6 | 145 | 4.5 | 107.0 | 24.0 |
| | | | Baseline | 02SEP2004 | 13:45 | -6 | 145 | 4.5 | 107.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799407