Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037070 | OL QTP | 1 | Screening | 09SEP2004 | 10:40 | -7 | 142 | 5.1 | 106.0 | 22.0 |
|  |  | 223 | Baseline | 09SEP2004 | 10:40 | -7 | 142 | 5.1 | 106.0 | 22.0 |
|  |  |  | Week 12 | 09DEC2004 | 15:04 | 84 | 140 | 4.7 | 104.0 | 27.0 |
|  |  |  | Final visit | 09DEC2004 | 15:04 | 84 | 140 | 4.7 | 104.0 | 27.0 |
| E0037071 | OL QTP | 223 | Week 12 | 28SEP2004 | 12:05 | 8 | 144 | 4.7 | 106.0 | 28.0 |
|  |  |  | Final visit | 28SEP2004 | 12:05 | 8 | 144 | 4.7 | 106.0 | 28.0 |
|  |  | 1.01 | Screening | 14SEP2004 | 8:30 | -6 | 147 | 5.3 | 109.0 | 25.0 |
|  |  |  | Baseline | 14SEP2004 | 8:30 | -6 | 147 | 5.3 | 109.0 | 25.0 |
| E0037072 | OL QTP | 1.01 | Screening | 15SEP2004 | 12:30 | -5 | 143 | 4.5 | 102.0 | 22.0 |
|  |  |  | Baseline | 15SEP2004 | 12:30 | -5 | 143 | 4.5 | 102.0 | 22.0 |
| E0037073 | OL QTP | 1 | Screening | 14SEP2004 | 16:00 | -7 | 142 | 4.6 | 106.0 | 20.0 L |
|  |  |  | Baseline | 14SEP2004 | 16:00 | -7 | 142 | 4.6 | 106.0 | 20.0 L |
| E0037074 | OL QTP | 1 | Screening | 15SEP2004 | 11:50 | -6 | 141 | 4.6 | 102.0 | 24.0 |
|  |  | 223 | Baseline | 15SEP2004 | 11:50 | -6 | 141 | 4.6 | 102.0 | 24.0 |
|  |  |  | Week 12 | 12JAN2005 | 11:50 | 113 | 141 | 4.5 | 106.0 | 25.0 |
|  |  |  | Final visit | 12JAN2005 | 11:50 | 113 | 143 | 4.5 | 106.0 | 25.0 |
| E0037075 | OL QTP | 1 | Screening | 22SEP2004 | 11:35 | -6 | 141 | 4.6 | 104.0 | 19.0 L |
|  |  |  | Baseline | 22SEP2004 | 11:35 | -6 | 141 | 4.6 | 104.0 | 19.0 L |
| E0037076 | PLA / LI | 1 | Screening | 04OCT2004 | 10:50 | -7 | 140 | 4.6 | 102.0 | 23.0 |
|  |  | 201 | Baseline | 04OCT2004 | 10:50 | -7 | 140 | 4.6 | 102.0 | 23.0 |
|  |  |  | Final visit | 31JAN2005 | 11:10 | 1 | 143 | 5.0 | 104.0 | 20.0 L |
|  |  |  | At randomization Baseline | 31JAN2005 | 11:10 | 1 | 143 | 4.9 | 104.0 | 20.0 |
|  |  | 207 | Week 12 | 25APR2005 | 11:27 | 85 | 141 | 4.6 | 104.0 | 20.0 |
|  |  | 214 | Week 28 | 09AUG2005 | 9:05 | 187 | 141 | 4.6 | 101.0 | 29.0 |
|  |  | 218 | Week 40 | 09NOV2005 | 9:55 | 283 | 140 | 4.6 | 102.0 | 24.0 |
|  |  | 217 | Week 52 | 01FEB2006 | 9:30 | 367 | 140 | 4.2 | 100.0 | 25.0 |
|  |  | 219 | Week 68 | 24MAY2006 | 11:10 | 479 | 136 | 4.2 | 99 | 25.0 |
|  |  | 223 | Week 84 | 31AUG2006 | 10:50 | 578 | 137 | 4.2 | 101.0 | 24.0 |
|  |  |  |  |  |  |  | 139 | 4.9 | 102.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799408

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 223 | Final Visit | 31AUG2006 | 10:50 | 578 | 139 | 4.9 | 102.0 | 25.0 |
| E0037077 | OL QTP | 1 | Screening | 13OCT2004 | 10:20 | -6 | 139 | 4.8 | 104.0 | 22.0 |
| | | | Baseline | 13OCT2004 | 10:20 | -6 | 139 | 4.8 | 104.0 | 22.0 |
| E0037078 | PLA / LI | 1 | Screening | 14OCT2004 | 11:25 | -7 | 140 | 4.1 | 106.0 | 19.0 L |
| | | | Baseline | 14OCT2004 | 11:25 | -7 | 140 | 4.1 | 106.0 | 19.0 L |
| | | 201 | At randomization Baseline | 09FEB2005 | 9:10 | 1 | 140 | 4.2 | 106.0 | 22.0 |
| | | 223 | Week 12 | 09FEB2005 | 9:45 | 22 | 143 | 3.9 | 105.0 | 22.0 |
| | | | Final visit | 02MAR2005 | 9:45 | 22 | 143 | 3.9 | 105.0 | 21.0 |
| E0037079 | PLA / LI | 1 | Screening | 14OCT2004 | 15:30 | -7 | 144 | 4.3 | 103.0 | 25.0 |
| | | | Baseline | 14OCT2004 | 15:30 | -7 | 144 | 4.3 | 103.0 | 25.0 |
| | | 201 | At randomization Final visit | 2MAY2005 | 17:45 | 1 | 146 | 4.8 | 105.0 | 25.0 |
| | | 223 | At randomization Week 12 | 08JUN2005 | 14:30 | 16 | 146 | 4.8 | 105.0 | 25.0 |
| | | | Final visit | 08JUN2005 | 14:30 | 16 | 144 | 4.8 | 105.0 | 25.0 |
| E0037080 | MISSING | 1 | | 28OCT2004 | 14:06 | | 141 | 4.8 | 103.0 | 23.0 |
| E0037081 | OL QTP | 1 | Screening | 02NOV2004 | 10:15 | -6 | 141 | 4.4 | 105.0 | 18.0 L# |
| | | | Baseline | 02NOV2004 | 10:15 | -6 | 141 | 4.4 | 105.0 | 18.0 L# |
| | | 223 | Final visit | 30NOV2004 | 17:05 | 22 | 142 | 4.3 | 105.0 | 22.0 |
| E0037082 | OL QTP | 1 | Screening | 04NOV2004 | 11:14 | -6 | 141 | 4.2 | 103.0 | 20.0 |
| | | | Baseline | 04NOV2004 | 11:14 | -6 | 141 | 4.2 | 103.0 | 20.0 L |
| E0037083 | PLA / VAL | 1 | Screening | 04NOV2004 | 12:48 | -7 | 143 | 4.4 | 103.0 | 24.0 |
| | | | Baseline | 04NOV2004 | 12:48 | -7 | 143 | 4.4 | 103.0 | 24.0 |
| | | 201 | Final visit | 04APR2005 | 9:55 | | 147 | 4.2 | 109.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.1st   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799409

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 201 | At randomization Baseline | 04APR2005 | 9:55 | 1 | 147 | 4.2 | 109.0 | 24.0 |
|  |  | 207 | Week 12 | 05JUL2005 | 11:50 | 93 | 142 | 4.3 | 107.0 | 28.0 |
|  |  | 211 | Week 28 | 20OCT2005 | 11:50 | 204 | 146 | 4.6 | 104.0 | 27.0 |
|  |  | 223 | Week 40 | 12DEC2005 | 13:55 | 253 | 143 | 4.6 | 104.0 | 28.0 |
|  |  |  | Final visit | 12DEC2005 | 13:55 | 253 | 143 | 4.6 | 104.0 | 28.0 |
| E0037084 | OL QTP | 1 | Screening | 18NOV2004 | 9:41 | -5 | 141 | 4.9 | 101.0 | 29.0 |
|  |  |  | Baseline | 18NOV2004 | 9:41 | -5 | 141 | 4.9 | 101.0 | 29.0 |
| E0037085 | OL QTP | 1 | Screening | 10NOV2004 | 14:20 | -7 | 138 | 4.6 | 101.0 | 23.0 |
|  |  |  | Baseline | 10NOV2004 | 14:20 | -7 | 138 | 4.6 | 101.0 | 23.0 |
|  |  | 223 | Week 12 | 14MAR2005 | 15:45 | 117 | 139 | 4.7 | 102.0 | 21.0 |
|  |  |  | Final visit | 14MAR2005 | 15:45 | 117 | 139 | 4.7 | 102.0 | 21.0 |
| E0037086 | OL QTP | 0 | Screening | 29NOV2004 | 11:31 | -14 | 141 | 5.1 | 98.0 | 23.0 |
|  |  | 1 | Baseline | 07DEC2004 | 13:37 | -6 | 141 | 4.8 | 103.0 | 21.0 |
| E0037087 | QTP / VAL | 1 | Screening | 01DEC2004 | 11:30 | -6 | 140 | 4.6 | 102.0 | 27.0 |
|  |  | 201 | Baseline | 01DEC2004 | 11:30 | -6 | 142 | 4.7 | 101.0 | 27.0 |
|  |  |  | Final visit | 29MAR2005 | 10:10 | 1 | 143 | 4.6 | 104.0 | 26.0 |
|  |  | 201 | At randomization Baseline | 29MAR2005 | 10:10 | 1 | 143 | 4.6 | 104.0 | 26.0 |
|  |  | 207 | Week 12 | 22JUN2005 | 18:00 | 86 | 142 | 4.7 | 101.0 | 29.0 |
|  |  | 214 | Week 28 | 18OCT2005 | 8:45 | 204 | 140 | 4.7 | 99.0 | 28.0 |
|  |  | 217 | Week 40 | 03JAN2006 | 14:15 | 281 | 141 | 4.5 | 99.0 | 28.0 |
|  |  | 219 | Week 52 | 29MAR2006 | 9:10 | 366 | 137 | 4.5 | 100.0 | 24.0 |
|  |  |  | Week 68 | 17JUL2006 | 9:10 | 476 | 138 | 4.2 | 100.0 | 24.0 |
|  |  | 223 | Week 68 | 28AUG2006 | 9:15 | 518 | 137 | 4.0 | 98.0 | 23.0 |
|  |  |  | Final visit | 28AUG2006 | 9:15 | 518 | 137 | 4.0 | 98.0 | 23.0 |
| E0037088 | OL QTP | 1 | Screening | 07DEC2004 | 15:36 | -6 | 143 | 4.5 | 103.0 | 28.0 |
|  |  |  | Baseline | 07DEC2004 | 15:36 | -6 | 143 | 4.5 | 103.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799410

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037089 | OL QTP | 1 | Screening | 07DEC2004 | 17:30 | -6 | 143 | 4.7 | 106.0 | 21.0 |
|  |  |  | Baseline | 07DEC2004 | 17:30 | -6 | 143 | 4.7 | 106.0 | 21.0 |
| E0037090 | OL QTP | 1 | Screening | 08DEC2004 | 11:20 | -6 | 141 | 4.6 | 104.0 | 25.0 |
|  |  |  | Baseline | 08DEC2004 | 11:20 | -6 | 141 | 4.6 | 104.0 | 25.0 |
|  |  | 103 | Week 12 | 04JAN2005 | 13:20 | 21 | 142 | 4.9 | 106.0 | 21.0 |
|  |  |  | Final visit | 04JAN2005 | 13:20 | 21 | 142 | 4.9 | 106.0 | 21.0 |
| E0037091 | OL QTP | 1 | Screening | 13DEC2004 | 11:00 | -7 | 142 | 4.2 | 105.0 | 25.0 |
|  |  |  | Baseline | 13DEC2004 | 11:00 | -7 | 142 | 4.2 | 105.0 | 25.0 |
|  |  | 223 | Week 12 | 16FEB2005 | 13:05 | 58 | 144 | 4.5 | 105.0 | 22.0 |
|  |  |  | Final visit | 16FEB2005 | 13:05 | 58 | 144 | 4.5 | 105.0 | 22.0 |
| E0037092 | MISSING | 1 |  | 13DEC2004 | 12:40 |  | 147 | 5.0 | 106.0 | 27.0 |
| E0037093 | OL QTP | 1 | Screening | 13DEC2004 | 13:38 | -7 | 143 | 4.9 | 106.0 | 25.0 |
|  |  |  | Baseline | 13DEC2004 | 13:38 | -7 | 143 | 4.9 | 106.0 | 25.0 |
| E0037094 | OL QTP | 1 | Screening | 20DEC2004 | 11:25 | -7 | 142 | 5.3 | 106.0 | 28.0 |
|  |  |  | Baseline | 20DEC2004 | 11:25 | -7 | 142 | 5.3 | 106.0 | 28.0 |
| E0037095 | MISSING | 1 |  | 20DEC2004 | 11:57 |  | 144 | 4.9 | 104.0 | 24.0 |
| E0037096 | QTP / LI | 0 | Screening | 21DEC2004 | 17:20 | -21 | 143 | 4.2 | 103.0 | 24.0 |
|  |  |  | Baseline | 04JAN2005 | 16:30 | -7 | 141 | 3.9 | 103.0 | 23.0 |
|  |  |  | At randomization | 03MAY2005 | 17:00 | 1 | 141 | 3.8 | 106.0 | 22.0 |
|  |  | 201 | Baseline | 03MAY2005 | 17:00 | 1 | 141 | 3.8 | 106.0 | 22.0 |
|  |  | 207 | Week 12 | 26JUL2005 | 16:55 | 85 | 140 | 4.4 | 105.0 | 25.0 |
|  |  | 223 | Final visit | 15NOV2005 | 17:10 | 197 | 140 | 4.3 | 105.0 | 26.0 |
| E0037097 | OL QTP | 0 | Screening | 21DEC2004 | 17:36 | -14 | 141 | 4.7 | 104.0 | 25.0 |
|  |  | 1 | Screening | 28DEC2004 | 18:31 | -7 | 139 | 4.3 | 104.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst

CONFIDENTIAL
AZSER12799411

Case 6:06-md-01769-ACC-DAB   Document 1377-2   Filed 03/13/09   Page 5 of 100 PageID 113496

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037097 | OL QTP | 1 | Baseline | 28DEC2004 | 18:31 | -7 | 139 | 4.3 | 104.0 | 27.0 |
| E0037098 | MISSING | 1.01 | | 22DEC2004 | 9:45 | | 138 | 3.9 | 96.0 | 25.0 |
| | | | | 28DEC2004 | 11:00 | | 140 | 3.6 | 99.0 | 27.0 |
| E0037099 | OL QTP | 1.01 | Screening | 22DEC2004 | 15:47 | -8 | 141 | 4.1 | 102.0 | 27.0 |
| | | | Baseline | 27DEC2004 | 13:15 | -3 | 142 | 4.0 | 102.0 | 29.0 |
| | | | Baseline | 27DEC2004 | 13:15 | -3 | 142 | 4.0 | 102.0 | 29.0 |
| E0037100 | PLA / LI | 1 | Screening | 28DEC2004 | 12:42 | -6 | 141 | 4.0 | 104.0 | 27.0 |
| | | | Baseline | 28DEC2004 | 12:42 | -6 | 141 | 4.0 | 104.0 | 27.0 |
| | | 201 | Final visit | 23JUN2005 | 11:05 | 1 | 142 | 4.7 | 106.0 | 28.0 |
| | | | At randomization | 23JUN2005 | 11:05 | 1 | 142 | 4.7 | 106.0 | 28.0 |
| | | 223 | Baseline | | | | | | | |
| | | | Week 12 | 08JUL2005 | 13:20 | 16 | 145 | 4.6 | 107.0 | 24.0 |
| | | | Final visit | 08JUL2005 | 13:20 | 16 | 145 | 4.6 | 107.0 | 24.0 |
| E0037101 | OL QTP | 1 | Screening | 28DEC2004 | 15:10 | -6 | 142 | 4.7 | 103.0 | 26.0 |
| | | | Baseline | 28DEC2004 | 15:10 | -6 | 141 | 4.3 | 103.0 | 26.0 |
| E0037102 | MISSING | 1 | | 03JAN2005 | 11:40 | | 141 | 5.1 | 106.0 | 19.0 L |
| E0037103 | OL QTP | 1 | | 06JAN2005 | 11:53 | -8 | 141 | 4.5 | 102.0 | 27.0 |
| | | 223 | Week 12 | 19JAN2005 | 15:30 | 7 | 141 | 5.1 | 104.0 | 28.0 |
| | | | Final visit | 19JAN2005 | 15:30 | 7 | 141 | 5.1 | 104.0 | 28.0 |
| E0037104 | MISSING | 1 | | 19JAN2005 | 9:50 | | 142 | 4.5 | 105.0 | 21.0 |
| E0037105 | PLA / LI | 1 | Screening | 20JAN2005 | 11:30 | -5 | 144 | 4.4 | 109.0 | 24.0 |
| | | | Baseline | 20JAN2005 | 11:30 | -5 | 144 | 4.4 | 109.0 | 24.0 |
| | | 201 | Final visit | 08SEP2005 | 8:48 | 1 | 145 | 4.1 | 106.0 | 24.0 |
| | | | At randomization | 08SEP2005 | 8:48 | 1 | 145 | 4.1 | 107.0 | 27.0 |
| | | 223 | Baseline | 08SEP2005 | 8:48 | 1 | 145 | 4.1 | 107.0 | 27.0 |
| | | | Week 12 | 03NOV2005 | 8:43 | 57 | 145 | 4.4 | 106.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799412

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 223 | Final visit | 03NOV2005 | 8:43 | 57 | 145 | 4.4 | 106.0 | 28.0 |
| E0037106 | MISSING | 0 | | 20JAN2005 | 14:17 | | 148 | 4.6 | 108.0 | 25.0 |
| | | | | 03FEB2005 | 14:21 | | 147 | 4.1 | 109.0 | 26.0 |
| E0037107 | OL QTP | 1 | Screening | 26JAN2005 | 13:42 | -7 | 139 | 4.7 | 100.0 | 30.0 ## |
| | | | Baseline | 26JAN2005 | 13:42 | -7 | 139 | 4.7 | 100.0 | 30.0 ## |
| E0037108 | OL QTP | 1 | Screening | 26JAN2005 | 12:09 | -6 | 144 | 4.4 | 103.0 | 23.0 |
| | | | Baseline | 26JAN2005 | 12:09 | -6 | 144 | 4.4 | 103.0 | 23.0 |
| | | | Week 12 | 03MAY2005 | 13:55 | 91 | 144 | 4.5 | 105.0 | 30.0 ## |
| | | 223 | Final visit | 03MAY2005 | 13:55 | 91 | 142 | 4.5 | 105.0 | 30.0 ## |
| E0037109 | OL QTP | 1 | Screening | 03FEB2005 | 11:34 | -7 | 144 | 5.7 H# | 98.0 | 24.0 |
| | | | Baseline | 03FEB2005 | 11:34 | -7 | 144 | 5.7 H# | 98.0 | 24.0 |
| E0037110 | OL QTP | 1 | Screening | 09FEB2005 | 11:08 | -6 | 143 | 4.6 | 106.0 | 24.0 |
| | | | Baseline | 09FEB2005 | 11:08 | -6 | 143 | 4.6 | 106.0 | 24.0 |
| E0037111 | PLA / LI | 1 | Screening | 16FEB2005 | 11:20 | -7 | 142 | 4.6 | 103.0 | 23.0 |
| | | | Baseline | 16FEB2005 | 11:20 | -7 | 142 | 4.6 | 103.0 | 23.0 |
| | | | Week 12 | 06OCT2005 | 7:32 | 2 | 143 | 4.8 | 106.0 | 30.0 # |
| | | 201 | Week 12 | 27OCT2005 | 12:25 | 23 | 143 | 4.5 | 102.0 | 29.0 |
| | | 223 | Final visit | 27OCT2005 | 12:25 | 23 | 143 | 4.5 | 102.0 | 29.0 |
| E0037112 | MISSING | 1 | | 17FEB2005 | 12:10 | | 145 | 4.6 | 106.0 | 25.0 |
| E0037113 | OL QTP | 1 | Screening | 21FEB2005 | 10:25 | -7 | 142 | 4.2 | 106.0 | 22.0 |
| | | | Baseline | 21FEB2005 | 10:25 | -7 | 142 | 4.2 | 106.0 | 22.0 |
| | | | Week 24 | 10OCT2005 | 11:17 | 224 | 142 | 4.4 | 106.0 | 25.0 |
| | | 111 | Final visit | 10OCT2005 | 11:17 | 224 | 142 | 4.4 | 106.0 | 25.0 |
| E0037114 | QTP / VAL | 1 | Final visit | 23FEB2005 | 12:55 | -8 | 144 | 5.1 | 102.0 | 25.0 |
| | | | At randomization | 18AUG2005 | 9:43 | 1 | 143 | 4.9 | 106.0 | 25.0 |
| | | 201 | | 18AUG2005 | 9:43 | 1 | 143 | 4.9 | 106.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3681

CONFIDENTIAL
AZSER12799413

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 201 | Baseline | 18AUG2005 | 9:43 | 1 | 143 | 4.9 | 106.0 | 25.0 |
| | | 207 | Week 12 | 14NOV2005 | 10:37 | 89 | 140 | 4.5 | 105.0 | 21.0 |
| | | | Final visit | 14NOV2005 | 10:37 | 89 | 140 | 4.5 | 105.0 | 21.0 |
| E0037115 | MISSING | 0 | | 03MAR2005 | 14:44 | | 148 H | 5.3 | 111.0 | 20.0 L |
| | | 1 | | 14MAR2005 | 8:35 | | 146 | 4.6 | 109.0 | 24.0 |
| E0037116 | OL QTP | 1 | Screening | 07MAR2005 | 11:58 | -7 | 143 | 4.6 | 108.0 | 21.0 |
| | | | Baseline | 07MAR2005 | 11:58 | -7 | 143 | 4.6 | 108.0 | 21.0 |
| E0037117 | OL QTP | 1 | Screening | 07MAR2005 | 15:05 | -7 | 140 | 4.6 | 103.0 | 22.0 |
| | | | Baseline | 07MAR2005 | 15:05 | -7 | 140 | 4.6 | 103.0 | 22.0 |
| E0037118 | OL QTP | 1 | Screening | 08MAR2005 | 12:20 | -7 | 142 | 4.7 | 105.0 | 21.0 |
| | | | Baseline | 08MAR2005 | 12:20 | -7 | 142 | 4.7 | 105.0 | 21.0 |
| E0037119 | OL QTP | 1 | Screening | 23MAR2005 | 11:40 | -7 | 143 | 4.1 | 106.0 | 20.0 L |
| | | | Baseline | 23MAR2005 | 11:40 | -7 | 143 | 4.1 | 106.0 | 20.0 L |
| | | 105 | Week 12 | 25MAY2005 | 11:20 | 56 | 146 | 4.6 | 109.0 | 23.0 |
| | | | Final visit | 25MAY2005 | 11:20 | 56 | 146 | 4.6 | 109.0 | 23.0 |
| E0037120 | OL QTP | 1 | Screening | 06APR2005 | 13:00 | -7 | 145 | 5.0 | 103.0 | 28.0 |
| | | | Baseline | 06APR2005 | 13:00 | -7 | 145 | 5.0 | 103.0 | 28.0 |
| | | 223 | Week 12 | 02JUN2005 | 11:05 | 50 | 145 | 5.8 H# | 106.0 | 28.0 |
| | | | Final visit | 02JUN2005 | 11:05 | 50 | 140 | 5.8 H# | 106.0 | 22.0 |
| E0037121 | QTP / LI | 1 | Screening | 12APR2005 | 12:08 | -7 | 142 | 3.5 | 100.0 | 28.0 |
| | | | Baseline | 12APR2005 | 12:08 | -7 | 142 | 3.5 | 99.0 | 28.0 |
| | | 201 | Week 12 | 19DEC2005 | 10:20 | 1 | 141 | 3.6 | 103.0 | 29.0 |
| | | | Final visit | 19DEC2005 | 10:20 | 1 | 141 | 3.6 | 103.0 | 29.0 |
| | | | At randomization | 19DEC2005 | 10:20 | 1 | 141 | 3.6 | 103.0 | 29.0 |
| | | 207 | Baseline | 14MAR2006 | 18:12 | 86 | 137 | 3.2 L | 99.0 | 28.0 |
| | | 211 | Week 28 | 27JUN2006 | 9:20 | 191 | 138 | 3.4 L | 100.0 | 23.0 |
| | | 223 | Week 40 | 06SEP2006 | 17:23 | 262 | 141 | 3.5 | 102.0 | 23.0 |
| | | | Final visit | 06SEP2006 | 17:23 | 262 | 141 | 3.5 | 102.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799414

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037122 | MISSING | 1 | | 13APR2005 | 11:23 | | 143 | 3.7 | 104.0 | 27.0 |
| E0037123 | MISSING | 1 | | 14APR2005 | 10:00 | | 144 | 5.4 | 105.0 | 28.0 |
| E0037124 | MISSING | 1 | | 18APR2005 | 13:25 | | 140 | 4.8 | 102.0 | 26.0 |
| E0037125 | OL QTP | 1 | Screening | 03MAY2005 | 11:20 | -6 | 141 | 4.7 | 103.0 | 26.0 |
| | | 2 | Baseline | 03MAY2005 | 11:20 | -6 | 141 | 4.7 | 103.0 | 25.0 |
| | | 2 | Week 12 | 07JUL2005 | 13:10 | 59 | 140 | 4.2 | 103.0 | 25.0 |
| | | 3 | Final visit | 07JUL2005 | 13:10 | 59 | 140 | 4.2 | 103.0 | 25.0 |
| E0037126 | MISSING | 1 | | 11MAY2005 | 15:15 | | 143 | 4.1 | 103.0 | 29.0 |
| E0037127 | OL QTP | 1 | Screening | 12MAY2005 | 14:30 | -7 | 141 | 4.5 | 98.0 | 27.0 |
| | | 0 | Baseline | 12MAY2005 | 14:30 | -7 | 141 | 4.5 | 98.0 | 27.0 |
| | | 9 | Week 24 | 01NOV2005 | 18:02 | 166 | 143 | 4.5 | 103.0 | 25.0 |
| | | | Final visit | 01NOV2005 | 18:02 | 166 | 143 | 4.5 | 103.0 | 25.0 |
| E0037128 | OL QTP | 1 | Screening | 16MAY2005 | 10:25 | -7 | 142 | 4.8 | 103.0 | 28.0 |
| | | | Baseline | 16MAY2005 | 10:25 | -7 | 142 | 4.8 | 103.0 | 28.0 |
| E0037129 | OL QTP | 1 | Week 12 | 24MAY2005 | 19:20 | -8 | 142 | 4.0 | 102.0 | 24.0 |
| | | 0 | Baseline | 08JUN2005 | 17:50 | 7 | 146 | 4.6 | 108.0 | 26.0 |
| | | 2 | Final visit | 08JUN2005 | 17:50 | 7 | 146 | 4.3 | 108.0 | 26.0 |
| E0037130 | OL QTP | 2 | Screening | 14JUN2005 | 13:34 | -6 | 142 | 4.6 | 102.0 | 27.0 |
| | | 2 | Baseline | 14JUN2005 | 13:34 | -6 | 142 | 4.6 | 102.0 | 27.0 |
| | | 3 | Week 12 | 08JUL2005 | 15:05 | 18 | 140 | 4.2 | 102.0 | 26.0 |
| | | | Final visit | 08JUL2005 | 15:05 | 18 | 140 | 4.2 | 102.0 | 26.0 |
| E0037132 | OL QTP | 1.01 | Screening | 22JUN2005 | 16:40 | -5 | 139 | 4.8 | 103.0 | 26.0 |
| | | | Baseline | 22JUN2005 | 16:40 | -5 | 139 | 4.8 | 103.0 | 26.0 |
| E0037133 | OL QTP | 1 | Screening | 29JUN2005 | 11:47 | -6 | 140 | 4.3 | 102.0 | 26.0 |
| | | | Baseline | 29JUN2005 | 11:47 | -6 | 140 | 4.3 | 102.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3683

CONFIDENTIAL
AZSER12799415

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037134 | OL QTP | 1 | Screening | 06JUL2005 | 13:13 | -5 | 144 | 3.8 | 106.0 | 21.0 |
|  |  |  | Baseline | 06JUL2005 | 13:33 | -5 | 144 | 3.8 | 106.0 | 21.0 |
|  |  | 223 | Week 12 | 25OCT2005 | 11:25 | 106 | 142 | 4.1 | 105.0 | 29.0 |
|  |  |  | Final visit | 25OCT2005 | 11:25 | 106 | 142 | 4.1 | 105.0 | 29.0 |
| E0037135 | MISSING | 1.01 |  | 20JUL2005 | 8:45 |  | 142 | 4.6 | 106.0 | 24.0 |
| E0037136 | OL QTP | 1 | Screening | 02AUG2005 | 18:30 | -7 | 142 | 4.5 | 105.0 | 25.0 |
|  |  |  | Baseline | 02AUG2005 | 18:30 | -7 | 142 | 4.5 | 105.0 | 25.0 |
|  |  | 223 | Week 12 | 28SEP2005 | 11:02 | 50 | 138 | 4.6 | 102.0 | 23.0 |
|  |  |  | Final visit | 28SEP2005 | 11:02 | 50 | 138 | 4.6 | 102.0 | 23.0 |
| E0037137 | OL QTP | 1 | Screening | 03AUG2005 | 12:10 | -7 | 146 | 4.7 | 107.0 | 23.0 |
|  |  |  | Baseline | 03AUG2005 | 12:10 | -7 | 146 | 4.7 | 107.0 | 23.0 |
| E0037138 | OL QTP | 1 | Screening | 08AUG2005 | 12:38 | -7 | 140 | 4.7 | 103.0 | 25.0 |
|  |  |  | Baseline | 08AUG2005 | 12:38 | -7 | 140 | 4.7 | 103.0 | 25.0 |
|  |  | 223 | Week 12 | 25AUG2005 | 12:07 | 10 | 140 | 4.6 | 101.0 | 24.0 |
|  |  |  | Final visit | 25AUG2005 | 12:07 | 10 | 140 | 4.6 | 101.0 | 24.0 |
| E0037139 | MISSING | 1 |  | 10AUG2005 | 16:23 |  | 147 | 4.9 | 109.0 | 25.0 |
| E0037140 | OL QTP | 1 | Screening | 24AUG2005 | 12:01 | -6 | 139 | 5.3 | 102.0 | 27.0 |
|  |  |  | Baseline | 24AUG2005 | 12:01 | -6 | 139 | 5.3 | 102.0 | 27.0 |
|  |  | 102 | Week 12 | 07SEP2005 | 13:40 | 8 | 140 | 4.5 | 100.0 | 25.0 |
|  |  |  | Final visit | 07SEP2005 | 13:40 | 8 | 140 | 4.5 | 100.0 | 25.0 |
| E0037141 | OL QTP | 0 | Screening | 01SEP2005 | 13:10 | -14 | 135 | 3.7 | 100.0 | 25.0 |
|  |  | 1 | Baseline | 08SEP2005 | 12:14 | -7 | 135 | 4.2 | 96.0 | 26.0 |
|  |  | 112 | Week 24 | 22MAY2006 | 10:30 | 249 | 136 | 3.8 | 95.0 | 21.0 |
|  |  |  | Final visit | 22MAY2006 | 10:30 | 249 | 136 | 3.8 | 95.0 | 21.0 |
| E0037142 | OL QTP | 105 | Week 12 | 08NOV2005 | 12:26 | 55 | 139 | 4.9 | 102.0 | 27.0 |
|  |  |  | Final visit | 08NOV2005 | 12:26 | 55 | 139 | 4.9 | 102.0 | 27.0 |
|  |  | 1.01 | Screening | 08SEP2005 | 9:37 | -6 | 145 | 4.7 | 107.0 | 27.0 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799416

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037142 | OL QTP | 1.01 | Baseline | 08SEP2005 | 9:37 | -6 | 145 | 4.7 | 107.0 | 27.0 |
| E0037143 | OL QTP | 1 | Screening | 14SEP2005 | 10:19 | -7 | 146 | 5.9 H# | 108.0 | 27.0 |
| | | | Baseline | 14SEP2005 | 10:19 | -7 | 146 | 5.9 H# | 108.0 | 27.0 |
| | | 109 | Week 24 | 08MAR2006 | 11:49 | 168 | 139 | 4.8 | 102.0 | 25.0 |
| | | | Final visit | 08MAR2006 | 11:49 | 168 | 139 | 4.8 | 102.0 | 25.0 |
| E0037144 | MISSING | 1 | | 21SEP2005 | 18:35 | | 141 | 4.1 | 102.0 | 25.0 |
| E0040001 | OL QTP | 1 | Screening | 07APR2004 | 14:15 | -6 | 142 | 4.5 | 102.0 | 32.0 ## |
| | | | Baseline | 07APR2004 | 14:15 | -6 | 142 | 4.5 | 102.0 | 32.0 ## |
| | | 106 | Week 12 | 08JUL2004 | 11:55 | 86 | 145 | 4.2 | 108.0 | 26.0 |
| | | | Final visit | 08JUL2004 | 11:55 | 86 | 145 | 4.2 | 108.0 | 26.0 |
| E0040002 | OL QTP | 1 | Screening | 07APR2004 | 16:05 | -6 | 144 | 4.7 | 109.0 | 27.0 |
| | | | Baseline | 07APR2004 | 16:05 | -6 | 144 | 4.7 | 109.0 | 27.0 |
| | | 223 | Week 12 | 21MAY2004 | 12:30 | 38 | 143 | 4.6 | 109.0 | 23.0 |
| | | | Final visit | 21MAY2004 | 12:30 | 38 | 143 | 4.6 | 107.0 | 23.0 |
| E0040003 | OL QTP | 1 | Screening | 14APR2004 | 12:33 | -7 | 140 | 4.3 | 100.0 | 23.0 |
| | | | Baseline | 14APR2004 | 12:33 | -7 | 140 | 4.3 | 100.0 | 25.0 |
| | | 223 | Week 12 | 24JUN2004 | 13:25 | 64 | 144 | 4.8 | 105.0 | 25.0 |
| | | | Final visit | 24JUN2004 | 13:25 | 64 | 144 | 4.8 | 105.0 | 25.0 |
| E0040004 | OL QTP | 101 | Screening | 26MAY2004 | 15:33 | -14 | 140 | 4.2 | 101.0 | 25.0 |
| | | | Baseline | 09JUN2004 | 13:33 | 0 | 141 | 4.4 | 107.0 | 24.0 |
| | | 223 | Week 12 | 27JUL2004 | 15:30 | 48 | 139 | 4.3 | 103.0 | 21.0 |
| | | | Final visit | 27JUL2004 | 15:30 | 48 | 139 | 4.3 | 103.0 | 21.0 |
| E0040006 | OL QTP | 223 | Week 24 | 26JUL2005 | 10:00 | 196 | 142 | 4.5 | 102.0 | 26.0 |
| | | | Final visit | 26JUL2005 | 10:00 | 196 | 142 | 4.5 | 102.0 | 26.0 |
| | | 1.01 | Screening | 06JAN2005 | 10:45 | -5 | 139 | 4.6 | 101.0 | 28.0 |
| | | | Baseline | 06JAN2005 | 10:45 | -5 | 139 | 4.6 | 101.0 | 28.0 |
| E0040007 | MISSING | 1.01 | | 23FEB2005 | 9:30 | | 147 | 4.4 | 111.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799417

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0040008 | MISSING | 1.01 | | 12JUL2005 | 10:00 | | 141 | 4.5 | 103.0 | 22.0 |
| E0040009 | MISSING | 1 | | 12JUL2005 | 10:05 | | 139 | 4.8 | 98.0 | 21.0 |
| E0040010 | OL QTP | 223 | Week 24 | 07FEB2006 | 13:00 | 173 | 140 | 3.7 | 101.0 | 25.0 |
| | | | Final visit | 07FEB2006 | 13:00 | 173 | 140 | 3.7 | 101.0 | 25.0 |
| | | 1.01 | | 05AUG2005 | 10:30 | -13 | 143 | 4.6 | 108.0 | 26.0 |
| E0040011 | OL QTP | 223 | Week 24 | 30MAR2006 | 13:00 | 183 | 137 | 3.8 | 100.0 | 24.0 |
| | | | Final visit | 30MAR2006 | 13:00 | 183 | 137 | 3.8 | 100.0 | 24.0 |
| | | 1.01 | Screening | 24SEP2005 | 9:00 | -4 | 147 | 4.4 | 110.0 | 24.0 |
| | | | Baseline | 24SEP2005 | 9:00 | -4 | 147 | 4.4 | 110.0 | 24.0 |
| E0040012 | MISSING | 1.01 | | 23SEP2005 | 8:00 | | 140 | 4.0 | 105.0 | 23.0 |
| E0041001 | QTP / LI | 1 | Screening | 02MAR2004 | 13:15 | -7 | 139 | 4.1 | 103.0 | 28.0 |
| | | | Baseline | 02MAR2004 | 13:15 | -7 | 139 | 4.1 | 103.0 | 28.0 |
| | | 201 | Final visit | 02JUL2004 | 13:00 | 1 | 141 | 3.6 | 103.0 | 23.0 |
| | | | At randomization | 02JUL2004 | 13:00 | 1 | 141 | 3.6 | 103.0 | 23.0 |
| | | | Baseline | 02JUL2004 | 13:00 | 1 | 141 | 3.6 | 103.0 | 23.0 |
| | | 207 | Week 12 | 24SEP2004 | 13:30 | 85 | 140 | 3.3 L | 102.0 | 23.0 |
| | | 223 | Week 28 | 07JAN2005 | 11:25 | 190 | 141 | 3.3 L | 101.0 | 24.0 |
| | | | Final visit | 07JAN2005 | 11:25 | 190 | 141 | 3.3 | 101.0 | 24.0 |
| E0041002 | PLA / VAL | 1 | Screening | 02APR2004 | 13:00 | -4 | 138 | 4.3 | 98.0 | 30.0 ## |
| | | | Baseline | 02APR2004 | 13:00 | -4 | 138 | 4.3 | 98.0 | 30.0 |
| | | 201 | Final visit | 22SEP2004 | 13:00 | -1 | 143 | 4.1 | 98.0 | 21.0 |
| | | | At randomization | 22SEP2004 | 9:00 | 1 | 143 | 5.0 | 98.0 | 21.0 |
| | | | Baseline | 22SEP2004 | 9:00 | | 143 | 5.0 | 98.0 | 21.0 |
| E0041003 | QTP / LI | 1 | Screening | 09APR2004 | 10:00 | -6 | 141 | 4.3 | 101.0 | 28.0 |
| | | | Baseline | 09APR2004 | 10:00 | -6 | 141 | 4.3 | 101.0 | 28.0 |
| | | 201 | Final visit | 26SEP2004 | 14:00 | 1 | 139 | 6.6 H# | 99.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

3686

CONFIDENTIAL
AZSER12799418

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 201 | At randomization | 26SEP2004 | 14:00 | 1 | 139 | 6.6 H# | 99.0 | 28.0 |
| | | | Baseline | 26SEP2004 | 14:00 | 1 | 139 | 6.6 H# | 99.0 | 28.0 |
| | | 208 | Week 2 | 2JAN2005 | 17:35 | 12 | 142 | 5.5 | 98.0 | 16.0 L# |
| | | 211 | Week 28 | 28APR2005 | 11:45 | 215 | 141 | 4.5 | 103.0 | 25.0 |
| | | 214 | Week 40 | 07JUL2005 | 11:35 | 285 | 141 | 5.0 | 103.0 | 25.0 |
| | | 217 | Week 52 | 07OCT2005 | 11:30 | 377 | 138 | 4.4 | 100.0 | 26.0 |
| | | 219 | Week 68 | 20DEC2005 | 11:30 | 451 | 135 | 5.0 | 103.0 | 26.0 |
| | | 223 | Week 84 | 21APR2006 | 8:55 | 573 | 135 | 4.3 | 98.0 | 25.0 |
| | | 223 | Week 104 | 01SEP2006 | 8:55 | 706 | 137 | 3.9 | 102.0 | 24.0 |
| | | 111 | Final visit | 01SEP2006 | 8:55 | 706 | 137 | 3.9 | 102.0 | 24.0 |
| E0041004 | OL QTP | 1 | Screening | 09JUN2004 | 14:45 | -5 | 142 | 4.5 | 110.0 | 21.0 |
| | | | Baseline | 09JUN2004 | 14:45 | -5 | 142 | 4.5 | 110.0 | 21.0 |
| | | 223 | Week 104 | 31MAR2005 | 15:20 | 290 | 142 | 4.4 | 106.0 | 25.0 |
| | | 101 | Week 12 | 16JUN2004 | 10:00 | 2 | 139 | 4.8 | 101.0 | 25.0 |
| | | 111 | Final visit | 25MAR2005 | 14:30 | 284 | 139 | 4.7 | 104.0 | 23.0 |
| E0041005 | OL QTP | 1 | Screening | 16JUN2004 | 15:09 | -7 | 144 | 4.5 | 106.0 | 27.0 |
| | | | Baseline | 16JUN2004 | 15:09 | -7 | 144 | 4.5 | 106.0 | 26.0 |
| | | 103 | Week 12 | 06JUL2004 | 14:30 | 13 | 143 | 4.4 | 104.0 | 26.0 |
| | | | Final visit | 06JUL2004 | 14:30 | 13 | 143 | 4.4 | 104.0 | 26.0 |
| E0041006 | OL QTP | 1 | Screening | 08JUL2004 | 16:45 | -7 | 139 | 4.2 | 101.0 | 23.0 |
| | | | Baseline | 08JUL2004 | 16:45 | -7 | 139 | 4.2 | 101.0 | 23.0 |
| | | 223 | | 14APR2005 | 15:30 | 273 | 137 | 4.3 | 100.0 | 24.0 |
| E0041007 | MISSING | 1 | | 21JUL2004 | 18:00 | | 148H | 3.5 | 103.0 | 20.0 L |
| E0041008 | OL QTP | 1.01 | Screening | 05AUG2004 | 11:15 | -7 | 144 | 4.2 | 104.0 | 23.0 |
| | | | | 05AUG2004 | 11:15 | -7 | 144 | 4.2 | 104.0 | 23.0 |
| E0041009 | OL QTP | 1 | Screening | 11AUG2004 | 19:00 | -7 | 144 | 4.3 | 105.0 | 22.0 |
| | | | Baseline | 11AUG2004 | 19:00 | -7 | 144 | 4.3 | 105.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799419

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041010 | OL QTP | 1 | Screening | 16AUG2004 | 13:00 | -7 | 141 | 4.9 | 96.0 | 21.0 |
| | | 101 | Baseline | 16AUG2004 | 13:00 | -7 | 141 | 4.9 | 96.0 | 21.0 |
| | | | Screening | 23AUG2004 | 12:00 | 0 | 144 | 4.9 | 104.0 | 23.0 |
| E0041011 | OL QTP | 1 | Screening | 08SEP2004 | 15:00 | -7 | 142 | 3.8 | 98.0 | 23.0 |
| | | | Baseline | 08SEP2004 | 15:00 | -7 | 142 | 3.8 | 98.0 | 23.0 |
| | | 223 | Week 24 | 07FEB2005 | 14:35 | 145 | 140 | 4.4 | 105.0 | 24.0 |
| | | | Final visit | 07FEB2005 | 14:35 | 145 | 140 | 4.4 | 105.0 | 24.0 |
| E0041012 | OL QTP | 223 | Week 12 | 07OCT2004 | 16:45 | -14 | 148H | 4.5 | 105.0 | 19.0 L |
| | | | Final visit | 10FEB2005 | 12:20 | 112 | 144 | 4.1 | 107.0 | 20.0 L |
| | | 101 | Final visit | 10FEB2005 | 11:50 | 112 | 144 | 4.1 | 107.0 | 20.0 L |
| | | 101 | Week 12 | 11NOV2004 | 13:00 | 21 | 137 | 10.4 H# | 104.0 | 24.0 |
| | | | | | | | | 5.5 # | | |
| E0041013 | PLA / LI | 1 | Screening | 02NOV2004 | 14:30 | -7 | 139 | 4.2 | 104.0 | 23.0 |
| | | 201 | Baseline | 02NOV2004 | 14:30 | -7 | 139 | 4.2 | 104.0 | 24.0 |
| | | | Final visit | 23JUN2005 | 15:00 | 1 | 141 | 4.5 | 106.0 | 24.0 |
| | | | At randomization | 23JUN2005 | 15:00 | 1 | 141 | 4.5 | 106.0 | 24.0 |
| | | 207 | Baseline | 23JUN2005 | 15:00 | 1 | 141 | 4.5 | 106.0 | 24.0 |
| | | 211 | Week 12 | 21SEP2005 | 14:00 | 91 | 141 | 4.7 | 106.0 | 23.0 |
| | | 214 | Week 28 | 04JAN2006 | 16:00 | 196 | 142 | 4.3 | 107.0 | 21.0 |
| | | 217 | Week 40 | 29MAR2006 | 11:00 | 372 | 145 | 4.6 | 106.0 | 22.0 |
| | | 223 | Week 52 | 11AUG2006 | 13:30 | 415 | 145 | 4.4 | 99.0 | 23.0 |
| | | | Final visit | 11AUG2006 | 13:30 | 415 | 136 | 4.4 | 99.0 | 23.0 |
| | | 217 | Week 52 | 27JUL2006 | 14:00 | 400 | 137 | 5.0 | 102.0 | 21.0 |
| E0041014 | QTP / VAL | 1 | Screening | 03NOV2004 | 15:45 | -7 | 144 | 4.8 | 104.0 | 24.0 |
| | | 201 | Baseline | 03NOV2004 | 15:45 | -7 | 144 | 4.8 | 104.0 | 24.0 |
| | | | Final visit | 24MAY2005 | 14:30 | 1 | 143 | 4.9 | 104.0 | 24.0 |
| | | | At randomization | 24MAY2005 | 14:30 | 1 | 143 | 4.9 | 105.0 | 21.0 |
| | | 207 | Baseline | 24MAY2005 | 14:30 | 1 | 143 | 4.9 | 105.0 | 21.0 |
| | | | Week 12 | 18AUG2005 | 15:00 | 87 | 141 | 4.8 | 106.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799420

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 211 | Week 28 | 08DEC2005 | 14:45 | 199 | 141 | 5.0 | 108.0 | 25.0 |
| | | 214 | Week 40 | 28FEB2006 | 16:30 | 281 | 139 | 4.3 | 103.0 | 22.0 |
| | | 217 | Week 52 | 23MAY2006 | 15:30 | 365 | 140 | 4.6 | 105.0 | 22.0 |
| | | 223 | Week 68 | 23AUG2006 | 15:00 | 461 | 141 | 4.6 | 102.0 | 23.0 |
| | | | Final visit | 28AUG2006 | 12:15 | 462 | 138 | 4.6 | 102.0 | 23.0 |
| E0041015 | OL QTP | 1 | Screening | 09NOV2004 | 12:45 | -7 | 141 | 3.9 | 99.0 | 28.0 |
| | | | Baseline | 06NOV2004 | 12:45 | -7 | 141 | 3.7 | 99.0 | 27.0 |
| | | 223 | Week 14 | 06APR2005 | 11:15 | 161 | 141 | 3.7 | 109.0 | 27.0 |
| | | | Final visit | 26APR2005 | 11:30 | 161 | 141 | 4.7 | 102.0 | 27.0 |
| E0041016 | QTP / VAL | 201 | Final visit | 09NOV2004 | 16:00 | -15 | 140 | 4.4 | 96.0 | 26.0 L |
| | | | At randomization | 26JUL2005 | 11:45 | 1 | 144 | 4.4 | 104.0 | 20.0 L |
| | | | Baseline | 26JUL2005 | 11:45 | 1 | 144 | 4.4 | 104.0 | 20.0 |
| | | 202 | Week 12 | 26JUL2005 | 11:45 | 8 | 144 | 4.7 | 106.0 | 20.0 L |
| | | 207 | Week 28 | 02AUG2005 | 11:10 | 85 | 140 | 4.1 | 103.0 | 28.0 |
| | | 211 | Week 40 | 18OCT2005 | 12:40 | 211 | 142 | 4.1 | 99.0 | 20.0 L |
| | | 214 | Week 52 | 21FEB2006 | 11:00 | 364 | 139 | 3.9 | 98.0 | 25.0 |
| | | 214 | Week 52 | 16MAY2006 | 11:00 | 365 | 136 | 3.9 | 95.0 | 21.0 |
| | | 217 | Final visit | 15JUL2006 | 10:56 | 372 | 141 | 4.5 | 97.0 | 22.0 |
| | | | Final visit | 01AUG2006 | 10:56 | 372 | 139 | | 97.0 | 22.0 |
| E0041017 | PLA / LI | 201 | Final visit | 30JUN2005 | 11:30 | 1 | 139 | 4.6 | 104.0 | 23.0 |
| | | | At randomization | 30JUN2005 | 11:30 | 1 | 139 | 4.6 | 104.0 | 23.0 |
| | | | Baseline | 30JUN2005 | 11:30 | 78 | 139 | 4.6 | 104.0 | 28.0 |
| | | 207 | Week 12 | 15SEP2005 | 11:00 | 197 | 140 | 4.7 | 105.0 | 25.0 |
| | | 211 | Week 28 | 12JAN2006 | 11:15 | 281 | 145 | 4.4 | 109.0 | 24.0 |
| | | 214 | Week 40 | 06APR2006 | 11:30 | 564 | 138 | 4.0 | 103.0 | 24.0 |
| | | 214 | Week 52 | 28JUN2006 | 11:30 | 421 | 134 | 4.3 | 104.0 | 23.0 |
| | | 223 | Week 68 | 24AUG2006 | 11:30 | 421 | 134 | 4.3 | 101.0 | 23.0 |
| | | | Final visit | 24AUG2006 | 11:00 | -4 | 140 | 4.6 | 101.0 | 23.0 |
| | | 1.01 | Screening | 12NOV2004 | 11:00 | | 134 | | 103.0 | 23.0 |
| | | | Baseline | 12NOV2004 | | -4 | 140 | 4.6 | 103.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas

CONFIDENTIAL
AZSER12799421

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041018 | OL QTP | 1 | Screening | 18NOV2004 | 16:00 | -5 | 139 | 4.9 | 102.0 | 20.0 L |
| | | | Baseline | 18NOV2004 | 16:00 | -5 | 139 | 4.9 | 102.0 | 20.0 L |
| E0041019 | OL QTP | 1.01 | Screening | 25JAN2005 | 13:45 | -6 | 140 | 3.7 | 103.0 | 19.0 L |
| | | | Baseline | 25JAN2005 | 13:45 | -6 | 140 | 3.7 | 103.0 | 19.0 L |
| E0041020 | OL QTP | 1 | Screening | 07FEB2005 | 11:50 | -7 | 142 | 4.1 | 105.0 | 21.0 |
| | | | Baseline | 07FEB2005 | 11:50 | -7 | 142 | 4.1 | 105.0 | 21.0 |
| E0041021 | MISSING | 1 | | 07FEB2005 | 13:20 | | 137 | 4.7 | 98.0 | 26.0 |
| E0041022 | MISSING | 1 | | 01MAR2005 | 12:35 | | 145 | 4.4 | 103.0 | 22.0 |
| E0041023 | OL QTP | 1 | | 23MAR2005 | 12:10 | -8 | 147 | 4.0 | 107.0 | 26.0 |
| | | 2 | Week 12 | 18JUL2005 | 12:55 | 109 | 140 | 4.0 | 101.0 | 23.0 |
| | | 23 | Final visit | 18JUL2005 | 12:55 | 109 | 140 | 4.2 | 101.0 | 23.0 |
| E0041024 | QTP / VAL | 1 | Screening | 23JUN2005 | 18:30 | -7 | 144 | 4.6 | 105.0 | 25.0 |
| | | | Baseline | 23JUN2005 | 18:30 | -7 | 144 | 4.6 | 105.0 | 25.0 |
| | | 201 | Final visit | 10FEB2006 | 14:00 | 1 | 141 | 4.2 | 105.0 | 25.0 |
| | | | At randomization | 10FEB2006 | 14:00 | 1 | 141 | 4.2 | 105.0 | 23.0 |
| | | 207 | Baseline | 25MAY2006 | 18:00 | 105 | 141 | 4.2 | 105.0 | 23.0 |
| | | | Week 12 | | | | 137 | 3.8 | 99.0 | 24.0 |
| | | | Week 28 | 16AUG2006 | 17:30 | 188 | 136 | 3.9 | 99.0 | 24.0 |
| | | 223 | Final visit | 16AUG2006 | 17:30 | 188 | 136 | 3.9 | 99.0 | 24.0 |
| E0041025 | OL QTP | 1 | Screening | 26JUN2005 | 14:20 | -6 | 143 | 4.0 | 106.0 | 25.0 |
| | | | Baseline | 26JUN2005 | 14:20 | -6 | 143 | 4.0 | 106.0 | 25.0 |
| E0041026 | MISSING | 1 | | 12JUL2005 | 12:15 | | 140 | 4.6 | 107.0 | 19.0 L |
| E0041027 | OL QTP | 1 | | 20JUL2005 | 11:00 | -9 | 141 | 4.7 | 108.0 | 21.0 |
| E0041028 | MISSING | 1 | | 03AUG2005 | 13:00 | | 137 | 4.7 | 99.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

3690

CONFIDENTIAL
AZSER12799422

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041029 | MISSING | 1 | | 03AUG2005 | 15:30 | | 142 | 4.4 | 105.0 | 21.0 |
| E0041030 | OL QTP | 1 | Screening | 03AUG2005 | 16:00 | -6 | 145 | 4.2 | 108.0 | 26.0 |
| | | | Baseline | 03AUG2005 | 16:00 | -6 | 145 | 4.2 | 108.0 | 26.0 |
| E0041031 | QTP / VAL | 201 | Final visit | 07AUG2005 | 15:10 | -8 | 143 | 4.3 | 108.0 | 18.0 L# |
| | | | Baseline | 23FEB2006 | 16:30 | 1 | 133 | 4.0 | 99.0 | 22.0 |
| | | | At randomization | 23FEB2006 | 16:30 | 1 | 133 | 4.0 | 99.0 | 22.0 |
| | | 207 | Week 12 | 21JUN2006 | 18:30 | 119 | 133 | 4.0 | 99.0 | 22.0 |
| | | | Final visit | 19AUG2006 | 19:00 | 189 | 137 | 3.8 | 102.0 | 21.0 |
| | | 223 | Week 28 | 30AUG2006 | 19:00 | 189 | 141 | 4.2 | 106.0 | |
| | | | Final visit | 30AUG2006 | 19:00 | 189 | 141 | 4.2 | 106.0 | |
| E0041032 | QTP / LI | 1 | Screening | 10AUG2005 | 16:30 | -7 | 141 | 3.9 | 105.0 | 20.0 L |
| | | 201 | Baseline | 10AUG2005 | 16:30 | 1 | 141 | 3.9 | 105.0 | 20.0 L |
| | | | At randomization | 16FEB2006 | 10:30 | 1 | 140 | 3.9 | 102.0 | 24.0 |
| | | 202 | Week 12 | 16FEB2006 | 10:30 | 1 | 140 | 3.9 | 102.0 | 24.0 |
| | | 207 | Week 12 | 16FEB2006 | 10:30 | 8 | 140 | 4.0 | 102.0 | 24.0 |
| | | | Baseline | 23FEB2006 | 10:20 | 78 | 140 | 4.0 | 104.0 | 24.0 |
| | | 223 | Week 28 | 04MAY2006 | 10:30 | 90 | 141 | 4.0 | 104.0 | 22.0 |
| | | | Final visit | 24AUG2006 | 10:25 | 190 | 137 | 4.0 | 102.0 | 21.0 |
| E0041033 | PLA / VAL | 201 | Final visit | 24AUG2006 | 16:00 | -9 | 140 | 4.3 | 105.0 | 23.0 |
| | | | At randomization | 16FEB2006 | 13:30 | 1 | 139 | 4.4 | 102.0 | 23.0 |
| | | | Baseline | 16FEB2006 | 13:30 | 1 | 139 | 4.4 | 102.0 | 23.0 |
| | | 207 | Week 12 | 16AUG2006 | 11:30 | 99 | 139 | 4.3 | 102.0 | 20.0 |
| | | 223 | Week 28 | 16AUG2006 | 11:30 | 182 | 138 | 4.5 | 101.0 | 20.0 |
| | | | Final visit | 16AUG2006 | 11:30 | 182 | 138 | 4.2 | 101.0 | 20.0 |
| | | 1.01 | Screening | 30AUG2005 | 12:30 | -3 | 141 | 4.2 | 107.0 | 25.0 L |
| | | | Baseline | 30AUG2005 | 12:30 | -3 | 141 | 4.2 | 107.0 | 25.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799423

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041034 | OL QTP | 1 | Screening | 25AUG2005 | 12:00 | -7 | 153H# | 9.4 H# | 103.0 | 26.0 |
| | | | Baseline | 25AUG2005 | 12:00 | -7 | 153H# | 9.4 H# | 103.0 | 26.0 |
| | | 223 | Week 12 | 25OCT2005 | 15:30 | 54 | 146 | 4.4 | 107.0 | 28.0 |
| | | | Final visit | 25OCT2005 | 15:30 | 54 | 146 | 4.4 | 107.0 | 30.0 |
| | | 102 | Week 12 | 08SEP2005 | 10:30 | 57 | 143 | 4.8 | 102.0 | 32.0 # |
| E0042001 | OL QTP | 1 | Screening | 18MAR2004 | 7:30 | -4 | 141 | 4.8 | 104.0 | 24.0 |
| | | | Baseline | 18MAR2004 | 7:30 | -4 | 141 | 4.8 | 104.0 | 21.0 |
| | | 223 | Week 12 | 09APR2004 | 11:00 | 18 | 142 | 4.9 | 106.0 | 21.0 |
| | | | Final visit | 09APR2004 | 11:00 | 18 | 142 | 4.9 | 105.0 | 21.0 |
| E0042002 | QTP / LI | 1 | Screening | 29MAR2004 | 11:00 | -7 | 144 | 4.3 | 109.0 | 23.0 |
| | | | Baseline | 29MAR2004 | 11:00 | -7 | 144 | 4.0 | 109.0 | 22.0 |
| | | 201 | Final visit | 26JUL2004 | 9:30 | 1 | 145 | 4.0 | 108.0 | 22.0 |
| | | | At randomization | 26JUL2004 | 9:30 | 1 | 145 | 4.0 | 108.0 | |
| | | | Baseline | 26JUL2004 | 9:30 | 1 | 145 | 4.0 | 108.0 | 22.0 |
| | | 207 | Week 12 | 18OCT2004 | 10:00 | 85 | 141 | 4.2 | 106.0 | 23.0 |
| | | 211 | Week 28 | 07FEB2005 | 9:60 | 197 | 142 | 4.4 | 109.0 | 23.0 |
| | | 223 | Week 40 | 02MAY2005 | 11:00 | 281 | 141 | 4.8 | 105.0 | 22.0 |
| | | | Final visit | 02MAY2005 | 11:00 | 281 | 141 | 4.8 | 105.0 | 22.0 |
| E0042003 | MISSING | 1 | | 02APR2004 | 13:00 | | 144 | 4.1 | 105.0 | 29.0 |
| E0042004 | OL QTP | 1 | | 05APR2004 | 13:10 | -8 | 143 | 4.4 | 109.0 | 24.0 |
| E0042005 | OL QTP | 1 | Screening | 06APR2004 | 12:30 | -7 | 138 | 4.4 | 101.0 | 27.0 |
| | | | Baseline | 06APR2004 | 12:30 | -7 | 138 | 4.4 | 106.0 | 24.0 |
| | | 104 | Week 12 | 11MAY2004 | 10:30 | 28 | 141 | 4.4 | 106.0 | 24.0 |
| | | | Final visit | 11MAY2004 | 10:30 | 28 | 141 | 4.4 | 106.0 | 24.0 |
| E0042006 | MISSING | 1.01 | | 07APR2004 | 11:30 | | 139 | 4.7 | 103.0 | 24.0 |
| | | | | 13APR2004 | 10:00 | | 145 | 4.8 | 111.0 | 23.0 |
| E0042007 | OL QTP | 1 | Screening | 11JUN2004 | 12:55 | -6 | 139 | 4.6 | 102.0 | 20.0 L |
| | | | Baseline | 11JUN2004 | 12:55 | -6 | 139 | 4.6 | 102.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3692

CONFIDENTIAL
AZSER12799424

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042007 | OL QTP | 223 | Week 24 | 09NOV2004 | 14:20 | 145 | 141 | 4.6 | 104.0 | 22.0 |
| | | | Final visit | 09NOV2004 | 14:20 | 145 | 141 | 4.6 | 104.0 | 22.0 |
| E0042008 | PLA / LI | 201 | Final visit | 30NOV2004 | 12:50 | -10 | 142 | 4.1 | 105.0 | 22.0 |
| | | | At randomization | 30NOV2004 | 15:50 | 1 | 142 | 4.2 | 105.0 | 23.0 |
| | | | Baseline | 30NOV2004 | 15:10 | 1 | 142 | 4.2 | 105.0 | 22.0 |
| | | 223 | Week 12 | 30DEC2004 | 15:30 | 31 | 139 | 4.2 | 105.0 | 25.0 |
| | | | Final visit | 30DEC2004 | 15:30 | 31 | 139 | 4.2 | 105.0 | 25.0 |
| E0042009 | QTP / VAL | 201 | Final visit | 22JUN2004 | 14:10 | -14 | 143 | 4.3 | 106.0 | 25.0 |
| | | | At randomization | 11NOV2004 | 13:30 | 1 | 142 | 4.5 | 104.0 | 25.0 |
| | | | Baseline | 11NOV2004 | 13:30 | 1 | 142 | 4.5 | 104.0 | 25.0 |
| | | 223 | Week 12 | 08DEC2004 | 13:30 | 28 | 142 | 4.5 | 104.0 | 25.0 |
| | | | Final visit | 08DEC2004 | 13:10 | 28 | 141 | 4.2 | 103.0 | 22.0 |
| E0042010 | OL QTP | 1 | Screening | 25JUN2004 | 13:20 | -7 | 138 | 4.7 | 108.0 | 22.0 |
| | | | Baseline | 25JUN2004 | 13:20 | 28 | 138 | 4.7 | 108.0 | 22.0 |
| | | 104 | Week 12 | 30JUL2004 | 10:04 | 28 | 141 | 4.7 | 107.0 | 18.0 L# |
| | | | Final visit | 30JUL2004 | 10:04 | 28 | 141 | 4.7 | 107.0 | 18.0 L# |
| E0042011 | OL QTP | 1 | Screening | 27JUL2004 | 17:05 | -6 | 141 | 4.0 | 104.0 | 24.0 |
| | | | Baseline | 27JUL2004 | 17:05 | 66 | 141 | 4.0 | 104.0 | 24.0 |
| | | 223 | Week 12 | 07OCT2004 | 16:30 | 66 | 141 | 4.1 | 103.0 | 23.0 |
| | | | Final visit | 07OCT2004 | 16:30 | 66 | 143 | 4.1 | 103.0 | 23.0 |
| E0042012 | QTP / VAL | 1 | Screening | 05AUG2004 | 10:35 | -7 | 145 | 4.8 | 108.0 | 24.0 |
| | | | Baseline | 05AUG2004 | 10:35 | -7 | 145 | 4.8 | 108.0 | 24.0 |
| | | 201 | Final visit | 02FEB2005 | 11:55 | 1 | 144 | 4.8 | 104.0 | 25.0 |
| | | | At randomization | 02FEB2005 | 11:55 | 1 | 144 | 4.8 | 104.0 | 25.0 |
| | | | Baseline | | | | | | | |
| | | 223 | Week 12 | 01MAR2005 | 11:00 | 28 | 146 | 4.8 | 106.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3693

CONFIDENTIAL
AZSER12799425

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 223 | Final Visit | 01MAR2005 | 11:00 | 28 | 146 | 4.8 | 106.0 | 22.0 |
| E0042013 | OL QTP | 1 | Screening | 04MAY2005 | 16:20 | -6 | 141 | 4.1 | 100.0 | 26.0 |
| | | | Baseline | 06MAY2005 | 13:00 | -6 | 141 | 4.1 | 100.0 | 26.0 |
| | | 223 | Week 24 | 17JAN2006 | 13:00 | 252 | 140 | 4.5 | 100.0 | 25.0 |
| | | | Final Visit | 17JAN2006 | 13:00 | 252 | 140 | 4.5 | 101.0 | 25.0 |
| E0042014 | OL QTP | 1 | Screening | 13JUN2005 | 14:00 | -7 | 141 | 4.1 | 103.0 | 26.0 |
| | | | Baseline | 13JUN2005 | 14:00 | -7 | 141 | 4.5 | 103.0 | 26.0 |
| | | 223 | Week 12 | 27JUN2005 | 13:30 | 7 | 142 | 4.5 | 103.0 | 25.0 |
| | | | Final Visit | 27JUN2005 | 13:30 | 7 | 142 | 4.5 | 103.0 | 25.0 |
| E0042015 | PLA / VAL | 1 | Screening | 20JUL2005 | 10:42 | -6 | 142 | 4.5 | 106.0 | 23.0 |
| | | | Baseline | 20JUL2005 | 10:42 | -6 | 142 | 4.5 | 106.0 | 23.0 |
| | | 201 | Final Visit | 24OCT2005 | 15:40 | 1 | 142 | 3.9 | 105.0 | 24.0 |
| | | | At Randomization | 24OCT2005 | 15:40 | 1 | 142 | 3.9 | 105.0 | 24.0 |
| | | | Baseline | 24OCT2005 | 15:40 | 1 | 142 | 3.9 | 105.0 | 24.0 |
| | | 223 | Week 12 | 06DEC2005 | 11:35 | 44 | 140 | 4.6 | 104.0 | 23.0 |
| | | | Final Visit | 06DEC2005 | 11:35 | 44 | 140 | 4.6 | 104.0 | 23.0 |
| E0042016 | OL QTP | 1 | Screening | 05AUG2005 | 14:40 | -5 | 139 | 4.7 | 104.0 | 24.0 |
| | | | Baseline | 05AUG2005 | 14:40 | -5 | 139 | 4.6 | 104.0 | 24.0 |
| | | 223 | Week 12 | 09NOV2005 | 13:20 | 91 | 139 | 4.6 | 107.0 | 25.0 |
| | | | Final Visit | 09NOV2005 | 13:20 | 91 | 145 | 4.6 | 104.0 | 25.0 |
| E0044001 | OL QTP | 1 | Screening | 06MAY2004 | 17:00 | -6 | 143 | 4.5 | 104.0 | 22.0 |
| | | | Baseline | 06MAY2004 | 17:00 | -6 | 143 | 4.5 | 104.0 | 22.0 |
| E0044002 | OL QTP | 1 | Screening | 07MAY2004 | 16:30 | -5 | 142 | 4.3 | 107.0 | 19.0 L |
| | | | Baseline | 07MAY2004 | 16:30 | -5 | 142 | 4.3 | 107.0 | 19.0 L |
| E0044003 | QTP / VAL | 1 | Screening | 14MAY2004 | 18:00 | -5 | 141 | 4.4 | 109.0 | 21.0 |
| | | | Baseline | 14MAY2004 | 18:00 | -5 | 141 | 4.4 | 109.0 | 21.0 |
| | | 201 | Final Visit | 26JAN2005 | 10:00 | 1 | 143 | 5.2 | 103.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799426

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 201 | At randomization / Baseline | 26JAN2005 | 10:00 | 1 | 143 | 5.2 | 103.0 | 25.0 |
| | | 207 | Week 12 | 12APR2005 | 9:30 | 85 | 142 | 4.7 | 106.0 | 23.0 |
| | | 211 | Week 28 | 20AUG2005 | 9:30 | 197 | 142 | 4.6 | 104.0 | 23.0 |
| | | 214 | Week 40 | 03NOV2005 | 9:30 | 282 | 141 | 4.2 | 104.0 | 27.0 |
| | | 217 | Week 52 | 25JAN2006 | 9:45 | 365 | 136 | 4.2 | 98.0 | 26.0 |
| | | 223 | Week 68 | 05MAY2006 | 9:35 | 477 | 139 | 4.2 | 103.0 | 22.0 |
| | | | Week 84 | 01SEP2006 | 15:30 | 584 | 139 | 4.2 | 101.0 | 22.0 |
| | | | Final visit | 01SEP2006 | 15:30 | 584 | 139 | 4.2 | 101.0 | 22.0 |
| E0044004 | OL QTP | 1 | Screening | 17MAY2004 | 14:30 | -5 | 142 | 4.3 | 106.0 | 24.0 |
| | | 109 | Baseline | 17MAY2004 | 14:30 | -5 | 142 | 4.3 | 106.0 | 24.0 |
| | | | Week 24 | 05NOV2004 | 10:00 | 167 | 139 | 4.6 | 104.0 | 22.0 |
| | | | Final visit | 05NOV2004 | 10:00 | 167 | 139 | 4.6 | 104.0 | 22.0 |
| E0044005 | OL QTP | 1 | Screening | 17MAY2004 | 15:30 | -4 | 142 | 3.8 | 101.0 | 23.0 |
| | | | Baseline | 17MAY2004 | 15:30 | -4 | 142 | 3.8 | 101.0 | 23.0 |
| E0044006 | QTP / LI | 1 | Screening | 18MAY2004 | 16:00 | -4 | 147 | 4.4 | 111.0 | 20.0 LL |
| | | 201 | Baseline | 18MAY2004 | 16:00 | -4 | 147 | 4.4 | 110.0 | 20.0 LL |
| | | | Final visit | 28JAN2005 | 9:00 | 1 | 143 | 4.9 | 110.0 | 20.0 LL |
| | | | At randomization / Baseline | 28JAN2005 | 9:00 | 1 | 143 | 4.9 | 110.0 H | 20.0 LL |
| | | 207 | Week 12 | 22APR2005 | 9:30 | 85 | 146 | 4.1 | 113.0 H | 20.0 LL |
| | | 211 | Week 28 | 12AUG2005 | 9:15 | 197 | 145 | 4.2 | 112.0 | 20.0 LL |
| | | 223 | Final visit | 29SEP2005 | 9:45 | 245 | 140 | 4.3 | 108.0 | 20.0 LL |
| E0044007 | QTP / VAL | 1 | Screening | 26MAY2004 | 18:55 | -7 | 138 | 4.6 | 105.0 | 20.0 LL |
| | | | Baseline | 26MAY2004 | 18:55 | -7 | 138 | 4.6 | 105.0 | 20.0 LL |
| | | | Final visit | 10FEB2005 | 10:45 | 1 | 142 | 4.9 | 107.0 | 24.0 |
| | | 201 | At randomization / Baseline | 10FEB2005 | 10:45 | 1 | 142 | 4.9 | 107.0 | 24.0 |
| | | | Baseline | 10FEB2005 | 10:45 | 1 | 142 | 4.9 | 107.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799427

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 207 | Week 12 | 11MAY2005 | 9:00 | 91 | 130 L# | 4.3 | 88.0 L# | 20.0 L |
| | | 211 | Week 28 | 2AUG2005 | 9:15 | 196 | 138 | 4.7 | 100.0 | 27.0 |
| | | 214 | Week 40 | 18NOV2005 | 9:50 | 282 | 139 | 4.9 | 99.0 | 21.0 |
| | | 218 | Week 52 | 18FEB2006 | 9:35 | 369 | 135 | 4.2 | 98.0 | 22.0 |
| | | 219 | Week 68 | 03JUN2006 | 9:35 | 484 | 138 | 4.0 | 102.0 | 22.0 |
| | | 223 | Week 84 | 25AUG2006 | 16:30 | 562 | 134 | 4.5 | 97.0 | 21.0 |
| | | | Final visit | 25AUG2006 | 16:30 | 562 | 134 | 4.5 | 97.0 | 21.0 |
| E0044008 | MISSING | 1 | | 27MAY2004 | 17:00 | | 136 | 4.2 | 99.0 | 23.0 |
| E0044009 | OL QTP | 1 | Screening | 01JUN2004 | 16:30 | -3 | 145 | 4.5 | 109.0 | 21.0 |
| | | | Baseline | 01JUN2004 | 16:30 | -3 | 145 | 4.5 | 109.0 | 21.0 |
| E0044010 | MISSING | 1 | | 03JUN2004 | 15:00 | | 141 | 4.4 | 101.0 | 25.0 |
| E0044011 | QTP / VAL | 1 | Screening | 03JUN2004 | 18:00 | -5 | 142 | 4.0 | 105.0 | 22.0 |
| | | | Baseline | 03JUN2004 | 18:00 | -5 | 142 | 4.0 | 105.0 | 22.0 |
| | | 201 | Final visit | 18FEB2005 | 9:15 | 1 | 130 L# | 5.0 | 93.0 L | 24.0 |
| | | | At randomization | 18FEB2005 | 9:15 | 1 | 130 L# | 5.0 | 93.0 L | 24.0 |
| | | 207 | Week 12 | 12MAY2005 | 9:30 | 84 | 130 L# | 5.0 | 93.0 L# | 24.0 |
| | | 211 | Week 28 | 31AUG2005 | 9:15 | 195 | 128 L# | 4.4 | 86.0 L# | 26.0 |
| | | 214 | Week 40 | 11NOV2005 | 9:15 | 277 | 137 | 4.1 | 97.0 | 26.0 |
| | | 217 | Week 52 | 15FEB2006 | 9:30 | 363 | 137 | 4.6 | 97.0 | 22.0 |
| | | | Final visit | 15FEB2006 | 9:30 | 363 | 137 | 3.7 | 102.0 | 22.0 |
| | | 219 | Week 68 | 07JUN2006 | 19:00 | 475 | 136 | 4.0 | 100.0 | |
| | | | Final visit | 07JUN2006 | 19:00 | 475 | 136 | 4.0 | 100.0 | |
| | | 209 | Week 12 | 06JUL2005 | 9:15 | 139 | 135 | 4.2 | 94.0 | 28.0 |
| E0044012 | OL QTP | 1 | | 16JUN2004 | 17:10 | -8 | 144 | 4.2 | 105.0 | 28.0 |
| E0044013 | OL QTP | 1 | Screening | 24JUN2004 | 14:30 | -7 | 149 H | 4.5 | 103.0 | 25.0 |
| | | | Baseline | 24JUN2004 | 14:30 | -7 | 149 H | 4.5 | 103.0 | 25.0 |
| E0044014 | OL QTP | 1 | Screening | 29JUN2004 | 17:45 | -2 | 142 | 5.6 H# | 102.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799428

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044014 | OL QTP | 1 | Baseline | 29JUN2004 | 17:45 | -2 | 142 | 5.6 H# | 102.0 | 27.0 |
| E0044015 | QTP / LI | 1 | Screening | 14JUL2004 | 15:50 | -7 | 142 | 4.6 | 106.0 | 25.0 |
| | | | Baseline | 14JUL2004 | 15:50 | -7 | 142 | 4.6 | 105.0 | 25.0 |
| | | 201 | Final visit | 28MAR2005 | 10:00 | 1 | 141 | 4.4 | 105.0 | 24.0 |
| | | | At randomization | 28MAR2005 | 10:00 | 1 | 141 | 4.4 | 103.0 | 24.0 |
| | | | Baseline | 28MAR2005 | 10:00 | 1 | 141 | 4.4 | 103.0 | 24.0 |
| E0044016 | PLA / LI | 1 | Screening | 14JUL2004 | 18:00 | -7 | 139 | 4.5 | 103.0 | 25.0 |
| | | | Baseline | 14JUL2004 | 18:00 | -7 | 139 | 4.5 | 103.0 | 25.0 |
| | | 201 | Final visit | 28MAR2005 | 9:30 | 1 | 133 | 4.5 | 108.0 | 25.0 |
| | | | At randomization | 28MAR2005 | 9:30 | 1 | 143 | 4.6 | 108.0 | 25.0 |
| | | | Baseline | 28MAR2005 | 9:30 | 1 | 143 | 4.6 | 108.0 | 25.0 |
| | | 207 | Week 12 | 28MAR2005 | 9:30 | 1 | 143 | 4.6 | 108.0 H | 25.0 L# |
| | | 211 | Week 28 | 12JUN2005 | 9:50 | 87 | 143 | 4.7 | 103.0 | 24.0 |
| | | 214 | Week 40 | 12OCT2005 | 9:50 | 199 | 155 H# | 8.3 H# | 105.0 | 27.0 |
| | | 217 | Week 52 | 06JAN2006 | 9:35 | 285 | 138 | 4.7 | 101.0 | 20.0 |
| | | 223 | Week 52 | 31MAR2006 | 10:30 | 369 | 142 | 4.4 | 107.0 | 23.0 |
| | | | Final visit | 10MAY2006 | 10:30 | 409 | 135 | 4.1 | 107.0 | 23.0 L |
| | | 207 | Week 12 | 10MAY2006 | 15:00 | 409 | 140 | 4.1 | 105.0 | 25.0 |
| | | | | 24JUN2006 | | 89 | | 4.3 | | |
| E0044017 | OL QTP | 1 | Screening | 20JUL2004 | 17:15 | -4 | 144 | 4.5 | 102.0 | 27.0 |
| | | | Baseline | 20JUL2004 | 17:15 | -4 | 144 | 4.5 | 102.0 | 27.0 |
| E0044018 | OL QTP | 1 | Screening | 30JUL2004 | 16:30 | -7 | 140 | 4.0 | 108.0 | 20.0 L |
| | | | Baseline | 30JUL2004 | 16:30 | -7 | 140 | 4.0 | 108.0 | 20.0 L |
| E0044019 | PLA / VAL | 1 | Screening | 06AUG2004 | 17:00 | -6 | 141 | 4.4 | 104.0 | 22.0 |
| | | | Baseline | 06AUG2004 | 17:00 | -6 | 141 | 4.4 | 104.0 | 22.0 |
| | | 201 | Final visit | 03JAN2005 | 11:15 | 1 | 141 | 4.8 | 105.0 | 23.0 |
| | | | At randomization | 03JAN2005 | 11:15 | 1 | 141 | 4.8 | 105.0 | 23.0 |
| | | | Baseline | 03JAN2005 | 11:15 | 1 | 141 | 4.8 | | |
| | | 207 | Week 12 | 30MAR2005 | 9:30 | 87 | 141 | 4.2 | 103.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799429

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044019 | PLA / VAL | 207 | Final visit | 30MAR2005 | 9:30 | 87 | 141 | 4.2 | 103.0 | 24.0 |
| E0044020 | MISSING | 1 |  | 12AUG2004 | 14:00 |  | 142 | 3.8 | 106.0 | 21.0 |
| E0044021 | OL QTP | 1 | Screening | 20AUG2004 | 12:00 | -7 | 145 | 4.6 | 106.0 | 24.0 |
|  |  |  | Baseline | 20AUG2004 | 12:00 | -7 | 145 | 4.6 | 106.0 | 24.0 |
| E0044022 | PLA / VAL | 1 | Screening | 20AUG2004 | 17:30 | -7 | 138 | 3.8 | 100.0 | 23.0 |
|  |  |  | Baseline | 20AUG2004 | 17:30 | -7 | 138 | 3.8 | 100.0 | 23.0 |
|  |  | 201 | Final visit | 23FEB2005 | 10:45 | 1 | 139 | 4.2 | 101.0 | 20.0 L |
|  |  | 207 | At randomization Baseline | 23FEB2005 | 10:45 | 1 | 139 | 4.7 | 107.0 | 20.0 L |
| E0044023 | MISSING | 1 |  | 24AUG2004 | 16:15 |  | 138 | 3.8 | 102.0 | 22.0 |
| E0044024 | PLA / VAL | 1 | Screening | 01SEP2004 | 16:30 | -7 | 142 | 4.0 | 105.0 | 26.0 |
|  |  |  | Baseline | 01SEP2004 | 16:00 | -7 | 142 | 4.9 | 105.0 | 21.0 |
|  |  | 201 | Final visit | 19MAY2005 | 10:00 | 1 | 143 | 4.9 | 106.0 | 21.0 |
|  |  |  | At randomization Baseline | 19MAY2005 | 10:00 | 1 | 143 | 4.9 | 106.0 | 21.0 |
|  |  | 223 | Week 12 | 16JUN2005 | 9:30 | 29 | 144 | 4.6 | 107.0 | 22.0 |
|  |  |  | Final visit | 16JUN2005 | 9:30 | 29 | 144 | 4.6 | 107.0 | 22.0 |
| E0044025 | MISSING | 1 |  | 03SEP2004 | 16:45 |  | 138 | 4.7 | 102.0 | 24.0 |
| E0044026 | OL QTP | 1 | Screening | 13SEP2004 | 14:30 | -7 | 144 | 4.8 | 104.0 | 25.0 |
|  |  |  | Baseline | 13SEP2004 | 14:30 | -7 | 144 | 4.8 | 104.0 | 25.0 |
| E0044027 | MISSING | 1 |  | 15SEP2004 | 16:30 |  | 136 | 4.6 | 99.0 | 22.0 |
| E0044028 | QTP / VAL | 1 | Screening | 09NOV2004 | 10:00 | -3 | 142 | 4.4 | 105.0 | 26.0 |
|  |  |  | Baseline | 09NOV2004 | 10:00 | -3 | 142 | 4.4 | 105.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799430

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044028 | QTP / VAL | 201 | Final visit | 15JUN2005 | 9:45 | 1 | 148H | 4.7 | 110.0 | 15.0 L# |
| | | | At randomization | 15JUN2005 | 9:45 | 1 | 148H | 4.7 | 110.0 | 15.0 L# |
| | | | Baseline | 15JUN2005 | 9:45 | 1 | 148H | 4.7 | 110.0 | 15.0 L# |
| E0044029 | PLA / VAL | 1 | Screening | 13JAN2005 | 10:00 | -7 | 141 | 5.1 | 104.0 | 22.0 |
| | | | Baseline | 13JAN2005 | 10:00 | -7 | 141 | 5.1 | 104.0 | 22.0 |
| | | 201 | Final visit | 08JUL2005 | 9:30 | 1 | 138 | 4.4 | 98.0 | 22.0 |
| | | | At randomization | 08JUL2005 | 9:30 | 1 | 138 | 4.4 | 98.0 | 22.0 |
| | | | Baseline | 08JUL2005 | 9:30 | 1 | 138 | 4.4 | 98.0 | 22.0 |
| E0044030 | QTP / VAL | 1 | Screening | 02FEB2005 | 9:30 | -7 | 142 | 5.1 | 103.0 | 28.0 |
| | | | Baseline | 02FEB2005 | 9:30 | -7 | 142 | 5.1 | 103.0 | 28.0 |
| | | 201 | Final visit | 12SEP2005 | 9:10 | 1 | 142 | 4.2 | 106.0 | 25.0 |
| | | | At randomization | 12SEP2005 | 9:10 | 1 | 142 | 4.2 | 106.0 | 25.0 |
| | | | Baseline | 12SEP2005 | 9:10 | 1 | 142 | 4.2 | 106.0 | 25.0 |
| | | 207 | Week 12 | 07DEC2005 | 9:35 | 87 | 144 | 4.6 | 107.0 | 23.0 |
| | | 214 | Week 28 | 31MAR2006 | 9:20 | 205 | 140 | 4.6 | 102.0 | 24.0 |
| | | 220 | Week 40 | 23JUN2006 | 9:25 | 285 | 140 | 4.6 | 103.0 | 24.0 |
| | | 223 | Week 52 | 18AUG2006 | 16:10 | 341 | 139 | 4.6 | 103.0 | 24.0 |
| | | | Final visit | 18AUG2006 | 16:30 | 341 | 139 | 4.6 | 103.0 | 24.0 |
| E0044031 | OL QTP | 1 | Screening | 08FEB2005 | 9:10 | -6 | 145 | 5.0 | 108.0 | 23.0 |
| | | | Baseline | 08FEB2005 | 9:10 | -6 | 145 | 5.0 | 108.0 | 23.0 |
| E0044032 | OL QTP | 1 | Screening | 10FEB2005 | 10:30 | -8 | 142 | 4.8 | 104.0 | 21.0 |
| E0044033 | QTP / VAL | 1 | Screening | 03MAR2005 | 9:10 | -6 | 150H | 4.5 | 109.0 | 18.0 L# |
| | | | Baseline | 03MAR2005 | 9:10 | -6 | 150H | 4.5 | 109.0 | 18.0 L# |
| | | 201 | Final visit | 15NOV2005 | 9:30 | 1 | 138 | 4.5 | 104.0 | 20.0 L |
| | | | At randomization | 15NOV2005 | 9:30 | 1 | 138 | 4.5 | 104.0 | 20.0 L |
| | | | Baseline | 15NOV2005 | 9:30 | 1 | 138 | 4.5 | 104.0 | 20.0 |
| | | 207 | Week 12 | 14FEB2006 | 9:15 | 92 | 136 | 4.3 | 101.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3699

CONFIDENTIAL
AZSER12799431

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 211 | Week 28 | 12JUN2006 | 9:15 | 210 | 134 | 3.7 | 99.0 | 22.0 |
| | | 223 | Week 40 | 21AUG2006 | 9:30 | 280 | 135 | 3.9 | 102.0 | 20.0 L |
| | | | Final visit | 21AUG2006 | 9:30 | 280 | 135 | 3.9 | 102.0 | 20.0 L |
| E0044034 | OL QTP | 1 | Screening | 04MAR2005 | 9:45 | -7 | 143 | 3.6 | 104.0 | 22.0 |
| | | | Baseline | 04MAR2005 | 9:45 | -7 | 143 | 3.6 | 104.0 | 22.0 |
| E0044035 | PLA / LI | 1 | Screening | 07MAR2005 | 9:15 | -3 | 144 | 4.2 | 104.0 | 22.0 |
| | | | Baseline | 07MAR2005 | 9:45 | -3 | 144 | 4.2 | 104.0 | 22.0 |
| | | 201 | Final visit | 22NOV2005 | 9:45 | 1 | 147 | 4.9 | 110.0 | 22.0 |
| | | | At randomization | 22NOV2005 | 9:45 | 1 | 147 | 4.9 | 110.0 | 22.0 |
| | | | Baseline | 22NOV2005 | 9:35 | 1 | 147 | 4.9 | 110.0 | 22.0 |
| | | 223 | Week 12 | 20JAN2006 | 9:35 | 60 | 141 | 4.5 | 105.0 | 19.0 L |
| | | | Final visit | 20JAN2006 | 9:35 | 60 | 141 | 4.5 | 105.0 | 19.0 L |
| E0044036 | PLA / VAL | 1 | Screening | 09NOV2005 | 9:30 | -8 | 138 | 5.0 | 97.0 L | 24.0 |
| | | 201 | Final visit | 17NOV2005 | 9:20 | 1 | 143 | 4.8 | 106.0 | 27.0 |
| | | | At randomization | 17NOV2005 | 9:20 | 1 | 143 | 4.8 | 106.0 | 27.0 |
| | | | Baseline | 17NOV2005 | 9:20 | 1 | 143 | 4.8 | 106.0 | 27.0 |
| E0044037 | MISSING | 1 | Baseline | 14MAR2005 | 9:30 | 1 | 141 | 4.6 | 102.0 | 24.0 |
| E0044038 | OL QTP | 1 | Screening | 01APR2005 | 9:30 | -6 | 143 | 4.6 | 103.0 | 27.0 |
| | | | Baseline | 01APR2005 | 9:30 | -6 | 143 | 4.6 | 103.0 | 27.0 |
| | | 223 | Final visit | 25JAN2006 | 9:35 | 293 | 135 | 4.1 | 100.0 | 20.0 L |
| E0044039 | PLA / LI | 1 | Screening | 07APR2005 | 9:35 | -6 | 139 | 4.7 | 101.0 | 23.0 |
| | | | Baseline | 07APR2005 | 9:35 | -6 | 139 | 4.7 | 101.0 | 23.0 |
| | | 201 | Final visit | 29AUG2005 | 8:50 | 1 | 140 | 4.4 | 105.0 | 24.0 |
| | | | At randomization | 29AUG2005 | 8:50 | 1 | 140 | 4.4 | 105.0 | 24.0 |
| | | | Baseline | 29AUG2005 | 8:50 | 1 | 140 | 4.4 | 105.0 | 24.0 |
| | | 207 | Week 12 | 18NOV2005 | 10:00 | 82 | 139 | 4.5 | 105.0 | 25.0 |
| | | 211 | Week 28 | 15MAR2006 | 9:35 | 199 | 136 | 3.9 | 103.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799432

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 214 | Week 40 | 16JUN2006 | 9:15 | 292 | 142 | 4.1 | 104.0 | 23.0 |
| | | 223 | Week 52 | 01SEP2006 | 16:30 | 369 | 140 | 4.3 | 104.0 | 24.0 |
| | | | Final visit | 01SEP2006 | 16:30 | 369 | 140 | 4.3 | 104.0 | 24.0 |
| E0044040 | OL QTP | 1 | Screening | 12MAY2005 | 9:10 | -6 | 143 | 4.4 | 105.0 | 24.0 |
| | | | Baseline | 12MAY2005 | 9:10 | -6 | 143 | 4.4 | 105.0 | 24.0 |
| E0044041 | QTP / VAL | 1 | Screening | 19MAY2005 | 10:00 | -5 | 141 | 4.5 | 104.0 | 24.0 |
| | | | Baseline | 19MAY2005 | 9:30 | 1 | 141 | 4.5 | 104.0 | 24.0 |
| | | 201 | Final visit | 27JAN2006 | 9:30 | 1 | 139 | 4.0 | 104.0 | 24.0 |
| | | | At randomization | 27JAN2006 | 9:30 | 1 | 139 | 4.0 | 105.0 | 21.0 |
| | | | Baseline | 27JAN2006 | 9:30 | 1 | 139 | 4.0 | 105.0 | 21.0 |
| | | 207 | Week 12 | 21APR2006 | 9:00 | 85 | 138 | 3.8 | 107.0 | 22.0 |
| | | 223 | Week 12 | 25MAY2006 | 9:15 | 119 | 137 | 4.1 | 103.0 | 19.0 |
| | | | Final visit | 25MAY2006 | 9:15 | 119 | 137 | 4.1 | 103.0 | 19.0 L |
| E0044042 | OL QTP | 1 | Screening | 24MAY2005 | 10:30 | -2 | 142 | 5.0 | 104.0 | 26.0 |
| | | | Baseline | 24MAY2005 | 10:30 | -2 | 142 | 5.0 | 104.0 | 26.0 |
| E0044043 | QTP / LI | 1 | Screening | 01JUN2005 | 9:50 | -7 | 144 | 5.0 | 107.0 | 24.0 |
| | | | Baseline | 01JUN2005 | 9:30 | 1 | 144 | 5.0 | 107.0 | 24.0 |
| | | 201 | Final visit | 26JAN2006 | 9:30 | 1 | 138 | 4.3 | 102.0 | 23.0 |
| | | | At randomization | 26JAN2006 | 9:30 | 1 | 138 | 4.3 | 102.0 | 23.0 |
| | | | Baseline | 26JAN2006 | 9:30 | 1 | 138 | 4.3 | 102.0 | 23.0 |
| | | 207 | Week 12 | 19APR2006 | 11:00 | 84 | 138 | 4.1 | 102.0 | 26.0 |
| | | 223 | Week 28 | 10AUG2006 | 11:30 | 197 | 138 | 4.2 | 105.0 | 25.0 |
| | | | | 01SEP2006 | 11:30 | 219 | 141 | 4.4 | 105.0 | 25.0 |
| | | | Final visit | 01SEP2006 | 11:30 | 219 | 141 | 4.4 | 105.0 | 25.0 |
| E0044044 | OL QTP | 1 | Screening | 03JUN2005 | 9:45 | -6 | 136 | 4.5 | 102.0 | 24.0 |
| | | | Baseline | 03JUN2005 | 9:45 | -6 | 136 | 4.5 | 102.0 | 24.0 |
| E0044045 | QTP / LI | 1 | Screening | 06JUN2005 | 9:45 | -7 | 141 | 4.6 | 102.0 | 27.0 |
| | | | Baseline | 06JUN2005 | 9:45 | -7 | 141 | 4.6 | 102.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799433

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044045 | QTP / LI | 201 | Final visit | 17FEB2006 | 9:35 | 1 | 141 | 4.4 | 102.0 | 25.0 |
|  |  |  | At randomization | 17FEB2006 | 9:35 | 1 | 141 | 4.4 | 102.0 | 25.0 |
|  |  | 207 | Week 12 | 12MAY2006 | 9:45 | 85 | 141 | 4.1 | 103.0 | 23.0 |
|  |  | 223 | Week 28 | 23AUG2006 | 17:00 | 188 | 140 | 4.2 | 102.0 | 19.0 L |
|  |  |  | Final visit | 23AUG2006 | 17:00 | 188 | 140 | 4.2 | 102.0 | 19.0 L |
| E0044046 | PLA / LI | 1 | Screening | 08JUN2005 | 9:45 | -6 | 142 | 4.6 | 105.0 | 28.0 |
|  |  |  | Baseline | 08JUN2005 | 9:45 | -6 | 142 | 4.6 | 105.0 | 28.0 |
|  |  | 201 | Final visit | 21FEB2006 | 9:40 | 1 | 138 | 4.3 | 101.0 | 24.0 |
|  |  |  | At randomization | 21FEB2006 | 9:40 | 1 | 138 | 4.3 | 101.0 | 24.0 |
|  |  | 207 | Week 12 | 17MAY2006 | 9:20 | 86 | 141 | 4.6 | 104.0 | 24.0 |
|  |  | 223 | Week 22 | 01SEP2006 | 9:00 | 193 | 139 | 4.4 | 104.0 | 24.0 |
|  |  |  | Final visit | 01SEP2006 | 9:00 | 193 | 139 | 4.4 | 104.0 | 24.0 |
| E0044047 | MISSING | 1 | Final visit | 16JUN2005 | 9:30 | 1 | 145 | 4.7 | 105.0 | 24.0 |
| E0044048 | QTP / VAL | 201 | Final visit | 07JUL2005 | 9:30 | -8 | 141 | 4.7 | 103.0 | 21.0 |
|  |  |  | At randomization | 23MAR2006 | 9:35 | 1 | 139 | 4.3 | 101.0 | 26.0 |
|  |  |  | Baseline | 23MAR2006 | 9:35 | 1 | 139 | 4.3 | 101.0 | 26.0 |
|  |  | 207 | Week 12 | 15JUN2006 | 9:15 | 85 | 139 | 4.3 | 101.0 | 26.0 |
|  |  | 223 | Week 28 | 18AUG2006 | 9:30 | 149 | 143 | 4.1 | 103.0 | 17.0 L# |
|  |  |  | Final visit | 18AUG2006 | 9:30 | 149 | 142 | 3.8 | 104.0 | 22.0 |
| E0044049 | MISSING | 1 | Final visit | 11JUL2005 | 9:30 | 1 | 140 | 5.2 | 100.0 | 24.0 |
| E0044050 | QTP / VAL | 1 | Screening | 12JUL2005 | 9:30 | -7 | 144 | 5.1 | 105.0 | 24.0 |
|  |  |  | Baseline | 12JUL2005 | 9:00 | 1 | 144 | 5.1 | 105.0 | 24.0 |
|  |  | 201 | Final visit | 27MAR2006 | 9:10 | 1 | 138 | 4.8 | 102.0 | 28.0 |
|  |  |  | At randomization | 27MAR2006 | 9:10 | 1 | 138 | 4.8 | 102.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.tif   chem103.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799434

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 201 | Baseline | 27MAR2006 | 9:10 | 1 | 138 | 4.8 | 102.0 | 28.0 |
|  |  | 207 | Week 12 | 21JUN2006 | 9:15 | 87 | 140 | 4.8 | 105.0 | 19.0 L |
|  |  | 223 | Week 28 | 16AUG2006 | 8:15 | 143 | 138 | 4.5 | 102.0 | 23.0 |
|  |  |  | Final visit | 16AUG2006 | 8:45 | 143 | 138 | 4.5 | 102.0 | 23.0 |
| E0044051 | OL QTP | 1 | Screening | 20JUL2005 | 9:30 | -5 | 145 | 4.8 | 107.0 | 23.0 |
|  |  | 1 | Baseline | 20JUL2005 | 9:30 | -5 | 145 | 4.8 | 107.0 | 23.0 |
| E0044052 | PLA / VAL | 1 | Screening | 22JUL2005 | 9:25 | -4 | 141 | 4.4 | 103.0 | 25.0 |
|  |  | 1 | Baseline | 22JUL2005 | 9:25 | -4 | 141 | 4.4 | 103.0 | 25.0 |
|  |  | 201 | Final visit | 04APR2006 | 9:45 | 1 | 139 | 4.6 | 102.0 | 27.0 |
|  |  |  | At randomization | 04APR2006 | 9:45 | 1 | 139 | 4.6 | 102.0 | 27.0 |
|  |  | 223 | Week 12 | 22JUN2006 | 9:35 | 80 | 141 | 4.0 | 106.0 | 23.0 |
|  |  |  | Final visit | 22JUN2006 | 9:35 | 80 | 141 | 4.0 | 106.0 | 23.0 |
| E0044053 | OL QTP | 1 | Screening | 08AUG2005 | 10:10 | -4 | 143 | 4.6 | 103.0 | 21.0 |
|  |  | 1 | Baseline | 08AUG2005 | 10:10 | -4 | 143 | 4.6 | 103.0 | 21.0 |
| E0044054 | QTP / VAL | 1 | Screening | 11AUG2005 | 9:45 | -7 | 140 | 4.4 | 99.0 | 22.0 |
|  |  | 1 | Baseline | 11AUG2005 | 9:45 | -7 | 140 | 4.4 | 99.0 | 22.0 |
|  |  | 201 | Final visit | 22FEB2006 | 9:30 | 1 | 137 | 4.7 | 97.0 | 29.0 |
|  |  |  | At randomization | 22FEB2006 | 9:30 | 1 | 137 | 4.7 | 97.0 | 29.0 |
| E0044055 | MISSING | 1 | Baseline | 22FEB2006 | 9:30 | 1 | 143 | 4.6 | 109.0 | 20.0 L |
| E0044056 | PLA / VAL | 1 | Screening | 15AUG2005 | 9:35 | -7 | 139 | 4.7 | 101.0 | 27.0 |
|  |  | 1 | Baseline | 15AUG2005 | 9:35 | -7 | 139 | 4.7 | 101.0 | 27.0 |
|  |  | 201 | Final visit | 12JAN2006 | 9:30 | 1 | 140 | 4.7 | 102.0 | 23.0 |
|  |  |  | At randomization | 12JAN2006 | 9:30 | 1 | 140 | 4.7 | 102.0 | 23.0 |
|  |  | 207 | Week 12 | 05APR2006 | 9:10 | 84 | 134 | 4.5 | 98.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799435

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 211 | Week 28 | 28JUL2006 | 9:15 | 198 | 135 | 4.7 | 99.0 | 23.0 |
| | | 223 | Week 28 | 23AUG2006 | 9:30 | 224 | 139 | 4.6 | 99.0 | 25.0 |
| | | | Final visit | 23AUG2006 | 9:30 | 224 | 139 | 4.6 | 99.0 | 25.0 |
| E0044057 | OL QTP | 1 | Screening | 15AUG2005 | 10:00 | -7 | 137 | 4.4 | 99.0 | 21.0 |
| | | | Baseline | 15AUG2005 | 10:00 | -7 | 137 | 4.4 | 99.0 | 21.0 |
| E0044058 | MISSING | 1 | | 18AUG2005 | 9:35 | | 141 | 3.6 | 104.0 | 23.0 |
| E0044059 | OL QTP | 1 | Screening | 18AUG2005 | 10:00 | -7 | 141 | 4.1 | 103.0 | 24.0 |
| | | | Baseline | 18AUG2005 | 10:00 | -7 | 141 | 4.1 | 103.0 | 24.0 |
| E0044060 | OL QTP | 1 | Screening | 19AUG2005 | 9:20 | -7 | 142 | 4.1 | 107.0 | 21.0 |
| | | | Baseline | 19AUG2005 | 9:20 | -7 | 142 | 4.1 | 107.0 | 21.0 |
| E0044061 | OL QTP | 1 | Screening | 23AUG2005 | 9:45 | -7 | 146 | 4.7 | 106.0 | 27.0 |
| | | | Baseline | 23AUG2005 | 9:45 | -7 | 146 | 4.7 | 106.0 | 27.0 |
| E0044062 | MISSING | 1 | | 24AUG2005 | 10:00 | | 139 | 4.0 | 100.0 | 23.0 |
| E0044063 | MISSING | 1 | | 25AUG2005 | 9:45 | | 143 | 4.4 | 103.0 | 24.0 |
| E0044064 | OL QTP | 1 | | 12SEP2005 | 9:50 | -9 | 143 | 4.6 | 106.0 | 18.0 L# |
| E0044065 | OL QTP | 1 | Screening | 12SEP2005 | 9:30 | -6 | 143 | 4.2 | 102.0 | 28.0 |
| | | | Baseline | 12SEP2005 | 9:30 | -6 | 143 | 4.2 | 102.0 | 28.0 |
| | | 223 | | 13JUN2006 | 16:30 | 268 | 142 | 4.0 | 102.0 | 21.0 |
| E0044066 | PLA / VAL | 1 | Screening | 21SEP2005 | 9:00 | -6 | 142 | 4.4 | 104.0 | 24.0 |
| | | | Baseline | 21SEP2005 | 9:00 | -6 | 142 | 4.4 | 104.0 | 24.0 |
| | | 201 | Final visit | 06JUN2006 | 9:15 | 1 | 139 | 4.0 | 103.0 | 21.0 |
| | | | At randomization | 06JUN2006 | 9:15 | 1 | 139 | 4.0 | 103.0 | 21.0 |
| | | | Baseline | 06JUN2006 | 9:15 | 1 | 139 | 4.0 | 103.0 | 21.0 |
| | | 202 | Week 12 | 13JUN2006 | 9:15 | 8 | 137 | 3.8 | 103.0 | 20.0 |
| | | 205 | Week 12 | 19JUL2006 | 17:10 | 44 | 142 | 3.7 | 103.0 | 22.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799436

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 223 | Week 12 | 23AUG2006 | 17:30 | 79 | 137 | 3.9 | 100.0 | 20.0 L |
| | | 204 | Final visit | 23AUG2006 | 17:30 | 79 | 137 | 3.9 | 100.0 | 20.0 L |
| | | | Week 12 | 05JUL2006 | 16:15 | 30 | 136 | 3.8 | 99.0 | 24.0 |
| E0044067 | QTP / VAL | 201 | Final visit | 26MAY2006 | 9:45 | 1 | 135 | 4.6 | 97.0 | 24.0 |
| | | | At randomization | 26MAY2006 | 9:45 | 1 | 135 | 4.6 | 97.0 | 24.0 |
| | | 1.01 | Baseline | 26MAY2006 | 9:45 | -1 | 135 | 4.6 ## | 97.0 | 24.0 |
| | | 101 | Screening | 27SEP2005 | 16:45 | -1 | 139 | 5.5 | 101.0 | 26.0 |
| | | | Baseline | 27SEP2005 | 16:45 | -1 | 139 | 5.5 | 101.0 | 26.0 |
| | | 103 | Week 12 | 14OCT2005 | 9:30 | 16 | 136 | 4.1 | 96.0 | 17.0 L# |
| E0044068 | PLA / LI | 1 | Screening | 21SEP2005 | 9:00 | -6 | 145 | 5.9 H# | 108.0 | 22.0 |
| | | | Baseline | 21SEP2005 | 9:00 | -6 | 145 | 5.9 H# | 108.0 | 22.0 |
| | | 101 | Screening | 27SEP2005 | 17:00 | 0 | 136 | 5.3 | 100.0 | 24.0 |
| | | 201 | At randomization | 31MAY2006 | 9:20 | 1 | 136 | 5.4 | 100.0 | 24.0 |
| | | | Baseline | 31MAY2006 | 9:20 | 1 | 136 L# | 5.4 | 100.0 | 23.0 |
| | | 223 | Week 12 | 25AUG2006 | 15:05 | 87 | 130 L# | 5.1 | 96.0 | 23.0 |
| | | | Final visit | 25AUG2006 | 15:05 | 87 | 130 L# | 5.1 | 96.0 | 23.0 |
| E0044069 | OL QTP | 1 | Screening | 22SEP2005 | 9:00 | -6 | 145 | 4.6 | 106.0 | 22.0 |
| | | | Baseline | 22SEP2005 | 9:00 | -6 | 145 | 4.6 | 106.0 | 22.0 |
| E0045001 | OL QTP | 1 | Screening | 22MAR2004 | 16:10 | -7 | 143 | 4.4 | 105.0 | 28.0 |
| | | | Baseline | 22MAR2004 | 16:10 | -7 | 143 | 4.4 | 105.0 | 28.0 |
| E0045002 | OL QTP | 1 | Screening | 26MAR2004 | 12:05 | -7 | 140 | 4.9 | 102.0 | 27.0 |
| | | | Baseline | 26MAR2004 | 12:05 | -7 | 140 | 4.9 | 102.0 | 27.0 |
| | | 223 | Week 12 | 23APR2004 | 10:30 | 21 | 142 | 4.3 | 106.0 | 26.0 |
| | | | Final visit | 23APR2004 | 10:30 | 21 | 142 | 4.3 | 106.0 | 26.0 |
| E0045003 | OL QTP | 1 | Screening | 01APR2004 | 16:05 | -7 | 144 | 5.4 | 103.0 | 32.0 # |
| | | | Baseline | 01APR2004 | 16:05 | -7 | 144 | 5.4 | 103.0 | 33.0 # |
| | | 223 | Week 12 | 15APR2004 | 10:00 | 21 | 144 | 4.7 | 105.0 | 33.0 # |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799437

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045003 | OL QTP | 223 | Final Visit | 15APR2004 | 10:00 | 7 | 144 | 4.7 | 105.0 | 33.0 | # |
| E0045004 | MISSING | 1 | | 06APR2004 | 15:39 | | 142 | 4.4 | 105.0 | 26.0 | |
| E0045005 | MISSING | 1 | | 13APR2004 | 15:50 | | 139 | 4.8 | 101.0 | 21.0 | |
| E0045006 | MISSING | 1 | | 19APR2004 | 17:15 | | 136 | 4.3 | 99.0 | 27.0 | |
| E0045007 | OL QTP | 1 | Screening | 27APR2004 | 11:05 | -7 | 144 | 4.5 | 109.0 | 24.0 | |
| | | | Baseline | 27APR2004 | 11:05 | -7 | 144 | 4.5 | 109.0 | 24.0 | |
| E0045008 | PLA / VAL | 1 | Screening | 29APR2004 | 11:45 | -7 | 142 | 5.0 | 105.0 | 26.0 | |
| | | | Baseline | 29APR2004 | 11:45 | -7 | 142 | 5.0 | 105.0 | 26.0 | |
| | | 201 | Final Visit | 29JUL2004 | 10:55 | 1 | 140 | 4.6 | 104.0 | 20.0 | L |
| | | | At randomization | 29JUL2004 | 10:55 | 1 | 140 | 4.6 | 104.0 | 20.0 | L |
| | | | Baseline | 29JUL2004 | 10:55 | | 140 | 4.6 | 104.0 | 20.0 | L |
| | | 207 | Week 12 | 10OCT2004 | 10:40 | 85 | 141 | 4.6 | 104.0 | 22.0 | |
| | | 211 | Week 28 | 10FEB2005 | 10:02 | 197 | 142 | 4.3 | 105.0 | 24.0 | |
| | | 214 | Week 40 | 06MAY2005 | 09:55 | 281 | 144 | 4.9 | 108.0 | 19.0 | L# |
| | | 217 | Week 52 | 28JUL2005 | 10:15 | 365 | 143 | 4.5 | 103.0 | 21.0 | L |
| | | 219 | Week 68 | 14NOV2005 | 10:42 | 474 | 140 | 4.4 | 97.0 | 17.0 | L |
| | | 221 | Week 84 | 09MAR2006 | 10:24 | 589 | 137 | 4.4 | 102.0 | 20.0 | L |
| | | 223 | Week 104 | 28JUL2006 | 10:28 | 730 | 138 | 4.3 | 102.0 | 20.0 | L# |
| | | | Final visit | 28JUL2006 | 10:28 | 730 | 138 | 4.3 | 102.0 | 20.0 | L |
| E0045009 | OL QTP | 223 | Week 12 | 05MAY2004 | 14:00 | -8 | 144 | 3.8 | 102.0 | 27.0 | |
| | | | Final visit | 24MAY2004 | 14:45 | 11 | 146 | 4.2 | 101.0 | 24.0 | |
| | | | | 24MAY2004 | 13:45 | 11 | 146 | 4.2 | 106.0 | 24.0 | |
| E0045010 | PLA / VAL | 1 | Screening | 07MAY2004 | 10:34 | -7 | 139 | 4.0 | 101.0 | 21.0 | |
| | | | Baseline | 07MAY2004 | 10:34 | -7 | 141 | 4.0 | 100.0 | 25.0 | |
| | | 201 | Final Visit | 21JAN2005 | 10:00 | 1 | 142 | 4.2 | 100.0 | 25.0 | |
| | | | At randomization | 21JAN2005 | 10:00 | 1 | 142 | 4.2 | 100.0 | 25.0 | |
| | | | Baseline | 21JAN2005 | 10:00 | 1 | 142 | 4.2 | 100.0 | 25.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3706

CONFIDENTIAL
AZSER12799438

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL | 207 | Week 12 | 15APR2005 | 10:20 | 85 | 142 | 4.9 | 102.0 | 23.0 |
| | | 223 | Week 28 | 11JUL2005 | 10:10 | 172 | 143 | 5.0 | 101.0 | 24.0 |
| | | | Final Visit | 11JUL2005 | 10:10 | 172 | 143 | 5.0 | 101.0 | 24.0 |
| E0045011 | OL QTP | 1 | Screening | 14MAY2004 | 10:10 | -7 | 140 | 4.4 | 102.0 | 23.0 |
| | | | Baseline | 14MAY2004 | 10:10 | -7 | 140 | 4.4 | 102.0 | 23.0 |
| | | 223 | Week 12 | 26MAY2004 | 10:40 | 5 | 140 | 4.4 | 102.0 | 26.0 |
| | | | Final Visit | 26MAY2004 | 10:40 | 5 | 140 | 4.6 | 102.0 | 26.0 |
| E0045012 | MISSING | 1 | | 21MAY2004 | 12:30 | | 143 | 4.0 | 108.0 | 20.0 L |
| E0045013 | OL QTP | 1 | | 01JUN2004 | 12:30 | -9 | 142 | 4.1 | 96.0 | 25.0 |
| E0045014 | OL QTP | 1 | Screening | 09JUN2004 | 9:40 | -7 | 140 | 4.5 | 101.0 | 27.0 |
| | | | Baseline | 09JUN2004 | 9:40 | -7 | 140 | 4.5 | 101.0 | 27.0 |
| | | 223 | Week 12 | 23AUG2004 | 9:10 | 68 | 140 | 4.0 | 103.0 | 27.0 |
| | | | Final Visit | 23AUG2004 | 9:10 | 68 | 141 | 4.0 | 103.0 | 24.0 |
| E0045015 | MISSING | 1 | | 11JUN2004 | 11:30 | | 145 | 4.5 | 105.0 | 23.0 |
| E0045016 | OL QTP | 104 | Week 12 | 11JUN2004 | 14:45 | -10 | 142 | 4.5 | 103.0 | 23.0 |
| | | | Final Visit | 29JUL2004 | 15:05 | 38 | 141 | 4.4 | 104.0 | 25.0 |
| | | | | 29JUL2004 | 15:05 | 38 | 141 | 4.4 | 104.0 | 25.0 |
| E0045017 | OL QTP | 1 | Screening | 16JUN2004 | 14:45 | -7 | 142 | 4.2 | 106.0 | 23.0 |
| | | | Baseline | 16JUN2004 | 14:45 | -7 | 142 | 4.2 | 106.0 | 23.0 |
| E0045018 | OL QTP | 1 | Screening | 17JUN2004 | 15:05 | -7 | 140 | 4.7 | 105.0 | 26.0 |
| | | | Baseline | 17JUN2004 | 15:05 | -7 | 140 | 4.7 | 105.0 | 26.0 |
| | | 223 | Week 12 | 08SEP2004 | 15:25 | 76 | 143 | 4.5 | 106.0 | 23.0 |
| | | | Final Visit | 08SEP2004 | 15:25 | 76 | 143 | 4.5 | 106.0 | 23.0 |
| E0045019 | MISSING | 1 | | 21JUN2004 | 17:00 | | 143 | 4.9 | 104.0 | 27.0 |
| E0045020 | QTP / LI | 1 | Screening | 22JUN2004 | 12:00 | -6 | 143 | 4.6 | 104.0 | 26.0 |
| | | | Baseline | 22JUN2004 | 12:00 | -6 | 143 | 4.6 | 104.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799439

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045020 | QTP / Li | 201 | Final visit | 08DEC2004 | 9:05 | 1 | 141 | 4.3 | 102.0 | 27.0 | |
| | | | At randomization | 08DEC2004 | 9:05 | 1 | 141 | 4.3 | 102.0 | 27.0 | |
| | | | Baseline | 08DEC2004 | 9:05 | 1 | 141 | 4.3 | 102.0 | 27.0 | |
| E0045021 | MISSING | 1 | | 09JUL2004 | 15:55 | | 138 | 5.0 | 100.0 | 24.0 | |
| E0045022 | OL QTP | 1 | Screening | 19JUL2004 | 12:45 | -7 | 140 | 4.9 | 103.0 | 21.0 | |
| | | | Baseline | 19JUL2004 | 12:45 | -7 | 140 | 4.9 | 103.0 | 21.0 | |
| | | 105 | Week 12 | 16SEP2004 | 11:45 | 52 | 142 | 4.7 | 104.0 | 23.0 | |
| | | | Final visit | 16SEP2004 | 11:45 | 52 | 142 | 4.7 | 104.0 | 23.0 | |
| E0045023 | OL QTP | 1 | Screening | 28JUL2004 | 11:40 | -7 | 141 | 4.5 | 106.0 | 22.0 | |
| | | | Baseline | 28JUL2004 | 11:00 | -7 | 141 | 4.5 | 106.0 | 22.0 | |
| | | 103 | Week 12 | 17AUG2004 | 10:20 | 13 | 133 | 4.0 | 98.0 | 22.0 | |
| | | | Final visit | 17AUG2004 | 10:20 | 13 | 133 | 4.0 | 98.0 | 22.0 | |
| E0045025 | OL QTP | 1 | Screening | 16AUG2004 | 11:30 | -7 | 141 | 4.3 | 104.0 | 21.0 | |
| | | | Baseline | 16AUG2004 | 11:30 | -7 | 141 | 4.3 | 104.0 | 21.0 | |
| | | 104 | Week 12 | 15SEP2004 | 12:10 | 23 | 144 | 4.1 | 105.0 | 22.0 | |
| | | | Final visit | 15SEP2004 | 12:10 | 23 | 144 | 4.1 | 105.0 | 22.0 | |
| E0045026 | OL QTP | 1 | Screening | 13SEP2004 | 10:30 | -7 | 138 | 4.3 | 104.0 | 21.0 | |
| | | | Baseline | 13SEP2004 | 10:30 | -7 | 138 | 4.3 | 104.0 | 21.0 | |
| E0045027 | OL QTP | 1 | Screening | 13SEP2004 | 14:00 | -7 | 139 | 4.3 | 100.0 | 26.0 | |
| | | | Baseline | 13SEP2004 | 14:00 | -7 | 139 | 4.3 | 100.0 | 26.0 | |
| E0045028 | PLA / Li | 1 | Screening | 27SEP2004 | 11:30 | -7 | 141 | 4.0 | 102.0 | 23.0 | |
| | | | Baseline | 27SEP2004 | 11:30 | -7 | 141 | 4.0 | 102.0 | 23.0 | |
| | | 201 | Final visit | 22FEB2005 | 10:00 | 1 | 145 | 4.4 | 110.0 | 20.0 | L |
| | | | At randomization | 22FEB2005 | 10:00 | 1 | 145 | 4.4 | 110.0 | 20.0 | L |
| | | | Baseline | 22FEB2005 | 10:00 | 1 | 145 | 4.4 | 110.0 | 20.0 | L |
| | | 207 | Week 4 | 17MAY2005 | 8:20 | 85 | 143 | 4.8 | 108.0 | 22.0 | |
| | | 211 | Week 28 | 06SEP2005 | 9:40 | 197 | 141 | 3.8 | 105.0 | 19.0 | L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799440

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 214 | Week 40 | 29NOV2005 | 11:38 | 281 | 142 | 4.0 | 109.0 | 26.0 |
| | | 217 | Week 52 | 21FEB2006 | 10:24 | 365 | 139 | 3.8 | 102.0 | 21.0 |
| | | 219 | Week 68 | 12JUN2006 | 10:16 | 476 | 138 | 3.6 | 103.0 | 21.0 |
| | | 223 | Week 84 | 14AUG2006 | 15:04 | 539 | 138 | 3.5 | 106.0 | 21.0 |
| | | | Final visit | 14AUG2006 | 15:04 | 539 | 138 | 3.5 | 106.0 | 21.0 |
| E0045029 | MISSING | 1 | | 28SEP2004 | 10:50 | | 140 | 5.3 | 102.0 | 19.0 L |
| E0045030 | PLA / VAL | 1 | Screening | 08OCT2004 | 13:30 | -7 | 140 | 4.3 | 103.0 | 21.0 |
| | | | Baseline | 08OCT2004 | 13:30 | -7 | 140 | 4.3 | 103.0 | 21.0 |
| | | 201 | Week 12 | 07FEB2005 | 11:50 | -4 | 141 | 4.3 | 105.0 | 18.0 L# |
| | | 211 | Week 28 | 28APR2005 | 12:30 | 84 | 142 | 4.5 | 101.0 | 24.0 |
| | | 214 | Week 40 | 28AUG2005 | 9:30 | 200 | 137 | 4.3 | 104.0 | 24.0 |
| | | 217 | Week 48 | 07NOV2005 | 8:30 | 277 | 143 | 4.9 | 101.0 | 26.0 |
| | | 223 | Week 52 | 03FEB2006 | 10:05 | 365 | 136 | 4.1 | 101.0 | 20.0 |
| | | | Week 52 | 07MAR2006 | 14:05 | 397 | 135 | 4.0 | 98.0 | 25.0 L |
| | | | Final visit | 07MAR2006 | 14:05 | 397 | 135 | 4.0 | 98.0 | 25.0 |
| E0045031 | OL QTP | 1 | Screening | 12OCT2004 | 10:15 | -7 | 139 | 5.3 | 101.0 | 22.0 |
| | | | Baseline | 12OCT2004 | 10:15 | -7 | 139 | 5.3 | 101.0 | 26.0 |
| | | 223 | Week 12 | 14JAN2005 | 10:30 | 87 | 144 | 4.5 | 110.0 | 26.0 |
| | | | Final visit | 14JAN2005 | 10:30 | 87 | 144 | 4.5 | 110.0 | 26.0 |
| E0045032 | OL QTP | 1 | Screening | 18OCT2004 | 11:10 | -4 | 141 | 4.7 | 100.0 | 27.0 |
| | | | Baseline | 18OCT2004 | 11:10 | -4 | 141 | 4.7 | 100.0 | 27.0 |
| E0045033 | OL QTP | 1 | Screening | 22OCT2004 | 10:00 | -7 | 139 | 4.7 | 100.0 | 24.0 |
| | | | Baseline | 22OCT2004 | 10:00 | -7 | 139 | 4.7 | 100.0 | 26.0 |
| | | 103 | Week 12 | 24NOV2004 | 10:10 | 26 | 140 | 4.4 | 100.0 | 26.0 |
| | | | Final visit | 24NOV2004 | 10:10 | 26 | 140 | 4.4 | 100.0 | 26.0 |
| E0046001 | PLA / LI | 1 | Screening | 30SEP2004 | 9:00 | -6 | 142 | 4.3 | 103.0 | 24.0 |
| | | | Baseline | 30SEP2004 | 9:00 | -6 | 141 | 4.4 | 103.0 | 24.0 |
| | | 201 | Final visit | 26JAN2005 | 10:20 | 1 | 141 | 4.4 | 105.0 | 18.0 L# |
| | | | At randomization | 26JAN2005 | 10:20 | 1 | 141 | 4.4 | 105.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.sas   chem103.sas   kcpx265

CONFIDENTIAL
AZSER12799441

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0046001 | PLA / LI | 201 | Baseline | 26JAN2005 | 10:20 | 1 | 141 | 4.4 | 105.0 | 18.0 L# |
| E0046002 | OL QTP | 1 | Screening | 03DEC2004 | 7:50 | -5 | 141 | 4.1 | 101.0 | 26.0 |
| | | | Baseline | 03DEC2004 | 7:50 | -5 | 141 | 4.1 | 101.0 | 26.0 |
| E0046003 | OL QTP | 1 | Screening | 08DEC2004 | 7:25 | -5 | 141 | 5.0 | 104.0 | 26.0 |
| | | | Baseline | 08DEC2004 | 7:25 | -5 | 141 | 5.0 | 104.0 | 26.0 |
| E0046004 | QTP / LI | 1 | Screening | 07FEB2005 | 8:15 | -3 | 149H | 4.5 | 109.0 | 25.0 |
| | | | Baseline | 07FEB2005 | 8:15 | -3 | 149H | 4.5 | 109.0 | 25.0 |
| | | 201 | Final visit | 31MAY2005 | 12:30 | 1 | 145 | 4.1 | 101.0 | 23.0 |
| | | | At Randomization | 31MAY2005 | 12:30 | 1 | 145 | 4.1 | 101.0 | 23.0 |
| | | | Baseline | 31MAY2005 | 12:30 | 1 | 145 | 4.1 | 101.0 | 23.0 |
| | | 207 | Week 12 | 23AUG2005 | 13:40 | 85 | 139 | 3.8 | 103.0 | 19.0 L |
| | | 211 | Week 28 | 13DEC2005 | 10:00 | 197 | 135 | 4.4 | 102.0 | 25.0 |
| | | 214 | Week 40 | 07MAR2006 | 10:00 | 281 | 135 | 4.7 | 102.0 | 24.0 |
| | | 217 | Week 52 | 01JUN2006 | 10:15 | 367 | 141 | 4.1 | 103.0 | 24.0 |
| | | 223 | Week 68 | 22AUG2006 | 12:30 | 449 | 139 | 4.3 | 102.0 | 24.0 |
| | | | Final visit | 22AUG2006 | 12:50 | 449 | 139 | 4.3 | 102.0 | 24.0 |
| E0046005 | OL QTP | 1 | Screening | 29JUL2005 | 8:05 | -5 | 141 | 4.3 | 101.0 | 23.0 |
| | | | Baseline | 29JUL2005 | 8:05 | -5 | 141 | 4.3 | 101.0 | 23.0 |
| E0046006 | QTP / VAL | 1 | Screening | 09SEP2005 | 6:50 | -4 | 144 | 4.6 | 107.0 | 25.0 |
| | | | Baseline | 09SEP2005 | 6:50 | -4 | 144 | 4.6 | 107.0 | 25.0 |
| | | 201 | Final visit | 20DEC2005 | 10:00 | 1 | 144 | 4.7 | 112.0 H | 21.0 |
| | | | At Randomization | 20DEC2005 | 10:00 | 1 | 144 | 4.7 | 112.0 H | 21.0 |
| | | | Baseline | 20DEC2005 | 10:00 | 1 | 144 | 4.7 | 112.0 | 21.0 |
| | | 207 | Week 12 | 14MAR2006 | 10:00 | 85 | 141 | 4.7 | 112.0 | 21.0 L# |
| | | 211 | Week 28 | 22AUG2006 | 10:00 | 204 | 139 | 4.0 | 107.0 | 18.0 L |
| | | 223 | Week 40 | 22AUG2006 | 12:30 | 246 | 141 | 4.4 | 108.0 | 19.0 LLL |
| | | | Final visit | 22AUG2006 | 12:30 | 246 | 141 | 4.4 | 108.0 | 19.0 L |
| E0047001 | PLA / LI | 1 | Screening | 12AUG2004 | 15:35 | -7 | 138 | 4.1 | 103.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799442

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / Li | 1 | Baseline | 12AUG2004 | 15:35 | -7 | 138 | 4.1 | 103.0 | 22.0 |
|  |  | 201 | Final visit | 28APR2005 | 12:30 | 1 | 140 | 4.0 | 107.0 | 22.0 |
|  |  |  | At Randomization | 28APR2005 | 12:30 | 1 | 140 | 4.0 | 107.0 | 22.0 |
|  |  | 207 | Baseline | 28APR2005 | 12:30 | 1 | 140 | 4.0 | 107.0 | 22.0 |
|  |  |  | Week 12 | 20JUL2005 | 12:50 | 84 | 142 | 4.4 | 110.0 | 22.0 |
|  |  |  | Final Visit | 20JUL2005 | 12:50 | 84 | 142 | 4.4 | 110.0 | 22.0 |
| E0047002 | MISSING | 1 |  | 18OCT2004 | 13:40 |  | 141 | 3.9 | 107.0 | 21.0 |
| E0047003 | OL QTP | 1.01 | Screening | 10NOV2004 | 9:05 | -6 | 141 | 3.8 | 105.0 | 25.0 |
|  |  |  | Baseline | 10NOV2004 | 9:05 | -6 | 141 | 3.8 | 105.0 | 25.0 |
| E0047005 | OL QTP | 223 | Week 12 | 10JAN2005 | 13:25 | 6 | 144 | 4.2 | 106.0 | 21.0 |
|  |  |  | Final visit | 10JAN2005 | 13:25 | 6 | 144 | 4.2 | 106.0 | 21.0 |
|  |  | 1.01 | Screening | 28DEC2004 | 9:05 | -7 | 144 | 4.3 | 106.0 | 21.0 |
|  |  |  | Baseline | 28DEC2004 | 9:05 | -7 | 140 | 4.3 | 104.0 | 26.0 |
| E0047006 | OL QTP | 109 | Week 24 | 22JUN2005 | 13:00 | 163 | 149 H | 4.4 | 113.0 H | 20.0 L |
|  |  |  | Final visit | 22JUN2005 | 13:00 | 163 | 149 H | 4.4 | 113.0 H | 20.0 L |
|  |  | 1.01 | Screening | 04JAN2005 | 9:10 | -6 | 142 | 4.5 | 103.0 | 22.0 |
|  |  |  | Baseline | 04JAN2005 | 9:15 | -6 | 142 | 4.5 | 104.0 | 22.0 |
| E0047008 | MISSING | 0 |  | 27JAN2005 | 9:45 |  | 141 | 4.5 | 108.0 |  |
| E0047009 | QTP / VAL | 0 | Screening | 02FEB2005 | 7:25 | -7 | 143 | 4.8 | 103.0 |  |
|  |  | 201 | Baseline | 02FEB2005 | 7:25 | -7 | 143 | 4.8 | 103.0 | 23.0 |
|  |  | 202 | Week 12 | 07JUL2005 | 11:05 | 2 | 141 | 5.2 | 105.0 | 26.0 |
|  |  | 223 | Week 12 | 15AUG2005 | 12:57 | 47 | 140 | 5.0 | 107.0 | 26.0 |
|  |  |  | Final visit | 15AUG2005 | 12:57 | 47 | 142 | 4.5 | 107.0 | 26.0 |
| E0047010 | OL QTP | 1 | Screening | 19APR2005 | 12:25 | -7 | 145 | 4.6 | 106.0 | 25.0 |
|  |  |  | Baseline | 19APR2005 | 12:25 | -7 | 145 | 4.6 | 106.0 | 25.0 |
|  |  | 223 | Week 12 | 27JUN2005 | 13:00 | 62 | 144 | 4.1 | 106.0 | 24.0 |
|  |  |  | Final visit | 27JUN2005 | 13:00 | 62 | 144 | 4.1 | 106.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799443

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / Li | 0 | | 21APR2005 | 9:20 | -12 | 142 | 4.7 | 103.0 | 29.0 |
| | | 1 | Screening | 28APR2005 | 10:35 | -5 | 141 | 4.6 | 106.0 | 24.0 |
| | | | Baseline | 28APR2005 | 10:35 | -5 | 141 | 4.6 | 106.0 | 24.0 |
| | | 201 | Final visit | 15SEP2005 | 12:23 | 1 | 142 | 4.5 | 109.0 | 22.0 |
| | | | At randomization | 15SEP2005 | 12:23 | 1 | 142 | 4.5 | 109.0 | 22.0 |
| | | 207 | Baseline | 15SEP2005 | 12:23 | 85 | 142 | 4.5 | 109.0 | 22.0 |
| | | 223 | Week 12 | 07DEC2005 | 11:07 | 85 | 140 | 4.2 | 103.0 | 25.0 |
| | | | Week 28 | 01MAR2006 | 11:23 | 168 | 137 | 4.7 | 102.0 | 25.0 |
| | | | Final visit | 01MAR2006 | 11:23 | 168 | 137 | 4.7 | 102.0 | 25.0 |
| E0047013 | OL QTP | 1.01 | Screening | 05MAY2005 | 9:05 | -5 | 143 | 4.7 | 106.0 | 26.0 |
| | | | Baseline | 05MAY2005 | 9:05 | -5 | 143 | 4.7 | 106.0 | 26.0 |
| | | 223 | Week 12 | 31MAY2005 | 8:54 | 21 | 139 | 4.0 | 102.0 | 20.0 L |
| | | | Final visit | 31MAY2005 | 8:54 | 21 | 139 | 4.0 | 102.0 | 20.0 L |
| E0048001 | OL QTP | 1 | Screening | 25FEB2004 | 11:00 | -6 | 141 | 4.7 | 104.0 | 28.0 |
| | | | Baseline | 25FEB2004 | 11:00 | -6 | 141 | 4.7 | 104.0 | 28.0 |
| | | 223 | Week 24 | 02AUG2004 | 14:35 | 153 | 144 | 4.0 | 108.0 | 24.0 |
| | | | Final visit | 02AUG2004 | 14:35 | 153 | 144 | 4.0 | 108.0 | 24.0 |
| E0048002 | OL QTP | 109 | Week 24 | 26AUG2004 | 13:50 | 176 | 143 | 4.5 | 107.0 | 26.0 |
| | | | Final visit | 26AUG2004 | 13:50 | 176 | 143 | 4.5 | 107.0 | 26.0 |
| | | 1.01 | Screening | 27FEB2004 | 12:00 | -5 | 143 | 4.4 | 107.0 | 27.0 |
| | | | Baseline | 27FEB2004 | 12:00 | -5 | 145 | 4.4 | 108.0 | 27.0 |
| E0048003 | OL QTP | 1 | Screening | 04MAR2004 | 11:15 | -6 | 146 | 4.3 | 108.0 | 29.0 |
| | | | Baseline | 04MAR2004 | 11:15 | -6 | 146 | 4.3 | 108.0 | 26.0 |
| | | 112 | Week 24 | 16NOV2004 | 9:55 | 251 | 139 | 4.4 | 108.0 | 26.0 |
| | | | Final visit | 16NOV2004 | 9:55 | 251 | 139 | 4.4 | 101.0 | 26.0 |
| E0048004 | OL QTP | 1 | Screening | 04MAR2004 | 11:50 | -7 | 141 | 5.3 | 103.0 | 31.0 ## |
| | | | Baseline | 04MAR2004 | 11:50 | -7 | 141 | 5.3 | 103.0 | 31.0 |
| E0048005 | OL QTP | 1 | Screening | 05MAR2004 | 8:00 | -7 | 145 | 4.2 | 107.0 | 28.0 |
| | | | Baseline | 05MAR2004 | 8:00 | -7 | 145 | 4.2 | 107.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3712

CONFIDENTIAL
AZSER12799444

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048005 | OL QTP | 107 | Week 12 | 14JUL2004 | 10:30 | 124 | 144 | 4.6 | 105.0 | 22.0 |
| | | | Final visit | 14JUL2004 | 10:30 | 124 | 144 | 4.6 | 105.0 | 24.0 |
| | | 102 | Week 12 | 19MAR2004 | 8:20 | 7 | 143 | 5.0 | 106.0 | 30.0 # |
| E0048006 | QTP / LI | 201 | Final visit | 23SEP2004 | 9:50 | 1 | 143 | 5.1 | 106.0 | 24.0 |
| | | | At randomization | 23SEP2004 | 9:50 | 1 | 143 | 5.1 | 106.0 | 24.0 |
| | | 1.01 | Baseline | 08MAR2004 | 10:00 | -3 | 136 | 4.2 | 102.0 | 23.0 |
| | | | Screening | 08MAR2004 | 10:00 | -3 | 136 | 4.2 | 102.0 | 24.0 |
| | | 206 | Week 12 | 19NOV2004 | 9:25 | 58 | 139 | 4.4 | 99.0 | 24.0 |
| | | | Final visit | 19NOV2004 | 9:25 | 58 | 139 | 4.4 | 99.0 | 24.0 L# |
| E0048007 | OL QTP | 1 | Week 12 | 09MAR2004 | 12:50 | -8 | 139 | 4.6 | 101.0 | 26.0 |
| | | 103 | Final visit | 01APR2004 | 12:10 | 15 | 148H | 4.7 | 112.0 H | 24.0 |
| | | | Final visit | 01APR2004 | 12:10 | 15 | 148H | 4.7 | 112.0 H | 24.0 |
| E0048008 | QTP / VAL | 1 | Screening | 31MAR2004 | 10:50 | -7 | 141 | 4.6 | 102.0 | 26.0 |
| | | | Baseline | 31MAR2004 | 10:50 | -7 | 141 | 4.6 | 102.0 | 26.0 |
| | | 201 | At randomization | 24AUG2004 | 11:10 | 1 | 142 | 4.5 | 105.0 | 23.0 |
| | | | Baseline | 25AUG2004 | 11:10 | 1 | 142 | 4.5 | 105.0 | 23.0 |
| E0048009 | OL QTP | 207 | Baseline | 25AUG2004 | 11:10 | 90 | 142 | 4.5 | 105.0 | 23.0 |
| | | 223 | Week 28 | 28NOV2004 | 9:00 | 147 | 146 | 4.4 | 106.0 | 21.0 |
| | | | Final visit | 18JAN2005 | 9:50 | 147 | 142 | 4.4 | 101.0 | 21.0 |
| | | 1 | Screening | 16MAR2004 | 11:15 | -7 | 132 ## | 4.6 | 93.0 L | 27.0 |
| | | | Baseline | 16MAR2004 | 11:15 | -7 | 132 ## | 4.1 | 93.0 L | 27.0 |
| | | 223 | Week 12 | 31MAR2004 | 8:40 | 8 | 143 | 4.1 | 101.0 | 34.0 H# |
| | | | Final visit | 31MAR2004 | 8:40 | 8 | 143 | 4.1 | 101.0 | 34.0 H# |
| E0048010 | OL QTP | 101 | Screening | 26MAR2004 | 13:50 | 0 | 142 | 4.5 | 104.0 | 24.0 |
| | | 223 | Week 12 | 31MAR2004 | 12:00 | 7 | 142 | 4.3 | 104.0 | 24.0 |
| | | | Final visit | 31MAR2004 | 12:00 | 7 | 142 | 4.3 | 104.0 | 24.0 |
| | | 1.01 | Screening | 22MAR2004 | 12:40 | -2 | 146 | 3.8 | 106.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799445

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048010 | OL QTP | 1.01 | Baseline | 22MAR2004 | 12:40 | -2 | 146 | 3.8 | 106.0 | 23.0 | |
| E0048011 | QTP / VAL | 1 | Screening | 18MAR2004 | 14:31 | -6 | 143 | 4.7 | 104.0 | 24.0 | |
| | | | Baseline | 18MAR2004 | 9:31 | -6 | 143 | 4.5 | 105.0 | 20.0 | |
| | | 201 | Final visit | 04NOV2004 | 9:35 | 1 | 141 | 4.5 | 105.0 | 20.0 | L |
| | | | At randomization | 04NOV2004 | 9:35 | 1 | 141 | 4.5 | 105.0 | 20.0 | L |
| | | | Baseline | 04NOV2004 | 9:35 | 1 | 141 | 4.5 | 105.0 | 20.0 | L |
| | | 223 | Week 12 | 26JAN2005 | 9:48 | 84 | 135 | 4.2 | 98.0 | 17.0 | L# |
| | | | Final visit | 26JAN2005 | 9:48 | 84 | 135 | 4.2 | 98.0 | 17.0 | L# |
| E0048012 | MISSING | 1 | | 01APR2004 | 13:55 | | 136 | 3.9 | 98.0 | 29.0 | |
| E0048014 | PLA / VAL | 1 | Screening | 02APR2004 | 11:00 | -5 | 141 | 4.4 | 106.0 | 28.0 | |
| | | | Baseline | 02APR2004 | 11:00 | -5 | 141 | 4.4 | 106.0 | 28.0 | |
| | | 201 | Final visit | 26AUG2004 | 8:40 | 1 | 140 | 4.6 | 105.0 | 23.0 | |
| | | | At randomization | 26AUG2004 | 8:40 | 1 | 140 | 4.6 | 105.0 | 23.0 | |
| | | | Baseline | 26AUG2004 | 8:40 | 1 | 140 | 4.6 | 105.0 | 23.0 | |
| | | 207 | Week 12 | 18NOV2004 | 9:59 | 85 | 139 | 4.5 | 101.0 | 27.0 | |
| | | | Final visit | 18NOV2004 | 9:59 | 85 | 139 | 4.5 | 101.0 | 27.0 | |
| E0048015 | MISSING | 1 | | 12APR2004 | 12:40 | | 138 | 4.4 | 100.0 | 28.0 | |
| E0048016 | OL QTP | 1 | Screening | 13APR2004 | 12:20 | -6 | 143 | 5.0 | 103.0 | 30.0 | ## |
| | | | Baseline | 13APR2004 | 12:20 | -6 | 143 | 5.0 | 103.0 | 30.0 | ## |
| | | 105 | Week 12 | 27MAY2004 | 13:10 | 38 | 140 | 4.3 | 102.0 | 25.0 | |
| | | | Final visit | 27MAY2004 | 13:10 | 38 | 140 | 4.3 | 102.0 | 25.0 | |
| E0048017 | MISSING | 1 | | 20APR2004 | 10:15 | | 139 | 4.7 | 101.0 | 30.0 | # |
| E0048018 | OL QTP | 1 | Week 12 | 28APR2004 | 11:30 | -9 | 141 | 5.0 | 102.0 | 28.0 | |
| | | 104 | Final visit | 27MAY2004 | 13:20 | 20 | 140 | 5.0 | 106.0 | 23.0 | |
| | | | | 27MAY2004 | 13:20 | 20 | 140 | 5.0 | 106.0 | 23.0 | |
| E0048019 | OL QTP | 1 | | 05MAY2004 | 16:45 | -9 | 144 | 4.3 | 105.0 | 23.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799446

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048019 | OL QTP | 109 | Week 24 | 21OCT2004 | 8:40 | 160 | 140 | 4.5 | 102.0 | 22.0 |
| | | | Final visit | 21OCT2004 | 8:40 | 160 | 140 | 4.5 | 102.0 | 24.0 |
| E0048020 | OL QTP | 1 | Screening | 19MAY2004 | 14:50 | -6 | 141 | 4.3 | 101.0 | 24.0 |
| | | | Baseline | 19MAY2004 | 14:50 | -6 | 141 | 4.5 | 101.0 | 24.0 |
| | | 223 | Week 24 | 09NOV2004 | 9:55 | 168 | 140 | 4.5 | 101.0 | 24.0 |
| | | | Final visit | 09NOV2004 | 9:55 | 168 | 140 | 4.5 | 101.0 | 24.0 |
| E0048021 | OL QTP | 1 | Screening | 25MAY2004 | 10:45 | -7 | 140 | 4.1 | 103.0 | 24.0 |
| | | | Baseline | 25MAY2004 | 10:45 | -7 | 140 | 4.1 | 103.0 | 24.0 |
| | | 106 | Week 12 | 23AUG2004 | 10:30 | 83 | 140 | 4.6 | 103.0 | 22.0 |
| | | | Final visit | 23AUG2004 | 10:30 | 83 | 140 | 4.6 | 103.0 | 22.0 |
| E0048022 | MISSING | 1 | | 26MAY2004 | 11:00 | | 141 | 4.3 | 103.0 | 24.0 |
| E0048023 | MISSING | 1 | | 26MAY2004 | 11:25 | | 142 | 4.1 | 101.0 | 25.0 |
| E0048024 | OL QTP | 1 | Screening | 02JUN2004 | 8:50 | -7 | 146 | 4.8 | 106.0 | 26.0 |
| | | | Baseline | 02JUN2004 | 8:50 | -7 | 146 | 4.8 | 106.0 | 26.0 |
| E0048025 | OL QTP | 1 | Screening | 16JUN2004 | 10:40 | -6 | 138 | 4.2 | 99.0 | 27.0 |
| | | | Baseline | 16JUN2004 | 10:00 | -6 | 138 | 4.2 | 99.0 | 27.0 |
| | | 104 | Week 12 | 21JUL2004 | 9:30 | 29 | 144 | 5.1 | 108.0 | 25.0 |
| | | | Final visit | 21JUL2004 | 9:30 | 29 | 144 | 5.1 | 108.0 | 25.0 |
| E0048026 | PLA / VAL | 0 | Screening | 17JUN2004 | 11:15 | -21 | 143 | 4.8 | 102.0 | 31.0 # |
| | | 1 | Baseline | 01JUL2004 | 14:00 | -7 | 141 | 5.0 | 102.0 | 26.0 |
| | | | At randomization | 01JUL2004 | 14:00 | 1 | 141 | 5.0 | 102.0 | 27.0 |
| | | 201 | Final visit | 27OCT2004 | 11:00 | 1 | 141 | 4.4 | 101.0 | 27.0 |
| | | | Baseline | 27OCT2004 | 11:00 | 1 | 141 | 4.4 | 101.0 | 27.0 |
| | | 223 | Week 12 | 19JAN2005 | 9:55 | 85 | 141 | 4.6 | 104.0 | 27.0 |
| | | | Final visit | 19JAN2005 | 9:55 | 85 | 143 | 4.4 | 104.0 | 27.0 |
| E0048027 | QTP / VAL | 1 | Screening | 22JUN2004 | 11:50 | -2 | 146 | 4.4 | 110.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799447

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 1 | Baseline | 22JUN2004 | 11:50 | -2 | 146 | 4.4 | 110.0 | 21.0 |
| | | 201 | Final visit | 09DEC2004 | 9:45 | 1 | 147 | 4.5 | 112.0 H | 26.0 |
| | | | At Randomization | 09DEC2004 | 9:45 | 1 | 147 | 4.5 | 112.0 H | 26.0 |
| | | | Baseline | 09DEC2004 | 9:45 | 1 | 147 | 4.5 | 112.0 H | 26.0 |
| | | 223 | Week 12 | 21DEC2004 | 9:50 | 13 | 147 | 4.0 | 112.0 | 24.0 |
| | | | Final Visit | 21DEC2004 | 9:50 | 13 | 147 | 4.0 | 112.0 | 24.0 |
| E0048028 | QTP / VAL | 1 | Screening | 21JUN2004 | 8:25 | -4 | 140 | 4.5 | 104.0 | 24.0 |
| | | | Baseline | 21JUN2004 | 8:25 | -4 | 140 | 4.5 | 104.0 | 24.0 |
| | | 201 | Final visit | 18NOV2004 | 8:45 | 1 | 138 | 4.4 | 99.0 | 27.0 |
| | | | At Randomization | 18NOV2004 | 8:45 | 1 | 138 | 4.4 | 99.0 | 27.0 |
| | | | Baseline | 18NOV2004 | 8:45 | 1 | 138 | 4.4 | 99.0 | 27.0 |
| E0048029 | OL QTP | 1 | Screening | 25JUN2004 | 14:15 | -7 | 147 | 4.7 | 110.0 | 25.0 |
| | | | Baseline | 25JUN2004 | 14:15 | -7 | 147 | 4.7 | 110.0 | 25.0 |
| | | 223 | Week 12 | 13SEP2004 | 13:35 | 73 | 146 | 4.5 | 107.0 | 22.0 |
| | | | Final visit | 13SEP2004 | 13:35 | 73 | 146 | 4.5 | 107.0 | 22.0 |
| E0048030 | OL QTP | 1 | Screening | 28JUN2004 | 9:00 | -2 | 144 | 4.8 | 108.0 | 28.0 |
| | | | Baseline | 28JUN2004 | 9:00 | -2 | 144 | 4.8 | 108.0 | 28.0 |
| E0048032 | OL QTP | 1 | Screening | 07JUL2004 | 11:00 | -5 | 144 | 4.0 | 105.0 | 24.0 |
| | | | Baseline | 07JUL2004 | 11:00 | -5 | 144 | 4.0 | 105.0 | 24.0 |
| | | 107 | Final visit | 11NOV2004 | 9:30 | 122 | 142 | 4.0 | 107.0 | 25.0 |
| | | | At Randomization | 11NOV2004 | 9:30 | 122 | 142 | 4.0 | 107.0 | 25.0 |
| | | | Baseline | 11NOV2004 | 9:30 | 122 | 142 | 4.0 | 107.0 | 25.0 |
| E0048033 | QTP / LI | 1 | Screening | 09AUG2004 | 10:15 | -7 | 142 | 4.7 | 105.0 | 26.0 |
| | | | Baseline | 09AUG2004 | 10:15 | -7 | 142 | 4.7 | 105.0 | 26.0 |
| | | 201 | Final visit | 08NOV2004 | 9:55 | 1 | 142 | 4.4 | 106.0 | 23.0 |
| | | | At Randomization | 08NOV2004 | 9:55 | 1 | 142 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 08NOV2004 | 9:55 | 1 | 142 | 4.4 | 106.0 | 23.0 |
| | | 207 | Week 12 | 31JAN2005 | 9:55 | 85 | 142 | 5.4 | 106.0 | 23.0 |
| | | 211 | Week 28 | 24MAY2005 | 9:45 | 198 | 143 | 4.8 | 107.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799448

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 214 | Week 40 | 16AUG2005 | 9:40 | 282 | 143 | 5.2 | 110.0 | 22.0 |
| | | 217 | Week 52 | 08NOV2005 | 9:50 | 366 | 142 | 5.2 | 108.0 | 24.0 |
| | | 219 | Week 68 | 06MAR2006 | 11:15 | 484 | 140 | 4.3 | 105.0 | 23.0 |
| | | | Final visit | 06MAR2006 | 11:15 | 484 | 140 | 4.3 | 105.0 | 23.0 |
| E0048034 | PLA / VAL | 1 | Screening | 25AUG2004 | 9:15 | -7 | 138 | 4.5 | 103.0 | 23.0 |
| | | | Baseline | 25AUG2004 | 9:15 | -7 | 138 | 4.5 | 103.0 | 23.0 |
| | | 201 | At randomization | 14APR2005 | 9:10 | 1 | 140 | 4.7 | 103.0 | 23.0 |
| | | | Final visit | 14APR2005 | 9:10 | 1 | 141 | 4.7 | 102.0 | 23.0 |
| E0048035 | OL QTP | 207 | Baseline | 30AUG2004 | 9:00 | -3 | 143 | 4.4 | 108.0 | 21.0 |
| | | | Week 12 | 10SEP2004 | 9:00 | 8 | 143 | 4.4 | 108.0 | 17.0 L# |
| | | | Final visit | 10SEP2004 | 8:15 | 8 | 139 | 4.7 | 108.0 | 17.0 L# |
| E0048036 | OL QTP | 1 | Screening | 07SEP2004 | 8:58 | -3 | 148H | 5.3 | 110.0 | 26.0 |
| | | | Baseline | 07SEP2004 | 8:58 | -3 | 148H | 5.3 | 110.0 | 26.0 |
| | | 223 | Week 24 | 25FEB2005 | 8:45 | 168 | 152H | 6.0 H# | 111.0 | 23.0 |
| | | | Final visit | 25FEB2005 | 8:45 | 168 | 152H | 6.0 H# | 111.0 | 23.0 |
| E0048037 | OL QTP | 1 | Screening | 10SEP2004 | 11:20 | -6 | 145 | 5.3 | 105.0 | 22.0 |
| | | | Baseline | 10SEP2004 | 11:30 | -6 | 145 | 5.3 | 105.0 | 22.0 |
| | | 223 | Week 12 | 18OCT2004 | 13:30 | 32 | 141 | 5.2 | 103.0 | 26.0 |
| | | | Final visit | 18OCT2004 | 13:30 | 32 | 141 | 5.2 | 103.0 | 26.0 |
| E0048038 | MISSING | 1 | | 20SEP2004 | 9:55 | | 142 | 4.6 | 101.0 | 24.0 |
| E0048039 | QTP / VAL | 201 | Final visit | 24MAR2005 | 9:30 | 1 | 145 | 4.5 | 107.0 | 22.0 |
| | | | At randomization | 24MAR2005 | 9:30 | 1 | 145 | 4.5 | 107.0 | 22.0 |
| | | 223 | Baseline | 24MAR2005 | 9:30 | 1 | 145 | 4.5 | 107.0 | 22.0 |
| | | | Week 12 | 13JUL2005 | 9:50 | 112 | 146 | 4.5 | 108.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799449

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048039 | QTP / VAL | 223 | Final visit | 13JUL2005 | 9:50 | 112 | 146 | 4.5 | 108.0 | 25.0 |
| | | 1.01 | Screening | 30SEP2004 | 9:00 | -5 | 142 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 30SEP2004 | 9:00 | -5 | 142 | 4.4 | 106.0 | 23.0 |
| E0048040 | OL QTP | 1 | Screening | 30SEP2004 | 9:40 | -7 | 144 | 4.9 | 110.0 | 22.0 |
| | | | Baseline | 30SEP2004 | 9:40 | -7 | 144 | 4.9 | 110.0 | 22.0 |
| | | 105 | Week 12 | 08DEC2004 | 8:52 | 62 | 145 | 3.7 | 107.0 | 28.0 |
| | | | Final visit | 08DEC2004 | 8:52 | 62 | 145 | 3.7 | 107.0 | 28.0 |
| E0048041 | PLA / VAL | 1 | Screening | 08OCT2004 | 9:45 | -7 | 146 | 4.6 | 104.0 | 28.0 |
| | | | Baseline | 08OCT2004 | 9:45 | -7 | 146 | 4.6 | 104.0 | 28.0 |
| | | 201 | At randomization | 09FEB2005 | 8:30 | 1 | 143 | 4.2 | 104.0 | 25.0 |
| | | | Baseline | 09FEB2005 | 8:30 | 1 | 143 | 4.2 | 104.0 | 25.0 |
| | | 223 | Week 12 | 13APR2005 | 8:25 | 64 | 145 | 4.5 | 99.0 | 26.0 |
| | | | Final visit | 13APR2005 | 8:25 | 64 | 145 | 4.5 | 99.0 | 26.0 |
| E0048043 | OL QTP | 1 | Screening | 28OCT2004 | 8:50 | -6 | 147 | 3.9 | 99.0 | 35.0 H# |
| | | | Baseline | 28OCT2004 | 8:50 | -6 | 147 | 3.9 | 99.0 | 33.0 H# |
| | | 106 | Week 12 | 26JAN2005 | 8:20 | 84 | 148H | 5.6 H# | 114.0 H | 33.0 |
| | | | Final visit | 26JAN2005 | 8:20 | 84 | 148H | 5.6 H# | 114.0 H | 23.0 |
| E0048044 | OL QTP | 1 | Screening | 12NOV2004 | 9:45 | -4 | 140 | 5.1 | 104.0 | 22.0 |
| | | | Baseline | 12NOV2004 | 9:45 | -4 | 140 | 5.1 | 104.0 | 22.0 |
| E0048045 | MISSING | 1.01 | Screening | 02DEC2004 | 9:40 | | 136 | 4.1 | 107.0 | 22.0 |
| E0048046 | OL QTP | 1.01 | Screening | 20JAN2005 | 9:05 | -7 | 142 | 4.8 | 107.0 | 27.0 |
| | | | Baseline | 20JAN2005 | 9:05 | -7 | 142 | 4.8 | 107.0 | 27.0 |
| E0048047 | MISSING | 1 | Screening | 20JAN2005 | 9:55 | | 147 | 5.2 | 107.0 | 28.0 |
| E0048048 | OL QTP | 223 | Week 12 | 12APR2005 | 9:30 | 36 | 137 | 4.1 | 99.0 | 24.0 |
| | | | Final visit | 12APR2005 | 9:30 | 36 | 137 | 4.1 | 99.0 | 24.0 |
| | | 1.01 | Screening | 04MAR2005 | 9:35 | -3 | 138 | 5.0 | 101.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799450

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048048 | OL QTP | 1.01 | Baseline | 02MAR2005 | 9:35 | -3 | 138 | 5.0 | 101.0 | 22.0 |
| E0048049 | OL QTP | 1.01 | Screening | 11MAR2005 | 9:35 | -5 | 136 | 4.8 | 97.0 | 26.0 |
|  |  |  | Baseline | 11MAR2005 | 9:35 | -5 | 136 | 4.8 | 97.0 | 26.0 |
| E0048050 | QTP / VAL | 1 | Screening | 30MAR2005 | 9:30 | -6 | 144 | 5.7 H# | 106.0 | 26.0 |
|  |  |  | Baseline | 30MAR2005 | 9:30 | -6 | 144 | 5.7 H# | 106.0 | 26.0 |
|  |  | 201 | Final visit | 03AUG2005 | 7:30 | -1 | 146 | 5.8 H# | 108.0 | 24.0 |
|  |  |  | At randomization | 05AUG2005 | 7:50 | 1 | 146 | 5.8 H# | 108.0 | 24.0 |
|  |  |  | Baseline | 05AUG2005 | 8:30 | 1 | 146 | 5.8 H# | 108.0 | 24.0 |
|  |  | 207 | Week 12 | 27OCT2005 | 8:00 | 84 | 145 | 6.1 H# | 107.0 | 23.0 |
|  |  | 211 | Week 28 | 15FEB2006 | 7:00 | 195 | 144 | 5.3 | 106.0 | 23.0 |
|  |  | 214 | Week 40 | 09MAY2006 | 7:00 | 278 | 155 SH# | 5.7 H# | 114.0 H | 17.0 L# |
|  |  | 217 | Week 52 | 08AUG2006 | 8:00 | 369 | 142 | 5.0 | 103.0 | 21.0 |
|  |  | 223 | Final visit | 23AUG2006 | 8:30 | 384 | 146 | 6.8 H# | 107.0 | 21.0 |
|  |  | 214 | Week 40 | 22MAY2006 | 7:15 | 291 | 144 | 6.4 H# | 105.0 | 25.0 |
| E0048051 | OL QTP | 223 | Week 24 | 07SEP2005 | 9:55 | 148 | 146 | 5.7 H# | 106.0 | 25.0 |
|  |  |  | Final visit | 07SEP2005 | 9:55 | 148 | 146 | 5.7 H# | 106.0 | 25.0 |
|  |  | 1.01 | Screening | 07APR2005 | 9:50 | -5 | 142 | 5.5 | 104.0 | 23.0 |
|  |  |  | Baseline | 07APR2005 | 9:50 | -5 | 142 | 5.5 # | 104.0 | 23.0 |
| E0048052 | OL QTP | 104 | Week 12 | 10MAY2005 | 10:50 | 28 | 146 | 5.0 | 108.0 | 30.0 ## |
|  |  |  | Final visit | 10MAY2005 | 10:50 | 28 | 146 | 5.0 | 108.0 | 30.0 |
|  |  | 1.01 | Screening | 07APR2005 | 9:45 | -5 | 144 | 4.5 | 105.0 | 26.0 |
|  |  |  | Baseline | 07APR2005 | 9:45 | -5 | 144 | 4.5 | 105.0 | 26.0 |
| E0048053 | OL MISSING | 1.01 | Baseline | 14APR2005 | 8:10 |  | 143 | 4.9 | 103.0 | 22.0 |
| E0048054 | OL QTP | 1 | Screening | 14APR2005 | 9:55 | -6 | 142 | 4.5 | 100.0 | 27.0 |
|  |  |  | Baseline | 14APR2005 | 9:55 | -6 | 142 | 4.5 | 100.0 | 27.0 |
| E0048055 | OL MISSING | 1 | Baseline | 25APR2005 | 9:59 |  | 142 | 4.9 | 102.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799451

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048056 | OL QTP | 1 | Screening | 01JUN2005 | 9:40 | -2 | 140 | 5.3 | 104.0 | 25.0 |
| | | | Baseline | 01JUN2005 | 9:40 | -2 | 140 | 5.3 | 104.0 | 25.0 |
| E0048057 | OL QTP | 1 | Screening | 02JUN2005 | 9:00 | -5 | 144 | 5.4 | 112.0 H | 25.0 |
| | | | Baseline | 02JUN2005 | 9:00 | -5 | 144 | 5.4 | 112.0 H | 25.0 |
| | | 223 | Week 12 | 03AUG2005 | 9:00 | 57 | 144 | 5.1 | 103.0 | 22.0 |
| | | | Final visit | 03AUG2005 | 9:00 | 57 | 144 | 5.1 | 103.0 | 22.0 |
| E0048058 | QTP / VAL | 201 | Final visit / At randomization | 03NOV2005 | 7:50 | 1 | 142 | 5.0 | 106.0 | 21.0 |
| | | | Baseline | 03NOV2005 | 7:50 | 1 | 142 | 5.0 | 106.0 | 21.0 |
| | | 207 | Week 12 | 26JAN2006 | 7:30 | 85 | 145 | 5.1 | 109.0 | 22.0 |
| | | 211 | Week 28 | 18MAY2006 | 7:30 | 197 | 140 | 3.8 | 105.0 | 20.0 L |
| | | | Final visit | 18MAY2006 | 7:30 | 197 | 140 | 3.8 | 105.0 | 20.0 L |
| | | 1.01 | Screening | 11JUL2005 | 7:20 | -4 | 142 | 4.5 | 107.0 | 21.0 |
| | | | Baseline | 11JUL2005 | 7:20 | -4 | 142 | 4.5 | 107.0 | 21.0 |
| E0048059 | OL QTP | 1 | Screening | 04AUG2005 | 9:55 | -6 | 142 | 5.2 | 103.0 | 25.0 |
| | | | Baseline | 04AUG2005 | 9:55 | -6 | 142 | 5.2 | 103.0 | 25.0 |
| E0048060 | OL QTP | 1 | Screening | 05AUG2005 | 9:15 | -6 | 145 | 5.4 | 109.0 | 24.0 |
| | | | Baseline | 05AUG2005 | 9:15 | -6 | 145 | 5.4 | 109.0 | 24.0 |
| E0048061 | OL QTP | 1.01 | Screening | 12AUG2005 | 9:00 | -3 | 144 | 4.9 | 105.0 | 24.0 |
| | | | Baseline | 12AUG2005 | 9:00 | -3 | 144 | 4.9 | 105.0 | 24.0 |
| E0048062 | OL QTP | 1 | Screening | 2AUG2005 | 9:59 | -7 | 142 | 4.5 | 106.0 | 27.0 |
| | | | Baseline | 2AUG2005 | 9:59 | -7 | 142 | 4.5 | 106.0 | 27.0 |
| E0048063 | PLA / LI | 0 | Final visit | 06SEP2005 | 9:58 | -9 | 142 | 4.8 | 104.0 | 26.0 |
| | | 201 | At randomization | 05JAN2006 | 14:35 | 1 | 144 | 4.5 | 106.0 | 25.0 |
| | | | Baseline | 05JAN2006 | 14:35 | 1 | 144 | 4.5 | 106.0 | 25.0 |
| | | 207 | Week 12 | 30MAR2006 | 10:30 | 85 | 141 | 4.7 | 107.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799452

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / Li | 211 | Week 28 | 19JUL2006 | 8:20 | 196 | 143 | 5.8 H# | 109.0 | 22.0 |
| | | 223 | Week 28 | 17AUG2006 | 9:30 | 225 | 134 | 4.5 | 103.0 | 21.0 |
| | | 223 | Final visit | 17AUG2006 | 9:30 | 225 | 134 | 4.5 | 103.0 | 21.0 |
| E0048064 | MISSING | 1.01 | | 15SEP2005 | 8:30 | | 141 | 4.3 | 105.0 | 24.0 |
| E0049001 | OL QTP | 1 | Screening | 29JUN2004 | 9:00 | -7 | 138 | 4.4 | 104.0 | 24.0 |
| | | | Baseline | 29JUN2004 | 9:00 | -7 | 134 | 4.4 | 104.0 | 21.0 |
| | | 223 | Week 12 | 18OCT2004 | 10:55 | 104 | 137 | 5.0 | 99.0 | 21.0 |
| | | | Final visit | 18OCT2004 | 10:55 | 104 | 137 | 5.0 | 99.0 | 21.0 |
| E0049002 | MISSING | 1 | | 07DEC2004 | 12:00 | | 142 | 4.0 | 103.0 | 22.0 |
| E0050002 | OL QTP | 101 | Screening | 13APR2004 | 16:15 | -14 | 146 | 4.2 | 107.0 | 31.0 # |
| | | 223 | Week 12 | 27APR2004 | 15:10 | 0 | 144 | 4.1 | 108.0 | 22.0 |
| | | | Week 12 | 17AUG2004 | 14:05 | 112 | 143 | 4.3 | 106.0 | 22.0 |
| | | | Final visit | 17AUG2004 | 14:05 | 112 | 142 | 4.3 | 106.0 | 25.0 |
| E0050003 | OL QTP | 1 | Screening | 15APR2004 | 14:10 | -7 | 146 | 5.0 | 103.0 | 30.0 ## |
| | | 223 | Baseline | 15APR2004 | 11:55 | -7 | 146 | 5.0 | 103.0 | 29.0 |
| | | | Week 12 | 28APR2004 | 11:55 | 6 | 145 | 4.9 | 103.0 | 29.0 |
| | | | Final visit | 28APR2004 | 11:55 | 6 | 145 | 4.9 | 102.0 | 29.0 |
| E0050004 | OL QTP | 1 | Screening | 15APR2004 | 16:14 | -6 | 142 | 5.1 | 106.0 | 28.0 |
| | | | Baseline | 15APR2004 | 16:40 | -6 | 142 | 4.5 | 106.0 | 28.0 |
| | | 223 | Week 12 | 06JUL2004 | 16:40 | 76 | 142 | 5.0 | 106.0 | 25.0 |
| | | 223 | Week 12 | 28JUL2004 | 15:05 | 98 | 141 | 3.9 | 107.0 | 24.0 |
| | | | Final visit | 28JUL2004 | 15:05 | 98 | 141 | 3.9 | 107.0 | 24.0 |
| E0050005 | MISSING | 1 | | 20APR2004 | 11:30 | | 139 | 4.5 | 99.0 | 27.0 |
| E0050007 | OL QTP | 1 | Screening | 22APR2004 | 2:50 | -6 | 138 | 4.3 | 100.0 | 23.0 |
| | | 223 | Week 12 | 21JUN2004 | 12:10 | 54 | 138 | 4.5 | 96.0 | 27.0 |
| | | 223 | Final visit | 21JUN2004 | 12:10 | 54 | 138 | 4.5 | 96.0 | 27.0 |
| | | 1.01 | Screening | 26APR2004 | 16:45 | -2 | 140 | 4.3 | 102.0 | 25.0 |
| | | | Baseline | 26APR2004 | 16:45 | -2 | 140 | 4.3 | 102.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799453

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0050010 | OL QTP | 1 | Screening | 28APR2004 | 11:20 | -7 | 140 | 4.0 | 102.0 | 26.0 |
| | | | Baseline | 28APR2004 | 11:20 | -7 | 140 | 4.0 | 102.0 | 26.0 |
| | | 223 | Week 12 | 12MAY2004 | 11:30 | 7 | 139 | 4.3 | 100.0 | 25.0 |
| | | | Final visit | 12MAY2004 | 11:30 | 7 | 139 | 4.3 | 100.0 | 25.0 |
| E0050011 | MISSING | 1 | | 04MAY2004 | 12:33 | | 141 | 4.3 | 104.0 | 25.0 |
| E0050012 | OL QTP | 1 | Screening | 04MAY2004 | 14:13 | -7 | 140 | 4.0 | 103.0 | 21.0 |
| | | | Baseline | 04MAY2004 | 14:13 | -7 | 140 | 4.0 | 103.0 | 21.0 |
| | | 223 | Week 12 | 18MAY2004 | 14:10 | 7 | 141 | 4.2 | 105.0 | 22.0 |
| | | | Final visit | 18MAY2004 | 14:10 | 7 | 141 | 4.2 | 105.0 | 22.0 |
| E0050013 | OL QTP | 1 | Screening | 05MAY2004 | 9:00 | -7 | 142 | 4.6 | 103.0 | 25.0 |
| | | | Baseline | 05MAY2004 | 9:00 | -7 | 142 | 4.6 | 103.0 | 25.0 |
| E0050016 | OL QTP | 1 | Screening | 11MAY2004 | 12:40 | -6 | 144 | 4.9 | 107.0 | 24.0 |
| | | | Baseline | 11MAY2004 | 12:40 | -6 | 144 | 4.9 | 107.0 | 24.0 |
| E0050018 | OL QTP | 1 | Screening | 20MAY2004 | 11:50 | -7 | 141 | 4.6 | 103.0 | 23.0 |
| | | | Baseline | 20MAY2004 | 11:50 | -7 | 141 | 4.6 | 103.0 | 23.0 |
| E0050019 | OL QTP | 1 | Screening | 26MAY2004 | 14:35 | -7 | 139 | 4.5 | 103.0 | 21.0 |
| | | | Baseline | 26MAY2004 | 14:35 | -7 | 139 | 4.5 | 103.0 | 21.0 |
| E0050020 | OL QTP | 1 | Screening | 01JUN2004 | 10:00 | -6 | 140 | 4.6 | 99.0 | 23.0 |
| | | | Baseline | 01JUN2004 | 10:00 | -6 | 140 | 4.6 | 99.0 | 23.0 |
| | | 223 | Week 12 | 02SEP2004 | 8:15 | 87 | 141 | 4.4 | 97.0 | 28.0 |
| | | | Final visit | 02SEP2004 | 8:15 | 87 | 141 | 4.4 | 97.0 | 28.0 |
| E0050021 | OL QTP | 1 | Screening | 09JUN2004 | 12:30 | -6 | 138 | 4.7 | 101.0 | 27.0 |
| | | | Baseline | 09JUN2004 | 12:30 | -6 | 138 | 4.7 | 101.0 | 27.0 |
| | | 223 | Week 12 | 13JUN2004 | 13:15 | 56 | 139 | 4.9 | 100.0 | 26.0 |
| | | | Final visit | 10AUG2004 | 13:15 | 56 | 139 | 4.9 | 103.0 | 26.0 |
| E0050022 | OL QTP | 1 | Screening | 16JUN2004 | 13:50 | -5 | 142 | 4.1 | 101.0 | 29.0 |
| | | | Baseline | 16JUN2004 | 13:50 | -5 | 142 | 4.1 | 101.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3722

CONFIDENTIAL
AZSER12799454

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0050022 | OL QTP | 223 | Week 12 | 2AUG2004 | 9:30 | 64 | 141 | 4.4 | 102.0 | 27.0 |
|  |  |  | Final visit | 2AUG2004 | 9:30 | 64 | 141 | 4.4 | 102.0 | 27.0 |
| E0050024 | MISSING | 1.01 |  | 22JUL2004 | 11:30 |  | 144 | 4.0 | 105.0 | 24.0 |
|  |  |  |  | 26JUL2004 | 13:54 |  | 141 | 4.4 | 104.0 | 21.0 |
| E0051001 | PLA / VAL | 1 | Screening | 12JUL2004 | 13:00 | -5 | 143 | 5.0 | 101.0 | 26.0 |
|  |  |  | Baseline | 12JUL2004 | 13:00 | -5 | 143 | 4.8 | 101.0 | 28.0 |
|  |  | 201 | Final visit | 28DEC2004 | 10:00 | 1 | 141 | 4.8 | 101.0 | 28.0 |
|  |  |  | At randomization | 28DEC2004 | 10:00 | 1 | 141 | 4.8 | 102.0 | 28.0 |
|  |  |  | Baseline | 28DEC2004 | 10:00 | 1 | 141 | 4.8 | 102.0 | 28.0 |
|  |  | 223 | Week 12 | 13JAN2005 | 12:00 | 17 | 142 | 5.0 | 102.0 | 31.0 ## |
|  |  |  | Final visit | 13JAN2005 | 12:00 | 17 | 142 | 5.0 | 102.0 | 31.0 ## |
| E0051002 | MISSING | 1 |  | 03AUG2004 | 12:30 |  | 141 | 5.1 | 102.0 | 26.0 |
| E0051003 | MISSING | 1 |  | 10AUG2004 | 13:00 |  | 142 | 4.0 | 105.0 | 24.0 |
| E0051004 | OL QTP | 1 | Screening | 2AUG2004 | 13:55 | -7 | 140 | 4.4 | 101.0 | 25.0 |
|  |  |  | Baseline | 2AUG2004 | 13:55 | -7 | 140 | 4.4 | 101.0 | 25.0 |
|  |  | 223 | Week 12 | 14SEP2004 | 13:15 | 14 | 144 | 4.4 | 104.0 | 23.0 |
|  |  |  | Final visit | 14SEP2004 | 13:15 | 14 | 144 | 4.4 | 104.0 | 23.0 |
| E0051005 | MISSING | 1 |  | 16NOV2004 | 13:15 |  | 141 | 3.9 | 104.0 | 24.0 |
| E0051006 | QTP / VAL | 1 | Screening | 14DEC2004 | 13:25 | -7 | 141 | 4.4 | 101.0 | 25.0 |
|  |  |  | Baseline | 14DEC2004 | 13:25 | -7 | 141 | 4.4 | 101.0 | 28.0 |
|  |  | 201 | Final visit | 06JUL2005 | 9:55 | 1 | 143 | 4.4 | 102.0 | 28.0 |
|  |  |  | At randomization | 06JUL2005 | 9:55 | 1 | 143 | 4.5 | 102.0 | 28.0 |
|  |  |  | Baseline | 06JUL2005 | 9:55 | 1 | 143 | 4.5 | 102.0 | 28.0 |
|  |  | 207 | Week 28 | 21SEP2005 | 11:00 | 78 | 141 | 4.8 | 103.0 | 25.0 |
|  |  | 211 | Week 40 | 18JAN2006 | 10:55 | 197 | 146 | 4.9 | 106.0 | 25.0 |
|  |  | 223 | Week 40 | 11APR2006 | 12:00 | 280 | 136 | 4.1 | 97.0 | 23.0 |
|  |  |  | Final visit | 11APR2006 | 12:00 | 280 | 136 | 4.1 | 97.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chemlo3.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799455

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052001 | PLA / VAL | 1 | Screening | 07APR2004 | 10:20 | -7 | 145 | 4.5 | 107.0 | 30.0 # |
|  |  | 1 | Baseline | 07APR2004 | 10:20 | -7 | 145 | 4.5 | 107.0 | 30.0 # |
|  |  | 201 | Final visit At randomization | 31AUG2004 | 12:35 | 1 | 141 | 4.5 | 106.0 | 26.0 |
|  |  | 223 | Baseline | 31AUG2004 | 12:35 | 1 | 141 | 4.5 | 106.0 | 26.0 |
|  |  |  | Week 12 | 19OCT2004 | 12:05 | 50 | 146 | 4.9 | 109.0 | 17.0 L# |
|  |  |  | Final visit | 19OCT2004 | 12:05 | 50 | 146 | 4.9 | 109.0 | 17.0 L# |
| E0052002 | OL QTP | 0 | Screening | 15APR2004 | 11:10 | -39 | 148 H | 5.2 | 109.0 | 29.0 |
|  |  | 1 | Baseline | 17MAY2004 | 10:45 | -7 | 146 | 4.6 | 108.0 | 24.0 |
|  |  |  | Baseline | 17MAY2004 | 10:46 | -7 | 146 | 4.6 | 108.0 | 24.0 |
|  |  | 109 | Week 24 | 08NOV2004 | 13:15 | 168 | 147 | 5.0 | 107.0 | 26.0 |
|  |  |  | Week 24 | 08NOV2004 | 13:15 | 168 | 147 | 5.0 | 107.0 | 26.0 |
|  |  | 0.01 | Final visit | 06MAY2004 | 11:18 | -18 | 146 | 5.1 | 108.0 | 24.0 |
| E0052003 | OL QTP | 1 | Screening | 10MAY2004 | 10:50 | -7 | 144 | 4.9 | 108.0 | 26.0 |
|  |  |  | Baseline | 10MAY2004 | 10:50 | -7 | 144 | 4.9 | 108.0 | 26.0 |
|  |  | 223 | Week 12 | 01JUL2004 | 10:40 | 45 | 143 | 4.5 | 106.0 | 25.0 |
|  |  |  | Final visit | 01JUL2004 | 10:40 | 45 | 143 | 4.5 | 106.0 | 25.0 |
| E0052004 | QTP / VAL | 1 | Screening | 17JUN2004 | 10:20 | -5 | 142 | 4.9 | 105.0 | 23.0 |
|  |  |  | Baseline | 17JUN2004 | 10:20 | -5 | 142 | 4.9 | 105.0 | 23.0 |
|  |  | 101 | Screening | 23JUN2004 | 10:14 | 1 | 143 | 4.5 | 103.0 | 23.0 |
|  |  | 201 | Final visit At randomization | 16DEC2004 | 9:50 | 1 | 142 | 5.4 | 102.0 | 26.0 |
|  |  | 207 | Week 12 | 08MAR2005 | 11:30 | 83 | 142 | 5.2 | 109.0 | 20.0 L |
|  |  | 223 | Week 28 | 13MAY2005 | 13:20 | 149 | 147 | 5.6 H# | 102.0 | 23.0 |
|  |  |  | Final visit | 13MAY2005 | 13:20 | 149 | 141 | 5.6 H# | 102.0 | 23.0 |
| E0052005 | OL QTP | 1 | Screening | 27MAY2004 | 10:30 | -7 | 138 | 5.1 | 102.0 | 25.0 |
|  |  |  | Baseline | 27MAY2004 | 10:30 | -7 | 138 | 5.1 | 102.0 | 25.0 |
| E0052006 | OL QTP | 1 | Screening | 16JUN2004 | 9:45 | -6 | 142 | 5.6 H# | 104.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799456

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052006 | OL QTP | 1 | Baseline | 16JUN2004 | 9:45 | -6 | 142 | 5.6 H# | 104.0 | 29.0 |
| | | 223 | Week 24 | 01MAR2005 | 10:00 | 252 | 145 | 5.0 | 105.0 | 19.0 L |
| | | | Final visit | 01MAR2005 | 10:00 | 252 | 145 | 5.0 | 105.0 | 19.0 L |
| E0052007 | OL QTP | 1 | Screening | 08JUL2004 | 14:10 | -6 | 141 | 4.0 | 103.0 | 26.0 |
| | | | Baseline | 08JUL2004 | 14:10 | -6 | 141 | 4.0 | 103.0 | 26.0 |
| E0052008 | OL QTP | 1.01 | Screening | 09JUL2004 | 11:31 | -6 | 143 | 5.9 H# | 106.0 | 22.0 |
| | | | Baseline | 09JUL2004 | 11:31 | -6 | 143 | 5.9 H# | 106.0 | 22.0 |
| E0052009 | OL QTP | 1 | Screening | 27JUL2004 | 11:50 | -7 | 139 | 4.9 | 102.0 | 26.0 |
| | | | Baseline | 27JUL2004 | 11:50 | -7 | 139 | 4.9 | 102.0 | 26.0 |
| | | 223 | Week 24 | 13DEC2004 | 9:35 | 132 | 141 | 4.8 | 103.0 | 21.0 |
| | | | Final visit | 13DEC2004 | 9:35 | 132 | 141 | 4.8 | 103.0 | 21.0 |
| E0052010 | OL QTP | 1 | Screening | 12AUG2004 | 11:00 | -7 | 146 | 4.6 | 106.0 | 24.0 |
| | | | Baseline | 12AUG2004 | 11:00 | -7 | 146 | 4.6 | 106.0 | 24.0 |
| | | 223 | Week 12 | 14OCT2004 | 9:30 | 56 | 146 | 5.4 | 106.0 | 29.0 |
| | | | Final visit | 14OCT2004 | 9:30 | 56 | 146 | 5.4 | 106.0 | 29.0 |
| E0052011 | OL QTP | 1 | Screening | 23AUG2004 | 10:10 | -7 | 143 | 5.3 | 105.0 | 22.0 |
| | | | Baseline | 23AUG2004 | 10:10 | -7 | 143 | 5.3 | 105.0 | 22.0 |
| | | 223 | Week 24 | 23FEB2005 | 12:05 | 177 | 145 | 5.2 | 105.0 | 25.0 |
| | | | Final visit | 23FEB2005 | 12:05 | 177 | 145 | 5.2 | 105.0 | 25.0 |
| E0052012 | QTP / VAL | 1 | Screening | 01SEP2004 | 10:10 | -6 | 148H | 5.2 | 107.0 | 26.0 |
| | | | Baseline | 01SEP2004 | 10:10 | -6 | 148H | 5.2 | 107.0 | 26.0 |
| | | 201 | Final visit | 31JAN2005 | 11:00 | 1 | 143 | 5.1 | 104.0 | 23.0 |
| | | | At randomization | 31JAN2005 | 11:00 | 1 | 143 | 5.1 | 104.0 | 23.0 |
| | | 223 | Baseline | 13APR2005 | 11:10 | 73 | 143 | 5.6 H# | 106.0 | 25.0 |
| | | | Week 12 | 13APR2005 | 11:10 | 73 | 143 | 5.6 H# | 106.0 | 25.0 |
| | | | Final visit | | | | | | | |
| E0052013 | OL QTP | 0 | Screening | 14SEP2004 | 16:49 | -21 | 143 | 5.1 | 105.0 | 26.0 |
| | | 1 | Screening | 28SEP2004 | 10:30 | -7 | 145 | 5.2 | 110.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799457

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052013 | OL QTP | 1 | Baseline | 28SEP2004 | 10:30 | -7 | 145 | 5.2 | 110.0 | 26.0 |
| E0052014 | MISSING | 1.01 | | 23SEP2004 | 10:45 | | 141 | 5.3 | 103.0 | 25.0 |
| | | | | 12OCT2004 | 17:57 | | 140 | 4.9 | 103.0 | 28.0 |
| E0052015 | OL QTP | 1 | Screening | 04OCT2004 | 10:00 | -7 | 146 | 5.5 ## | 108.0 | 21.0 |
| | | | Baseline | 04OCT2004 | 10:00 | -7 | 146 | 5.5 ## | 108.0 | 21.0 |
| | | 223 | Week 12 | 04APR2005 | 11:23 | 175 | 146 | 5.5 | 109.0 | 21.0 |
| | | | Final visit | 04APR2005 | 11:23 | 175 | 146 | 5.3 | 109.0 | 25.0 |
| E0052016 | OL QTP | 223 | Week 12 | 25JAN2005 | 10:30 | 85 | 142 | 4.6 | 105.0 | 27.0 |
| | | 1.02 | Final visit | 25JAN2005 | 09:10 | 85 | 142 | 4.6 | 105.0 | 22.0 |
| | | | | 20OCT2004 | | -12 | 140 | 4.4 | 102.0 | 22.0 |
| E0052017 | PLA / VAL | 1 | Screening | 01NOV2004 | 10:40 | -7 | 147 | 5.5 ## | 108.0 | 27.0 |
| | | | Baseline | 01NOV2004 | 10:40 | -7 | 147 | 5.5 ## | 108.0 | 24.0 |
| | | 201 | Final visit | 26MAY2005 | 09:35 | 1 | 144 | 5.6 | 108.0 | 24.0 |
| | | | At randomization | 26MAY2005 | 09:35 | 1 | 144 | 4.8 | 102.0 | 24.0 |
| | | | Week 12 | 06JUN2005 | 12:45 | 12 | 144 | 4.6 | 106.0 | 24.0 |
| | | | Final visit | 06JUN2005 | 12:45 | 12 | 145 | 4.6 | 106.0 | 27.0 |
| E0052018 | OL QTP | 1 | Screening | 03NOV2004 | 10:35 | -7 | 140 | 4.9 | 98.0 | 22.0 |
| | | | Baseline | 03NOV2004 | 10:35 | -7 | 140 | 4.9 | 98.0 | 22.0 |
| | | 223 | Week 12 | 02DEC2004 | 12:30 | 22 | 142 | 4.8 | 101.0 | 28.0 |
| | | | Final visit | 02DEC2004 | 12:30 | 22 | 142 | 4.8 | 101.0 | 28.0 |
| E0052019 | MISSING | 1.01 | | 12NOV2004 | 9:45 | | 145 | 5.8 H# | 107.0 | 23.0 |
| E0052020 | PLA / LI | 1 | Screening | 17NOV2004 | 10:10 | -6 | 140 | 5.1 | 104.0 | 26.0 |
| | | | Baseline | 17NOV2004 | 10:10 | -6 | 140 | 5.6 H# | 98.0 | 20.0 L |
| | | 201 | Final visit | 23MAR2005 | 11:35 | 1 | 145 | 5.6 H# | 109.0 | 20.0 L |
| | | | At randomization | 23MAR2005 | 11:35 | 1 | 145 | 5.6 H# | 109.0 | 20.0 |
| | | 1.01 | Baseline | 23MAR2005 | 11:35 | 1 | 145 | 5.6 H# | 109.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799458

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052021 | OL QTP | 1 | Screening | 18NOV2004 | 10:45 | -6 | 145 | 4.8 | 110.0 | 27.0 |
| | | | Baseline | 18NOV2004 | 10:45 | -6 | 145 | 4.8 | 110.0 | 27.0 |
| E0052022 | OL QTP | 223 | Week 12 | 23NOV2004 | 15:15 | -8 | 142 | 4.1 | 105.0 | 23.0 |
| | | | Final visit | 17DEC2004 | 15:15 | 16 | 141 | 4.1 | 104.0 | 23.0 |
| E0052023 | OL QTP | 1 | Screening | 06JAN2005 | 11:00 | -7 | 147 | 5.2 | 108.0 | 29.0 |
| | | | Baseline | 06JAN2005 | 11:00 | -7 | 147 | 4.6 | 108.0 | 23.0 |
| | | 108 | Week 24 | 01JUN2005 | 12:30 | 141 | 140 | 4.6 | 103.0 | 23.0 |
| | | | Final visit | 01JUN2005 | 12:30 | 141 | 140 | 4.6 | 103.0 | 23.0 |
| E0052024 | OL QTP | 1 | Screening | 10JAN2005 | 10:30 | -7 | 138 | 5.2 | 102.0 | 27.0 |
| | | | Baseline | 10JAN2005 | 10:30 | -7 | 138 | 5.2 | 102.0 | 27.0 |
| | | 223 | Week 12 | 22MAR2005 | 9:45 | 64 | 140 | 5.5 # | 105.0 | 20.0 L |
| | | | Final visit | 22MAR2005 | 9:45 | 64 | 140 | 5.5 # | 105.0 | 20.0 L |
| E0052025 | OL QTP | 1 | Screening | 10FEB2005 | 10:15 | -6 | 144 | 4.7 | 105.0 | 24.0 |
| | | | Baseline | 10FEB2005 | 10:15 | -6 | 144 | 4.7 | 105.0 | 24.0 |
| | | 223 | Week 12 | 30MAR2005 | 10:00 | 42 | 142 | 5.0 | 105.0 | 26.0 |
| | | | Final visit | 30MAR2005 | 10:00 | 42 | 142 | 5.0 | 105.0 | 26.0 |
| E0052026 | OL QTP | 1 | Screening | 23FEB2005 | 9:45 | -7 | 146 | 4.4 | 107.0 | 20.0 L |
| | | | Baseline | 23FEB2005 | 9:45 | -7 | 146 | 4.4 | 107.0 | 20.0 |
| E0052027 | OL QTP | 1 | Screening | 03MAR2005 | 11:30 | -5 | 143 | 5.0 | 105.0 | 24.0 |
| | | | Baseline | 03MAR2005 | 11:30 | -5 | 143 | 5.3 | 105.0 | 24.0 |
| | | 223 | Week 12 | 27JUL2005 | 12:30 | 141 | 143 | 5.3 | 107.0 | 29.0 |
| | | | Final visit | 27JUL2005 | 12:30 | 141 | 143 | 5.3 | 107.0 | 29.0 |
| E0052028 | OL QTP | 0 | Screening | 09MAR2005 | 10:50 | -27 | 147 | 4.9 | 105.0 | 27.0 |
| | | | Baseline | 31MAR2005 | 13:15 | -5 | 143 | 4.4 | 104.0 | 27.0 |
| | | 223 | Week 24 | 18OCT2005 | 9:40 | 196 | 143 | 4.1 | 104.0 | 28.0 |
| | | | Final visit | 18OCT2005 | 9:40 | 196 | 143 | 4.1 | 104.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799459

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052029 | OL QTP | 1 | Screening | 14APR2005 | 14:15 | -6 | 143 | 4.3 | 104.0 | 25.0 |
| | | | Baseline | 14APR2005 | 14:35 | -6 | 143 | 4.3 | 104.0 | 25.0 |
| | | 223 | Week 24 | 27OCT2005 | 15:15 | 190 | 140 | 4.3 | 105.0 | 22.0 |
| | | | Final visit | 27OCT2005 | 15:15 | 190 | 140 | 4.3 | 105.0 | 22.0 |
| E0052030 | MISSING | 1 | | 20APR2005 | 13:45 | | 147 | 6.1 H# | 105.0 | 27.0 |
| E0052031 | OL QTP | 1 | Screening | 28APR2005 | 9:45 | -6 | 142 | 4.1 | 102.0 | 21.0 |
| | | | Baseline | 28APR2005 | 9:45 | -6 | 142 | 4.1 | 102.0 | 21.0 |
| E0052032 | MISSING | 1 | | 29APR2005 | 14:30 | | 143 | 5.0 | 104.0 | 27.0 |
| E0052033 | MISSING | 1 | | 05MAY2005 | 11:30 | | 140 | 5.4 | 102.0 | 24.0 |
| E0052034 | OL QTP | 1 | Screening | 20MAY2005 | 11:30 | -7 | 141 | 4.7 | 101.0 | 25.0 |
| | | | Baseline | 20MAY2005 | 11:30 | -7 | 141 | 4.7 | 107.0 | 20.0 L |
| | | 223 | Week 12 | 28JUL2005 | 10:00 | 62 | 142 | 4.7 | 107.0 | 20.0 L |
| | | | Final visit | 28JUL2005 | 10:00 | 62 | 142 | 4.3 | 107.0 | 20.0 |
| E0052035 | OL QTP | 1 | Screening | 26MAY2005 | 10:19 | -11 | 141 | 4.1 | 104.0 | 22.0 |
| E0052036 | OL QTP | 1 | Screening | 15JUN2005 | 11:15 | -7 | 143 | 5.7 H# | 104.0 | 23.0 |
| | | | Baseline | 15JUN2005 | 11:15 | -7 | 143 | 5.7 H# | 104.0 | 23.0 |
| E0052037 | MISSING | 1.01 | | 13SEP2005 | 13:30 | | 140 | 5.2 | 103.0 | 27.0 |
| | | | | 14SEP2005 | 9:45 | | 139 | 5.0 | 101.0 | 25.0 |
| E0052038 | QTP / VAL | 1 | Screening | 21SEP2005 | 10:45 | -7 | 143 | 4.9 | 106.0 | 28.0 |
| | | | Baseline | 21SEP2005 | 10:45 | -7 | 143 | 4.5 | 106.0 | 28.0 |
| | | 201 | Final visit | 11APR2006 | 14:54 | 1 | 143 | 4.5 | 106.0 | 25.0 |
| | | | At Randomization | 11APR2006 | 14:54 | 1 | 143 | 4.5 | 106.0 | 25.0 |
| | | | Baseline | 11APR2006 | 14:54 | 1 | 143 | 4.5 | 106.0 | 25.0 |
| | | 223 | Week 12 | 25APR2006 | 14:25 | 15 | 140 | 4.8 | 102.0 | 23.0 |
| | | | Final visit | 25APR2006 | 14:25 | 15 | 140 | 4.8 | 102.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799460

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052039 | PLA / VAL | 1 | Screening | 21SEP2005 | 16:35 | -7 | 146 | 5.8 H# | 109.0 | 27.0 |
|  |  |  | Baseline | 21SEP2005 | 16:35 | -7 | 146 | 5.8 H# | 109.0 | 27.0 |
|  |  | 201 | Final visit | 16FEB2006 | 12:25 | 1 | 144 | 5.6 H# | 103.0 | 25.0 |
|  |  |  | At randomization | 16FEB2006 | 12:25 | 1 | 144 | 5.6 H# | 103.0 | 25.0 |
|  |  |  | Baseline | 16FEB2006 | 13:00 | 1 | 144 | 4.7 | 104.0 | 27.0 |
|  |  | 223 | Week 12 | 22MAR2006 | 13:00 | 35 | 144 | 4.7 | 104.0 | 27.0 |
|  |  |  | Final visit | 22MAR2006 | 13:00 | 35 | 144 | 4.7 | 104.0 | 27.0 |
| E0053001 | QTP / VAL | 1 | Screening | 14MAY2004 | 14:35 | -10 | 146 | 5.1 | 109.0 | 18.0 L# |
|  |  | 204 | Week 12 | 27DEC2004 | 10:35 | 229 | 142 | 3.9 | 106.0 | 16.0 L# |
|  |  |  | Final visit | 27DEC2004 | 10:35 | 229 | 142 | 3.9 | 106.0 | 16.0 L# |
| E0053002 | MISSING | 1 |  | 26MAY2004 | 11:15 |  | 143 | 4.3 | 106.0 | 25.0 |
| E0053003 | OL QTP | 1 | Screening | 18JUN2004 | 16:15 | -14 | 144 | 4.4 | 111.0 | 20.0 L |
|  |  | 108 | Week 24 | 01DEC2004 | 12:20 | 152 | 141 | 4.9 | 100.0 | 28.0 |
|  |  |  | Final visit | 01DEC2004 | 12:20 | 152 | 141 | 4.9 | 100.0 | 28.0 |
| E0053004 | OL QTP | 1 | Screening | 21JUN2004 | 10:15 | -9 | 141 | 4.8 | 102.0 | 20.0 L |
|  |  | 108 | Week 24 | 17NOV2004 | 10:15 | 140 | 144 | 3.8 | 104.0 | 20.0 |
|  |  | 110 | Week 24 | 10JAN2005 | 11:15 | 194 | 144 | 3.9 | 103.0 | 28.0 |
|  |  |  | Final visit | 10JAN2005 | 11:15 | 194 | 144 | 3.9 | 103.0 | 28.0 |
| E0053005 | OL QTP | 1 | Screening | 22JUN2004 | 10:20 | -7 | 145 | 5.1 | 103.0 | 25.0 |
|  |  |  | Baseline | 22JUN2004 | 10:20 | -7 | 145 | 5.1 | 103.0 | 25.0 |
| E0053006 | OL QTP | 1 | Screening | 22JUN2004 | 11:15 | -7 | 138 | 5.2 | 98.0 | 23.0 |
|  |  |  | Baseline | 22JUN2004 | 11:15 | -7 | 138 | 5.4 | 98.0 | 23.0 |
|  |  | 223 | Week 12 | 10AUG2004 | 14:46 | 42 | 140 | 4.7 | 103.0 | 23.0 |
|  |  |  | Final visit | 10AUG2004 | 14:46 | 42 | 140 | 4.7 | 103.0 | 23.0 |
| E0053007 | OL QTP | 1 | Screening | 28JUN2004 | 14:20 | -9 | 147 | 4.1 | 103.0 | 26.0 |
|  |  | 223 | Week 24 | 14JAN2005 | 10:15 | 191 | 138 | 4.2 | 101.0 | 25.0 |
|  |  |  | Final visit | 14JAN2005 | 10:15 | 191 | 138 | 4.2 | 101.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799461

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0053008 | MISSING | 1 | | 06JUL2004 | 18:30 | | 145 | 4.1 | 101.0 | 15.0 L# |
| E0054001 | OL QTP | 1 | Screening | 08APR2004 | 15:32 | -6 | 138 | 4.4 | 102.0 | 26.0 |
| | | | Baseline | 08APR2004 | 15:32 | -6 | 138 | 4.4 | 102.0 | 26.0 |
| E0054003 | QTP / LI | 1 | Screening | 29APR2004 | 13:10 | -7 | 141 | 4.6 | 103.0 | 26.0 |
| | | | Baseline | 29APR2004 | 13:10 | -7 | 141 | 4.6 | 103.0 | 26.0 |
| | | 201 | Final visit | 05AUG2004 | 10:33 | 1 | 145 | 5.0 | 107.0 | 24.0 |
| | | | At randomization Baseline | 05AUG2004 | 10:33 | 1 | 145 | 5.0 | 107.0 | 24.0 |
| | | 207 | Week 2 | 29OCT2004 | 11:37 | 85 | 145 | 4.5 | 107.0 | 24.0 |
| | | 211 | Week 28 | 17FEB2005 | 11:51 | 197 | 144 | 4.5 | 106.0 | 22.0 |
| | | 214 | Week 40 | 12MAY2005 | 12:30 | 281 | 149H | 4.3 | 106.1 | 22.0 |
| | | 217 | Week 52 | 04AUG2005 | 11:28 | 365 | 141 | 4.8 | 108.0 | 24.0 |
| | | 219 | Week 68 | 17NOV2005 | 12:05 | 470 | 144 | 4.5 | 108.0 | 28.0 |
| | | 223 | Week 84 | 16MAR2006 | 11:45 | 589 | 142 | 3.6 | 100.0 | 25.0 |
| | | 223 | Week 104 | 03AUG2006 | 12:37 | 729 | 138 | 3.8 | 105.0 | 19.0 L |
| | | | Final visit | 03AUG2006 | 12:37 | 729 | 138 | 4.3 | 101.0 | 19.0 L |
| | | 207 | Week 12 | 03NOV2006 | 10:18 | 823 | 138 | 4.3 | 101.0 | 22.0 |
| | | 209 | Week 28 | 30DEC2004 | 11:34 | 148 | 142 | 4.3 | 107.0 | 26.0 |
| E0054004 | OL QTP | 1 | Screening | 05MAY2004 | 15:45 | -7 | 146 | 4.4 | 104.0 | 26.0 |
| | | | Baseline | 05MAY2004 | 15:45 | -7 | 146 | 4.4 | 104.0 | 26.0 |
| E0054005 | OL QTP | 1 | Screening | 06MAY2004 | 12:03 | -7 | 146 | 5.1 | 111.0 | 23.0 |
| | | | Baseline | 06MAY2004 | 12:03 | -7 | 146 | 5.1 | 111.0 | 23.0 |
| | | | | 19OCT2004 | 12:12 | -7 | 146H | 5.9 H# | 113.0 H | 23.0 |
| | | 223 | Final visit | 19JAN2005 | 10:11 | 251 | 148H | 5.9 H# | 113.0 H | 24.0 |
| E0054006 | OL QTP | 1 | Screening | 12MAY2004 | 11:25 | -7 | 148H | 5.2 | 107.0 | 27.0 |
| | | | Baseline | 12MAY2004 | 11:25 | -7 | 148H | 5.2 | 107.0 | 27.0 |
| E0054007 | OL QTP | 1 | Screening | 19MAY2004 | 15:40 | -7 | 141 | 4.1 | 105.0 | 23.0 |
| | | | Baseline | 19MAY2004 | 15:40 | -7 | 141 | 4.1 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799462

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054008 | OL QTP | 1 | Screening | 09JUN2004 | 11:28 | -7 | 140 | 4.2 | 103.0 | 25.0 |
| | | 223 | Baseline | 09JUN2004 | 11:28 | -7 | 140 | 4.2 | 103.0 | 25.0 |
| | | | Week 24 | 23NOV2004 | 9:30 | 160 | 148H | 5.5 ## | 106.0 | 29.0 |
| | | | Final visit | 23NOV2004 | 9:30 | 160 | 148H | 5.5 ## | 106.0 | 29.0 |
| E0054009 | PLA / VAL | 1 | Screening | 10JUN2004 | 11:24 | -7 | 143 | 4.8 | 105.0 | 26.0 |
| | | 201 | Baseline | 10JUN2004 | 11:24 | -7 | 143 | 4.8 | 105.0 | 26.0 |
| | | | At final visit | 09SEP2004 | 9:40 | 1 | 147 | 4.9 | 106.0 | 23.0 |
| | | | | 09SEP2004 | 9:40 | 1 | 147 | 4.9 | 106.0 | 23.0 |
| | | | randomization Baseline | 09SEP2004 | 9:40 | 1 | 147 | 4.9 | 106.0 | 23.0 |
| | | 207 | Week 12 | 2DEC2004 | 9:50 | 85 | 147 | 4.7 | 107.0 | 23.0 |
| | | 211 | Week 28 | 2MAR2005 | 8:25 | 196 | 143 | 4.7 | 105.0 | 23.0 |
| | | 214 | Week 40 | 17JUN2005 | 8:50 | 282 | 141 | 4.3 | 106.0 | 24.0 |
| | | 217 | Week 52 | 08SEP2005 | 8:58 | 365 | 142 | 4.5 | 106.0 | 25.0 |
| | | 218 | Week 68 | 01DEC2005 | 9:09 | 421 | 146 | 4.8 | 108.0 | 25.0 |
| | | 219 | Week 84 | 2DEC2005 | 9:23 | 470 | 144 | 4.5 | 108.0 | 25.0 |
| | | 221 | Week 104 | 20APR2006 | 9:45 | 589 | 144 | 5.0 | 103.0 | 27.0 |
| | | 223 | Final visit | 17AUG2006 | 9:06 | 708 | 139 | 4.0 | 102.0 | 22.0 |
| | | | | 17AUG2006 | 9:06 | 708 | 137 | 4.0 | 102.0 | 22.0 |
| E0054010 | PLA / VAL | 1 | Screening | 16JUN2004 | 11:04 | -7 | 141 | 4.1 | 103.0 | 30.0 |
| | | 201 | Baseline | 16JUN2004 | 11:04 | -7 | 141 | 4.1 | 103.0 | 30.0 |
| | | | At final visit | 15SEP2004 | 11:32 | 1 | 141 | 4.1 | 101.0 | 21.0 |
| | | | randomization | 15SEP2004 | 11:32 | 1 | 143 | 4.7 | 101.0 | 21.0 |
| | | 223 | Baseline | 15SEP2004 | 11:32 | 1 | 143 | 4.7 | 101.0 | 21.0 |
| | | | Final visit | 29SEP2004 | 10:25 | 15 | 146 | 4.7 | 105.0 | 25.0 |
| E0054011 | OL QTP | 1 | Screening | 23JUN2004 | 11:44 | -7 | 145 | 4.4 | 106.0 | 22.0 |
| | | 223 | Baseline | 23JUN2004 | 11:44 | -7 | 145 | 4.4 | 106.0 | 22.0 |
| | | | Week 24 | 10MAR2005 | 9:00 | 253 | 142 | 4.3 | 106.0 | 22.0 |
| | | | Final visit | 10MAR2005 | 9:00 | 253 | 142 | 4.3 | 106.0 | 22.0 |
| E0054012 | OL QTP | 1 | Screening | 15JUL2004 | 10:40 | -7 | 140 | 4.5 | 103.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

3731

CONFIDENTIAL
AZSER12799463

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054012 | OL QTP | 1 | Baseline | 15JUL2004 | 10:40 | -7 | 140 | 4.5 | 103.0 | 22.0 |
| | | 223 | Week 12 | 30AUG2004 | 14:17 | 39 | 139 | 4.3 | 101.0 | 21.0 |
| | | 223 | Final visit | 30AUG2004 | 14:17 | 39 | 139 | 4.3 | 101.0 | 21.0 |
| E0054013 | MISSING | 1 | | 15JUL2004 | 13:00 | | 139 | 4.5 | 102.0 | 24.0 |
| E0054015 | QTP / VAL | 1 | Screening | 23SEP2004 | 11:50 | -6 | 139 | 4.4 | 99.0 | 25.0 |
| | | | Baseline | 23SEP2004 | 11:50 | -6 | 139 | 4.4 | 99.0 | 25.0 |
| | | 201 | Final visit | 19JAN2005 | 9:20 | -1 | 142 | 4.3 | 104.0 | 23.0 |
| | | | At randomization | 19JAN2005 | 9:20 | 1 | 142 | 4.3 | 104.0 | 23.0 |
| | | 207 | Baseline | 19JAN2005 | 9:20 | 1 | 142 | 3.7 | 104.0 | 25.0 |
| | | 211 | Week 12 | 13APR2005 | 9:30 | 85 | 146 | 3.7 | 107.0 | 25.0 |
| | | | Week 28 | 03AUG2005 | 8:59 | 197 | 140 | 4.2 | 103.0 | 19.0 L |
| | | 214 | Week 40 | 27OCT2005 | 8:48 | 282 | 141 | 4.2 | 104.0 | 23.0 |
| | | | Week 52 | 19JAN2006 | 10:17 | 366 | 143 | 4.3 | 108.0 | 21.0 L |
| | | 219 | Week 68 | 10MAY2006 | 15:18 | 477 | 138 | 3.9 | 100.0 | 22.0 |
| | | 223 | Week 84 | 22AUG2006 | 15:30 | 581 | 138 | 4.6 | 100.0 | 22.0 |
| | | | Final visit | 22AUG2006 | 15:30 | 581 | 138 | 4.6 | 100.0 | 22.0 |
| E0054016 | PLA / VAL | 1 | Screening | 23SEP2004 | 13:00 | -6 | 144 | 4.1 | 101.0 | 25.0 |
| | | | Baseline | 23SEP2004 | 13:00 | -6 | 144 | 4.1 | 101.0 | 25.0 |
| | | 201 | Final visit | 19JAN2005 | 11:53 | 1 | 142 | 4.1 | 101.0 | 23.0 |
| | | | At randomization | 19JAN2005 | 11:53 | 1 | 142 | 4.1 | 101.0 | 23.0 |
| | | | Baseline | 19JAN2005 | 11:53 | 1 | 142 | 4.1 | 101.0 | 23.0 |
| | | 204 | Week 12 | 16FEB2005 | 11:35 | 29 | 147 | 5.4 | 104.0 | 21.0 |
| | | 207 | Week 12 | 16MAR2005 | 10:23 | 57 | 147 | 5.4 | 104.0 | 21.0 |
| | | | Week 28 | 14APR2005 | 10:25 | 86 | 142 | 5.6 H# | 107.0 | 30.0 |
| | | 223 | Week 12 | 17JUN2005 | 11:16 | 150 | 151H | 4.5 | 102.0 | 36.0 # |
| | | | Final visit | 17JUN2005 | 11:16 | 150 | 142 | 4.5 | 102.0 | 22.0 |
| E0054017 | OL QTP | 1 | Screening | 30SEP2004 | 14:35 | -7 | 150H | 5.4 | 107.0 | 25.0 |
| | | | Baseline | 30SEP2004 | 14:35 | -7 | 150H | 5.4 | 107.0 | 25.0 |
| E0054018 | OL QTP | 1 | Screening | 28OCT2004 | 11:20 | -6 | 147 | 4.9 | 113.0 H | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799464

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054018 | OL QTP | 1 | Baseline | 28OCT2004 | 11:20 | -6 | 147 | 4.9 | 113.0 H | 23.0 |
|  |  | 223 | Week 12 | 01DEC2004 | 9:44 | 28 | 140 | 3.8 | 106.0 | 20.0 L |
|  |  |  | Final visit | 01DEC2004 | 9:44 | 28 | 140 | 3.8 | 106.0 | 20.0 L |
| E0054019 | QTP / LI | 1 | Screening | 10NOV2004 | 10:31 | -7 | 138 | 5.0 | 99.0 | 24.0 |
|  |  |  | Baseline | 10NOV2004 | 10:31 | -7 | 138 | 5.0 | 99.0 | 24.0 |
|  |  | 201 | At Randomization | 09MAR2005 | 11:00 | 1 | 141 | 4.7 | 102.0 | 26.0 |
|  |  |  | Screening | 09MAR2005 | 11:00 | 1 | 141 | 5.1 | 102.0 | 26.0 |
|  |  |  | Baseline | 09MAR2005 | 11:00 | 1 | 141 | 5.1 | 102.0 | 26.0 |
|  |  | 223 | Week 12 | 23MAR2005 | 10:10 | 15 | 143 | 4.7 | 103.0 | 19.0 L |
|  |  |  | Final visit | 23MAR2005 | 10:10 | 15 | 143 | 5.1 | 103.0 | 19.0 L |
| E0054020 | OL QTP | 1 | Screening | 20JAN2005 | 9:50 | -7 | 143 | 4.3 | 106.0 | 21.0 |
|  |  |  | Baseline | 20JAN2005 | 9:50 | -7 | 143 | 4.3 | 106.0 | 21.0 |
|  |  | 223 | Week 12 | 01FEB2005 | 14:31 | 7 | 143 | 4.3 | 111.0 | 20.0 L# |
|  |  |  | Final visit | 03FEB2005 | 14:31 | 7 | 146 | 4.3 | 111.0 | 17.0 L# |
| E0054021 | MISSING | 1 | Screening | 23FEB2005 | 10:33 | -7 | 144 | 4.2 | 107.0 | 23.0 |
|  |  |  | Baseline | 23FEB2005 | 10:33 | -7 | 144 | 4.2 | 107.0 | 23.0 |
|  |  | 223 | Week 12 | 10MAR2005 | 9:21 | 8 | 147 | 4.2 | 109.0 | 28.0 |
|  |  |  | Final visit | 10MAR2005 | 9:21 | 8 | 147 | 4.2 | 109.0 | 28.0 |
| E0054022 | OL QTP | 1 | Screening | 20APR2005 | 11:12 | -7 | 148 H | 4.7 | 105.0 | 23.0 |
|  |  |  | Baseline | 20APR2005 | 11:12 | -7 | 148 H | 4.7 | 105.0 | 23.0 |
|  |  | 101 | Screening | 27APR2005 | 9:02 | 0 | 142 | 4.3 | 106.0 | 28.0 |
|  |  | 223 | Week 12 | 19MAY2005 | 13:50 | 22 | 146 | 5.4 | 104.0 | 25.0 |
|  |  |  | Final visit | 19MAY2005 | 13:50 | 22 | 146 | 5.4 | 104.0 | 25.0 |
| E0054023 | OL QTP | 1 | Screening | 18MAY2005 | 10:33 | -8 | 147 | 4.8 | 105.0 | 23.0 |
| E0054024 | OL QTP | 1 | Screening | 18MAY2005 | 12:18 | -8 | 145 | 4.4 | 106.0 | 23.0 |
|  |  | 223 | Week 24 | 13OCT2005 | 12:25 | 140 | 142 | 4.2 | 105.0 | 21.0 |
|  |  |  | Final visit | 13OCT2005 | 12:25 | 140 | 142 | 4.2 | 105.0 | 21.0 |
| E0054025 | OL QTP | 1 | Screening | 26MAY2005 | 15:10 | -6 | 147 | 4.7 | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799465

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054025 | OL QTP | 1 | Baseline | 26MAY2005 | 15:10 | -6 | 147 | 4.7 | 105.0 | 21.0 |
| E0054027 | QTP / VAL | 1 | Screening | 01SEP2005 | 12:55 | -7 | 147 | 5.4 | 107.0 | 25.0 |
|  |  |  | Baseline | 01SEP2005 | 11:55 | -7 | 147 | 5.4 | 107.0 | 25.0 |
|  |  | 201 | Final visit | 26JAN2006 | 11:55 | 1 | 141 | 4.2 | 104.0 | 24.0 |
|  |  |  | At randomization | 26JAN2006 | 11:55 | 1 | 141 | 4.2 | 104.0 | 24.0 |
|  |  |  | Baseline | 26JAN2006 | 11:55 | 1 | 141 | 4.2 | 104.0 | 24.0 |
|  |  | 207 | Week 12 | 20APR2006 | 12:05 | 85 | 139 | 4.2 | 103.0 | 22.0 |
|  |  | 211 | Week 28 | 10AUG2006 | 11:27 | 197 | 141 | 3.6 | 103.0 | 21.0 |
|  |  | 223 | Week 28 | 22AUG2006 | 13:45 | 209 | 144 | 4.2 | 105.0 | 22.0 |
|  |  |  | Final visit | 22AUG2006 | 13:45 | 209 | 144 | 4.2 | 105.0 | 22.0 |
| E0054028 | OL QTP | 1 | Screening | 08SEP2005 | 11:32 | -6 | 145 | 5.2 | 107.0 | 25.0 |
|  |  |  | Baseline | 08SEP2005 | 11:32 | -6 | 145 | 5.2 | 107.0 | 25.0 |
|  |  | 223 | Week 12 | 06OCT2005 | 10:38 | 22 | 147 | 4.9 | 106.0 | 24.0 |
|  |  |  | Final visit | 06OCT2005 | 10:38 | 22 | 147 | 4.9 | 106.0 | 24.0 |
|  |  | 102 | Week 12 | 29SEP2005 | 10:29 | 15 | 146 | 5.5 # | 108.0 | 25.0 |
| E0055001 | MISSING | 1 |  | 10MAR2004 | 16:30 |  | 144 | 4.9 | 104.0 | 32.0 # |
| E0055002 | MISSING | 1.01 |  | 16MAR2004 | 15:30 |  | 140 | 4.2 | 102.0 | 26.0 |
| E0055003 | OL QTP | 1 | Screening | 17MAR2004 | 15:12 | -5 | 142 | 5.1 | 107.0 | 28.0 |
|  |  |  | Baseline | 17MAR2004 | 15:12 | -5 | 142 | 5.1 | 107.0 | 28.0 |
|  |  | 223 | Week 12 | 16APR2004 | 10:26 | 25 | 140 | 4.9 | 106.0 | 24.0 |
|  |  |  | Final visit | 16APR2004 | 10:26 | 25 | 140 | 4.9 | 106.0 | 24.0 |
| E0055004 | QTP / LI | 1 | Screening | 18MAR2004 | 16:20 | -6 | 143 | 4.7 | 106.0 | 24.0 |
|  |  |  | Baseline | 18MAR2004 | 16:20 | -6 | 143 | 4.7 | 106.0 | 24.0 |
|  |  | 201 | Final visit | 14JUL2004 | 14:03 | 1 | 138 | 5.1 | 102.0 | 23.0 |
|  |  |  | At randomization | 14JUL2004 | 14:03 | 1 | 138 | 5.1 | 102.0 | 23.0 |
|  |  |  | Baseline | 14JUL2004 | 14:03 | 1 | 138 | 5.1 | 102.0 | 23.0 |
|  |  | 207 | Week 12 | 06OCT2004 | 10:53 | 85 | 143 | 4.6 | 107.0 | 26.0 |
|  |  |  | Final visit | 06OCT2004 | 10:53 | 85 | 143 | 4.6 | 107.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799466

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055005 | PDA / LI | 1 | Screening | 24MAR2004 | 14:10 | -6 | 139 | 4.5 | 101.0 | 27.0 |
| | | 201 | Baseline | 24MAR2004 | 14:30 | -6 | 139 | 4.5 | 101.0 | 27.0 |
| | | | Final visit | 12OCT2004 | 10:50 | 1 | 136 | 4.7 | 103.0 | 22.0 |
| E0055006 | OL QTP | 223 | Baseline (At Randomization) | 12OCT2004 | 10:50 | 1 | 136 | 4.7 | 103.0 | 22.0 |
| | | | Week 12 | 14DEC2004 | 15:11 | 64 | 138 | 4.7 | 106.0 | 25.0 |
| | | | Final visit | 14DEC2004 | 15:11 | 64 | 138 | 4.7 | 106.0 | 25.0  ## |
| E0055007 | OL QTP | 1 | Screening | 25MAR2004 | 17:00 | -5 | 141 | 4.5 | 102.0 | 30.0 |
| | | | Baseline | 25MAR2004 | 17:00 | -5 | 141 | 4.5 | 102.0 | 30.0 |
| | | 101 | Screening | 30MAR2004 | 10:55 | -0 | 141 | 4.8 | 102.0 | 27.0 |
| E0055008 | OL QTP | 1 | Screening | 31MAR2004 | 16:32 | -7 | 142 | 4.6 | 102.0 | 29.0 |
| | | | Baseline | 31MAR2004 | 16:32 | -7 | 142 | 4.6 | 102.0 | 29.0 |
| | | | Screening | 15APR2004 | 12:31 | -6 | 140 | 4.6 | 102.0 | 27.0 |
| | | | Baseline | 15APR2004 | 12:31 | -1 | 140 | 4.5 | 102.0 | 27.0 |
| | | 112 | Week 24 | 30DEC2004 | 10:30 | 253 | 139 | 4.5 | 102.0 | 25.0 |
| | | 223 | Final visit | 07JAN2005 | 10:23 | 261 | 137 | 4.6 | 100.0 | 26.0 |
| | | | Final visit | 07JAN2005 | 10:23 | 261 | 137 | 4.6 | 100.0 | 28.0 |
| E0055009 | OL QTP | 1 | Screening | 27APR2004 | 15:26 | -7 | 141 | 4.9 | 103.0 | 26.0 |
| | | | Baseline | 27APR2004 | 15:26 | -7 | 141 | 4.9 | 103.0 | 26.0 |
| E0055010 | MISSING | 1 | Screening | 29APR2004 | 10:02 | | 141 | 4.2 | 103.0 | 29.0 |
| E0055011 | OL QTP | 1 | Screening | 30APR2004 | 11:57 | -6 | 140 | 3.9 | 102.0 | 21.0  L |
| | | | Baseline | 30APR2004 | 11:57 | -6 | 140 | 4.4 | 102.0 | 20.0  L |
| | | 112 | Week 12 | 26AUG2004 | 13:41 | 112 | 140 | 4.4 | 104.0 | 20.0 |
| | | | Final visit | 26AUG2004 | 13:41 | 112 | 140 | 4.4 | 104.0 | 20.0 |
| E0055012 | OL QTP | 1 | Screening | 04MAY2004 | 15:07 | -6 | 140 | 5.4 | 103.0 | 23.0 |
| | | | Baseline | 04MAY2004 | 15:07 | -6 | 140 | 5.4 | 103.0 | 23.0 |
| E0055013 | MISSING | 1 | Screening | 05MAY2004 | 16:57 | | 145 | 4.1 | 106.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799467

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055014 | OL QTP | 1 | Screening | 06MAY2004 | 21:13 | -4 | 143 | 4.1 | 104.0 | 21.0 |
| | | | Baseline | 06MAY2004 | 21:13 | -4 | 143 | 4.1 | 104.0 | 21.0 |
| | | 223 | Week 24 | 30DEC2004 | 13:00 | 234 | 142 | 4.3 | 104.0 | 27.0 |
| | | | Final visit | 30DEC2004 | 13:00 | 234 | 142 | 4.3 | 104.0 | 27.0 |
| E0055015 | OL QTP | 1 | Screening | 11MAY2004 | 14:03 | -2 | 145 | 5.0 | 104.0 | 25.0 |
| | | | Baseline | 11MAY2004 | 14:03 | -2 | 145 | 5.0 | 104.0 | 25.0 |
| E0055016 | MISSING | 1 | | 11MAY2004 | 16:13 | | 142 | 3.9 | 103.0 | 25.0 |
| E0055017 | QTP / LI | 1 | Screening | 24MAY2004 | 15:01 | -4 | 143 | 4.8 | 103.0 | 26.0 |
| | | | Baseline | 24MAY2004 | 15:01 | -4 | 143 | 4.8 | 103.0 | 24.0 |
| | | 201 | Final visit | 14FEB2005 | 16:47 | 1 | 144 | 4.3 | 106.0 | 22.0 |
| | | | At randomization | 14FEB2005 | 16:47 | 1 | 144 | 4.3 | 106.0 | 22.0 |
| | | 211 | Baseline | 14FEB2005 | 16:47 | 1 | 144 | 4.3 | 106.0 | 22.0 |
| | | | Week 28 | 29AUG2005 | 16:00 | 197 | 143 | 4.3 | 106.0 | 25.0 |
| | | 223 | Week 40 | 27OCT2005 | 16:10 | 256 | 143 | 4.2 | 105.0 | 26.0 |
| | | | Final visit | 27OCT2005 | 16:10 | 256 | 143 | 4.2 | 105.0 | 26.0 |
| | | 207 | Week 12 | 10MAY2005 | 9:57 | 86 | 144 | 4.5 | 105.0 | 29.0 |
| E0055018 | MISSING | 1 | | 26MAY2004 | 15:43 | | 139 | 4.4 | 103.0 | 24.0 |
| E0055019 | MISSING | 1 | | 27MAY2004 | 15:40 | | 140 | 4.0 | 103.0 | 24.0 |
| E0055020 | MISSING | 1 | | 07JUN2004 | 18:55 | | 142 | 4.4 | 104.0 | 27.0 |
| E0055021 | OL QTP | 1 | Screening | 09JUN2004 | 17:53 | -5 | 144 | 4.1 | 103.0 | 27.0 |
| | | | Baseline | 09JUN2004 | 17:53 | -5 | 144 | 4.1 | 103.0 | 27.0 |
| | | 223 | Week 24 | 14FEB2005 | 16:10 | 245 | 144 | 4.5 | 100.0 | 25.0 |
| | | | Final visit | 14FEB2005 | 16:10 | 245 | 144 | 4.5 | 100.0 | 25.0 |
| E0055022 | OL QTP | 1 | Screening | 10JUN2004 | 13:01 | -6 | 144 | 4.8 | 110.0 | 24.0 |
| | | | Baseline | 10JUN2004 | 13:01 | -6 | 144 | 4.8 | 110.0 | 24.0 |
| | | 107 | Week 24 | 03NOV2004 | 12:12 | 140 | 144 | 4.9 | 104.0 | 22.0 |
| | | | Final visit | 03NOV2004 | 12:12 | 140 | 142 | 4.9 | 104.0 | 22.0 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799468

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055023 | OL QTP | 1 | Screening | 14JUN2004 | 12:16 | -7 | 144 | 4.3 | 110.0 | 24.0 |
| | | | Baseline | 14JUN2004 | 12:16 | -7 | 144 | 4.3 | 110.0 | 24.0 |
| | | 223 | Week 24 | 07MAR2005 | 13:50 | 259 | 142 | 5.1 | 103.0 | 22.0 |
| | | | Final visit | 07MAR2005 | 13:50 | 259 | 142 | 5.7 | 103.0 | 22.0 |
| | | 223 | | 06APR2005 | 11:16 | 289 | 144 | 4.7 | 104.0 | 28.0 |
| | | 223 | | 11MAY2005 | 11:24 | 324 | 143 | 4.9 | 104.0 | 26.0 |
| E0055024 | OL QTP | 1 | Screening | 15JUN2004 | 15:00 | -7 | 138 | 4.3 | 101.0 | 29.0 |
| | | | Baseline | 15JUN2004 | 15:00 | -7 | 138 | 4.3 | 101.0 | 29.0 |
| E0055025 | MISSING | 1 | | 23JUN2004 | 14:21 | | 144 | 4.3 | 103.0 | 25.0 |
| E0055026 | OL QTP | 1 | Screening | 23JUN2004 | 17:05 | -6 | 143 | 4.4 | 105.0 | 20.0 L |
| | | | Baseline | 23JUN2004 | 17:05 | -6 | 143 | 4.4 | 105.0 | 20.0 L# |
| | | 223 | Week 24 | 03MAR2005 | 11:01 | 247 | 144 | 4.9 | 105.0 | 16.0 |
| | | 223 | Week 24 | 15MAR2005 | 9:45 | 259 | 145 | 5.0 | 112.0 H | 21.0 |
| | | | Final visit | 15MAR2005 | 9:45 | 259 | 145 | 5.0 | 112.0 H | 21.0 |
| E0055027 | OL QTP | 1 | Screening | 29JUN2004 | 12:57 | -7 | 142 | 4.7 | 102.0 | 28.0 |
| | | | Baseline | 29JUN2004 | 12:57 | -7 | 142 | 4.7 | 102.0 | 28.0 |
| E0055028 | OL QTP | 1 | Screening | 29JUN2004 | 14:00 | -8 | 142 | 4.2 | 107.0 | 21.0 |
| | | 223 | Week 24 | 14FEB2005 | 19:10 | 222 | 140 | 4.4 | 102.0 | 22.0 |
| | | | Final visit | 14FEB2005 | 19:10 | 222 | 140 | 4.6 | 102.0 | 22.0 |
| E0055029 | OL QTP | 1 | Screening | 06JUL2004 | 15:08 | -6 | 143 | 4.2 | 106.0 | 19.0 L |
| | | | Baseline | 06JUL2004 | 15:08 | -6 | 143 | 4.2 | 106.0 | 19.0 L |
| E0055030 | MISSING | 1 | | 22JUN2004 | 14:08 | | 142 | 4.1 | 105.0 | 29.0 |
| E0055031 | OL QTP | 1 | Screening | 27JUL2004 | 13:51 | -7 | 143 | 4.7 | 107.0 | 21.0 |
| | | | Baseline | 27JUL2004 | 13:51 | -7 | 143 | 4.7 | 105.0 | 28.0 |
| | | 223 | Week 12 | 02DEC2004 | 9:58 | 121 | 143 | 4.2 | 105.0 | 28.0 |
| | | | Final visit | 02DEC2004 | 9:58 | 121 | 143 | 4.2 | 105.0 | 28.0 |
| E0055032 | MISSING | 1 | | 02AUG2004 | 18:39 | | 139 | 4.1 | 102.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799469

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055032 | MISSING | 1.01 | | 05AUG2004 | 13:27 | | 140 | 4.0 | 103.0 | 22.0 |
| E0055033 | OL QTP | 1 | Screening | 04AUG2004 | 9:35 | -5 | 138 | 4.4 | 100.0 | 22.0 |
| | | | Baseline | 04AUG2004 | 9:35 | -5 | 138 | 4.4 | 100.0 | 22.0 |
| E0055034 | MISSING | 1 | | 04AUG2004 | 17:43 | | 142 | 4.6 | 103.0 | 24.0 |
| E0055035 | QTP / LI | 1 | Screening | 01SEP2004 | 11:35 | -6 | 139 | 4.4 | 101.0 | 28.0 |
| | | | Baseline | 01SEP2004 | 11:35 | -6 | 139 | 4.4 | 101.0 | 28.0 |
| | | 201 | Final visit | 06JAN2005 | 13:03 | 1 | 141 | 4.4 | 103.0 | 27.0 |
| | | | At Randomization | 06JAN2005 | 13:03 | 1 | 141 | 4.4 | 103.0 | 27.0 |
| | | | Baseline | 06JAN2005 | 13:03 | 1 | 141 | 4.4 | 103.0 | 27.0 |
| | | 211 | Week 28 | 21JUL2005 | 12:00 | 197 | 140 | 4.5 | 105.0 | 20.0 L |
| | | 223 | Week 40 | 18OCT2005 | 18:10 | 286 | 140 | 4.6 | 104.0 | 21.0 |
| | | 207 | Week 12 | 08APR2005 | 10:00 | 93 | 139 | 4.5 | 103.0 | 27.0 |
| E0055036 | OL QTP | 1.01 | Screening | 02SEP2004 | 7:34 | -6 | 143 | 5.2 | 103.0 | 27.0 |
| | | | Baseline | 02SEP2004 | 7:34 | -6 | 143 | 5.2 | 103.0 | 27.0 |
| E0055037 | PLA / VAL | 201 | Final visit | 26JAN2005 | 10:44 | 1 | 146 | 4.9 | 108.0 | 23.0 |
| | | | At Randomization | 26JAN2005 | 10:44 | 1 | 146 | 4.9 | 108.0 | 23.0 |
| | | 223 | Week 12 | 03FEB2005 | 12:48 | 9 | 144 | 4.5 | 103.0 | 27.0 |
| | | | Final visit | 03FEB2005 | 12:48 | 9 | 144 | 4.5 | 103.0 | 27.0 |
| | | 1.01 | Screening | 03SEP2004 | 9:37 | -6 | 141 | 4.8 | 103.0 | 22.0 |
| | | | Baseline | 03SEP2004 | 9:37 | -6 | 141 | 4.8 | 103.0 | 22.0 |
| E0055038 | OL QTP | 1 | Screening | 14SEP2004 | 14:30 | -7 | 143 | 4.3 | 104.0 | 24.0 |
| | | | Baseline | 14SEP2004 | 14:36 | -7 | 143 | 4.3 | 108.0 | 24.0 |
| | | 223 | Week 12 | 20JAN2005 | 11:44 | 121 | 143 | 4.3 | 108.0 | 20.0 L |
| | | | Final visit | 20JAN2005 | 11:44 | 121 | 143 | 4.3 | 108.0 | 20.0 L |
| E0055039 | OL QTP | 1 | Screening | 22SEP2004 | 16:11 | -6 | 142 | 4.6 | 107.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799470

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055039 | OL QTP | 1 | Baseline | 22SEP2004 | 16:11 | -6 | 142 | 4.6 | 107.0 | 20.0 L |
| | | 105 | Week 12 | 23NOV2004 | 16:21 | 56 | 138 | 4.1 | 105.0 | 19.0 L |
| | | | Final Visit | 23NOV2004 | 16:21 | 56 | 138 | 4.1 | 105.0 | 19.0 L |
| E0055040 | OL QTP | 1 | Screening | 22SEP2004 | 21:00 | -5 | 140 | 4.0 | 100.0 | 25.0 |
| | | | Baseline | 22SEP2004 | 21:00 | -5 | 140 | 4.0 | 100.0 | 25.0 |
| | | 223 | Week 12 | 20OCT2004 | 19:58 | 23 | 140 | 3.9 | 103.0 | 23.0 |
| | | | Final visit | 20OCT2004 | 19:58 | 23 | 140 | 3.9 | 103.0 | 23.0 |
| E0055041 | PLA / LI | 1 | Screening | 13OCT2004 | 17:44 | -6 | 143 | 4.6 | 101.0 | 25.0 |
| | | | Baseline | 13OCT2004 | 17:44 | -6 | 143 | 4.6 | 101.0 | 25.0 |
| | | 201 | At randomization | 11FEB2005 | 10:51 | 1 | 139 | 5.2 | 99.0 | 23.0 |
| | | | Baseline | 11FEB2005 | 10:51 | 1 | 139 | 5.2 | 99.0 | 23.0 |
| | | | Week 12 | 17MAY2005 | 9:07 | 96 | 145 | 4.8 | 104.0 | 24.0 |
| | | | Final visit | 17MAY2005 | 9:07 | 96 | 145 | 4.8 | 104.0 | 24.0 |
| E0055042 | MISSING | 1 | | 09NOV2004 | 14:13 | | 141 | 4.5 | 102.0 | 30.0 # |
| E0055043 | QTP / LI | 1 | Screening | 15FEB2005 | 14:18 | -7 | 146 | 4.7 | 107.0 | 25.0 |
| | | | Baseline | 15FEB2005 | 14:18 | -7 | 146 | 4.7 | 107.0 | 25.0 |
| | | 201 | At randomization | 23JUN2005 | 10:00 | 1 | 148 H | 3.9 | 111.0 | 21.0 |
| | | | Baseline | 23JUN2005 | 10:00 | 1 | 148 H | 3.9 | 111.0 | 21.0 |
| | | | Week 12 | 16AUG2005 | 16:05 | 55 | 144 | 4.2 | 106.0 | 27.0 |
| | | | Final visit | 16AUG2005 | 16:05 | 55 | 144 | 4.2 | 106.0 | 27.0 |
| E0059001 | OL QTP | 1 | Screening | 09APR2004 | 10:05 | -5 | 140 | 4.4 | 108.0 | 23.0 |
| | | | Baseline | 09APR2004 | 10:05 | -5 | 140 | 4.4 | 108.0 | 23.0 |
| E0059002 | QTP / LI | 1 | Screening | 14APR2004 | 12:20 | -6 | 143 | 4.7 | 102.0 | 31.0 ## |
| | | | Baseline | 14APR2004 | 12:20 | -6 | 143 | 4.7 | 102.0 | 31.0 ## |
| | | 201 | Final visit | 13OCT2004 | 11:00 | 1 | 142 | 4.2 | 100.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799471

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 201 | At randomization | 13OCT2004 | 11:00 | 1 | 142 | 4.2 | 100.0 | 28.0 |
| | | | Baseline | 13OCT2004 | 11:00 | 1 | 142 | 4.2 | 100.0 | 28.0 |
| | | 207 | Week 12 | 05JAN2005 | 10:45 | 85 | 142 | 4.4 | 100.0 | 28.0 |
| | | 211 | Week 28 | 27APR2005 | 10:40 | 197 | 145 | 4.4 | 105.0 | 29.0 |
| | | 214 | Week 40 | 13JUL2005 | 12:00 | 274 | 147 | 4.6 | 107.0 | 26.0 |
| | | 217 | Week 52 | 05OCT2005 | 9:40 | 358 | 143 | 4.1 | 105.0 | 29.0 |
| | | 219 | Week 68 | 01FEB2006 | 10:40 | 477 | 143 | 3.3 L | 104.0 | 28.0 |
| | | 221 | Week 84 | 26MAY2006 | 9:30 | 589 | 142 | 3.6 | 102.0 | 28.0 |
| | | 223 | Week 104 | 30AUG2006 | 10:15 | 687 | 141 | 3.9 | 104.0 | 24.0 |
| | | | Final visit | 30AUG2006 | 10:15 | 687 | 141 | 3.9 | 104.0 | 24.0 |
| E0059003 | MISSING | 1 | | 16APR2004 | 10:20 | | 140 | 4.1 | 98.0 | 27.0 |
| E0059004 | PLA / VAL | 1 | Screening | 23APR2004 | 11:45 | -5 | 144 | 5.2 | 108.0 | 24.0 |
| | | | Baseline | 26APR2004 | 9:50 | -1 | 144 | 5.5 | 108.0 | 25.0 |
| | | 201 | Final visit / At randomization | 05JAN2005 | 9:50 | 1 | 142 | 4.5 | 103.0 | 25.0 |
| | | 207 | Baseline | 30MAR2005 | 9:20 | 85 | 142 | 4.5 | 103.0 | 27.0 |
| | | 211 | Week 12 | 13JUL2005 | 11:45 | 190 | 133 | 5.3 | 94.0 | 28.0 |
| | | 214 | Week 28 | 05OCT2005 | 11:20 | 274 | 138 | 5.1 | 94.0 | 28.0 |
| | | 214 | Week 40 | 01FEB2006 | 10:30 | 485 | 133 | 4.2 | 93.0 | 28.0 |
| | | 219 | Week 58 | | | | 134 | 4.9 | 97.0 L | 27.0 |
| | | 223 | Week 84 | 16AUG2006 | 9:30 | 589 | 138 | 3.9 | 97.0 | 27.0 |
| | | | Final visit | 16AUG2006 | 9:30 | 589 | 138 | 3.9 | 97.0 | 27.0 |
| E0059005 | MISSING | 1 | | 28APR2004 | 12:00 | | 137 | 4.2 | 98.0 | 21.0 |
| E0059006 | OL QTP | 1 | Screening | 07MAY2004 | 11:20 | -5 | 143 | 4.3 | 106.0 | 23.0 |
| | | | Baseline | 07MAY2004 | 11:20 | -5 | 143 | 4.3 | 106.0 | 23.0 |
| | | 223 | Week 12 | 26MAY2004 | 12:25 | 14 | 143 | 4.7 | 107.0 | 23.0 |
| | | | Final visit | 26MAY2004 | 12:55 | 14 | 142 | 4.7 | 107.0 | 23.0 |
| E0059007 | OL QTP | 1 | Screening | 12MAY2004 | 12:00 | -6 | 141 | 4.8 | 101.0 | 28.0 |
| | | | Baseline | 12MAY2004 | 12:00 | -6 | 141 | 4.8 | 101.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas

CONFIDENTIAL
AZSER12799472

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059008 | OL QTP | 1 | Screening | 20MAY2004 | 10:05 | -6 | 141 | 4.5 | 104.0 | 22.0 |
| | | 223 | Baseline | 20MAY2004 | 10:05 | -6 | 141 | 4.5 | 104.0 | 22.0 |
| | | | Week 12 | 23JUN2004 | 9:45 | 28 | 141 | 4.7 | 103.0 | 24.0 |
| | | | Final visit | 23JUN2004 | 9:45 | 28 | 142 | 4.7 | 103.0 | 24.0 |
| E0059009 | PLA / LI | 1 | Screening | 03JUN2004 | 10:30 | -6 | 142 | 4.6 | 103.0 | 22.0 |
| | | 201 | Baseline | 03JUN2004 | 10:30 | -6 | 142 | 4.6 | 103.0 | 22.0 |
| | | | Final visit | 27OCT2004 | 10:30 | 1 | 144 | 3.9 | 109.0 | 22.0 |
| | | | At randomization | 27OCT2004 | 10:30 | 1 | 144 | 3.9 | 109.0 | 22.0 |
| | | 207 | Baseline | 27OCT2004 | 10:30 | 1 | 144 | 3.9 | 109.0 | 22.0 |
| | | 223 | Week 12 | 27JAN2005 | 10:35 | 85 | 144 | 5.3 | 109.0 | 21.0 |
| | | | Week 12 | 17FEB2005 | 10:20 | 114 | 142 | 4.3 | 109.0 | 21.0 |
| | | 206 | Final visit | 17FEB2005 | 10:20 | 114 | 142 | 4.3 | 109.0 | 21.0 |
| | | | Week 12 | 12JAN2005 | 9:00 | 178 | 144 | 4.2 | 108.0 | 25.0 |
| E0059010 | QTP / LI | 1 | Screening | 04JUN2004 | 12:24 | -5 | 142 | 5.1 | 105.0 | 24.0 |
| | | 201 | Baseline | 04JUN2004 | 12:24 | -5 | 142 | 5.1 | 105.0 | 24.0 |
| | | | Final visit | 29SEP2004 | 10:20 | 1 | 144 | 5.6 | 106.0 | 27.0 |
| | | | At randomization | 29SEP2004 | 10:20 | 1 | 144 | 4.6 | 106.0 | 27.0 |
| | | 207 | Baseline | 29SEP2004 | 10:20 | 1 | 144 | 4.3 | 106.0 | 27.0 |
| | | 214 | Week 12 | 22DEC2004 | 10:20 | 85 | 143 | 4.6 | 107.0 | 25.0 |
| | | 217 | Week 48 | 24FEB2005 | 10:05 | 187 | 145 | 4.5 | 108.0 | 25.0 |
| | | | Week 40 | 06JUL2005 | 11:00 | 281 | 142 | 4.6 | 106.0 | 23.0 |
| | | 219 | Week 52 | 28SEP2005 | 11:25 | 365 | 137 | 4.1 | 106.0 | 24.0 |
| | | | Week 68 | 18JAN2006 | 11:25 | 477 | 139 | 4.1 | 103.0 | 25.0 |
| | | 223 | Week 104 | 23AUG2006 | 11:00 | 594 | 138 | 4.1 | 102.0 | 24.0 |
| | | | Final visit | 23AUG2006 | 11:00 | 694 | 138 | | 102.0 | 19.0 L |
| E0059011 | QTP / VAL | 1 | Screening | 18JUN2004 | 12:25 | -5 | 141 | 4.6 | 103.0 | 21.0 |
| | | 201 | Baseline | 18JUN2004 | 12:15 | 1 | 141 | 4.6 | 103.0 | 21.0 |
| | | | Final visit | 15SEP2004 | 9:50 | 1 | 141 | 4.8 | 104.0 | 23.0 |
| | | | At randomization | 15SEP2004 | 9:50 | 1 | 141 | 4.8 | 104.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799473

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059011 | QTP / VAL | 201 | Baseline | 15SEP2004 | 9:50 | 1 | 141 | 4.8 | 104.0 | 23.0 |
| E0059012 | OL QTP | 1 | Screening | 25JUN2004 | 12:20 | -5 | 143 | 4.6 | 104.0 | 25.0 |
| | | | Baseline | 28JUN2004 | 12:10 | -2 | 143 | 4.6 | 104.0 | 25.0 |
| | | 223 | Week 12 | 28JUL2004 | 9:10 | 28 | 141 | 4.7 | 104.0 | 22.0 |
| | | | Final visit | 28JUL2004 | 9:10 | 28 | 141 | 4.7 | 103.0 | 22.0 |
| E0059013 | OL QTP | 1 | Screening | 02JUL2004 | 12:35 | -5 | 141 | 4.2 | 104.0 | 26.0 |
| | | | Baseline | 02JUL2004 | 12:35 | -5 | 141 | 4.2 | 104.0 | 26.0 |
| | | 223 | Week 24 | 16FEB2005 | 10:25 | 224 | 146 | 4.5 | 105.0 | 24.0 |
| | | | Final visit | 16FEB2005 | 10:25 | 224 | 146 | 4.5 | 105.0 | 24.0 |
| E0059014 | QTP / VAL | 1 | Screening | 15JUL2004 | 11:40 | -6 | 140 | 4.4 | 99.0 | 26.0 |
| | | | Baseline | 15JUL2004 | 11:40 | -6 | 140 | 4.4 | 99.0 | 26.0 |
| | | 201 | Final visit | 10NOV2004 | 10:40 | 1 | 141 | 4.2 | 101.0 | 24.0 |
| | | | At randomization | 10NOV2004 | 10:40 | 1 | 141 | 4.2 | 101.0 | 24.0 |
| | | 223 | Baseline | 10NOV2004 | 10:40 | 1 | 141 | 4.2 | 101.0 | 24.0 |
| | | | Week 12 | 22DEC2004 | 10:40 | 43 | 127 L# | 5.4 | 76.0 L# | 25.0 |
| | | | Final visit | 22DEC2004 | 10:40 | 43 | 127 L# | 5.4 | 76.0 L# | 25.0 |
| E0059015 | QTP / VAL | 1 | Screening | 28JUL2004 | 11:10 | -6 | 141 | 4.4 | 105.0 | 20.0 L |
| | | | Baseline | 28JUL2004 | 11:10 | -6 | 141 | 4.4 | 105.0 | 20.0 L |
| | | 201 | At randomization | 16MAR2005 | 10:15 | 1 | 141 | 4.4 | 105.0 | 20.0 |
| | | 211 | Baseline | 16MAR2005 | 10:15 | 1 | 144 | 4.7 | 107.0 | 24.0 |
| | | 214 | Week 28 | 16MAR2006 | 10:00 | 197 | 144 | 4.7 | 107.0 | 24.0 |
| | | 217 | Week 40 | 21DEC2005 | 8:30 | 281 | 141 | 4.5 | 106.0 | 23.0 |
| | | 219 | Week 52 | 16MAR2006 | 9:45 | 366 | 140 | 4.6 | 104.0 | 23.0 |
| | | 223 | Week 68 | 05JUL2006 | 9:30 | 477 | 140 | 4.6 | 104.0 | 21.0 |
| | | | Week 80 | 30AUG2006 | 9:30 | 533 | 138 | 5.4 | 104.0 | 16.0 L# |
| | | | Final visit | 30AUG2006 | 9:30 | 533 | 133 | 4.2 | 103.0 | 22.0 L# |
| | | 207 | Week 12 | 21JUN2005 | 9:30 | 98 | 140 | 4.7 | 105.0 | 22.0 |
| E0059016 | OL QTP | 1 | Screening | 06AUG2004 | 12:30 | -5 | 141 | 3.9 | 104.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3742

CONFIDENTIAL
AZSER12799474

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059016 | OL QTP | 1 | Baseline | 06AUG2004 | 12:30 | -5 | 141 | 3.9 | 104.0 | 22.0 |
| E0059017 | PLA / VAL | 1 | Screening | 19AUG2004 | 10:38 | -6 | 144 | 5.2 | 107.0 | 24.0 |
|  |  |  | Baseline | 15DEC2004 | 10:30 | -6 | 144 | 5.2 | 107.0 | 29.0 |
|  |  | 201 | Final visit | 15DEC2004 | 10:15 | 1 | 141 | 5.1 | 107.0 | 29.0 |
|  |  |  | At randomization | 15DEC2004 | 10:15 | 1 | 144 | 5.0 | 104.0 | 29.0 |
|  |  |  | Baseline | 15DEC2004 | 10:15 | 1 | 143 | 4.7 | 104.0 | 29.0 |
|  |  | 202 | Week 4 | 22DEC2004 | 11:00 | 8 | 141 | 4.8 | 103.0 | 27.0 |
|  |  | 203 | Week 8 | 29DEC2004 | 11:00 | 15 | 145 | 5.5 | 104.0 | 27.0 |
|  |  | 207 | Week 12 | 09MAR2005 | 10:00 | 85 | 143 | 5.8 # | 105.0 | 19.0 L |
|  |  | 211 | Week 24 | 29JUN2005 | 9:00 | 197 | 142 | 4.2 | 107.0 | 28.0 |
|  |  | 214 | Week 40 | 21SEP2005 | 10:05 | 281 | 143 | 4.1 | 105.0 | 27.0 |
|  |  | 217 | Week 52 | 14DEC2005 | 10:35 | 365 | 143 | 4.4 | 105.0 | 23.0 |
|  |  | 219 | Week 68 | 16APR2006 | 8:45 | 486 | 140 | 4.4 | 104.0 | 19.0 L |
|  |  | 223 | Week 84 | 30AUG2006 | 12:00 | 624 | 140 | 4.4 | 103.0 | 19.0 L |
|  |  |  | Final visit | 30AUG2006 | 10:00 | 624 | 140 | 4.4 | 103.0 | 19.0 L |
| E0059018 | OL QTP | 1 | Screening | 23AUG2004 | 11:10 | -3 | 140 | 4.5 | 104.0 | 22.0 |
|  |  |  | Baseline | 23AUG2004 | 11:10 | -3 | 140 | 4.4 | 104.0 | 22.0 |
|  |  | 223 | Week 12 | 27OCT2004 | 10:40 | 62 | 139 | 4.3 | 106.0 | 24.0 |
|  |  | 201 | Final visit | 27OCT2004 | 10:40 | 62 | 139 | 4.3 | 106.0 | 24.0 |
| E0059019 | PLA / LI | 1 | Screening | 27AUG2004 | 15:15 | -5 | 143 | 5.3 | 107.0 | 23.0 |
|  |  |  | Baseline | 27AUG2004 | 15:15 | -5 | 143 | 4.3 | 107.0 | 23.0 |
|  |  | 201 | Final visit | 19JAN2005 | 11:35 | 1 | 142 | 4.3 | 104.0 | 24.0 |
|  |  |  | At randomization | 19JAN2005 | 11:35 | 1 | 142 | 4.6 | 104.0 | 24.0 |
|  |  |  | Baseline | 19JAN2005 | 11:35 | 1 | 142 | 4.6 | 104.0 | 24.0 |
|  |  | 223 | Week 12 | 16FEB2005 | 11:50 | 29 | 142 | 4.6 | 104.0 | 24.0 |
|  |  | 201 | Final visit | 16FEB2005 | 11:50 | 29 | 142 | 4.6 | 105.0 | 22.0 |
| E0059020 | QTP / VAL | 1 | Screening | 01SEP2004 | 11:15 | -7 | 139 | 4.8 | 99.0 | 29.0 |
|  |  |  | Baseline | 01SEP2004 | 11:15 | -7 | 139 | 4.8 | 99.0 | 29.0 |
|  |  | 201 | Final visit | 29DEC2004 | 10:20 | 1 | 140 | 5.4 | 100.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799475

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059020 | QTP / VAL | 201 | At randomization | 29DEC2004 | 10:20 | 1 | 140 | 5.4 | 100.0 | 28.0 | |
| | | 223 | Baseline | 29DEC2004 | 10:20 | 1 | 140 | 5.4 | 100.0 | 28.0 | |
| | | | Week 12 | 16FEB2005 | 11:40 | 50 | 145 | 4.3 | 102.0 | 21.0 | |
| | | | Final visit | 16FEB2005 | 11:40 | 50 | 145 | 4.3 | 102.0 | 21.0 | |
| E0059021 | OL QTP | 1 | Screening | 03NOV2004 | 10:30 | -6 | 143 | 5.0 | 105.0 | 26.0 | |
| | | | Baseline | 03NOV2004 | 10:30 | -6 | 143 | 5.0 | 105.0 | 20.0 | |
| | | 223 | Week 12 | 02MAR2005 | 10:25 | 113 | 144 | 5.1 | 108.0 | 18.0 | |
| | | | Final visit | 02MAR2005 | 10:25 | 113 | 144 | 5.1 | 108.0 | 20.0 | L |
| E0059022 | PLA / VAL | 1 | Screening | 08DEC2004 | 11:20 | -6 | 143 | 4.7 | 105.0 | 30.0 | |
| | | | Baseline | 08DEC2004 | 11:20 | -6 | 143 | 5.0 | 105.0 | 30.0 | |
| | | 201 | Final visit | 06APR2005 | 11:25 | 1 | 146 | 5.0 | 106.0 | 29.0 | |
| | | | At randomization | 06APR2005 | 11:25 | 1 | 146 | 5.0 | 106.0 | 29.0 | ## |
| | | 207 | Baseline | 06APR2005 | 11:25 | 1 | 146 | 5.0 | 106.0 | 29.0 | |
| | | 211 | Week 12 | 29JUN2005 | 10:55 | 85 | 144 | 4.9 | 106.0 | 26.0 | |
| | | 214 | Week 28 | 19OCT2005 | 11:30 | 197 | 144 | 4.8 | 105.0 | 26.0 | |
| | | 217 | Week 40 | 11JAN2006 | 11:10 | 281 | 141 | 4.8 | 103.0 | 24.0 | |
| | | | Week 52 | 05APR2006 | 11:30 | 365 | 135 | 5.0 | 98.0 | 23.0 | |
| | | 219 | Week 68 | 26JUL2006 | 10:00 | 477 | 139 | 4.9 | 104.0 | 23.0 | |
| | | 223 | Final visit | 16AUG2006 | 10:00 | 498 | 138 | 4.9 | 103.0 | 21.0 | |
| E0060001 | OL QTP | 1 | Screening | 10JUN2004 | 14:00 | -7 | 145 | 4.4 | 108.0 | 24.0 | |
| | | | Baseline | 10JUN2004 | 14:00 | -7 | 145 | 4.4 | 108.0 | 24.0 | |
| | | 223 | Week 12 | 13JAN2005 | 13:50 | 210 | 142 | 4.2 | 106.0 | 29.0 | |
| | | | Final visit | 13JAN2005 | 13:50 | 210 | 142 | 4.2 | 107.0 | 26.0 | |
| E0060002 | MISSING | 1 | Screening | 14JUN2004 | 10:24 | | 141 | 4.2 | 102.0 | 25.0 | |
| E0060003 | PLA / VAL | 1 | Screening | 16JUN2004 | 14:10 | -7 | 142 | 4.1 | 110.0 | 22.0 | |
| | | | Baseline | 16JUN2004 | 14:10 | -7 | 142 | 4.1 | 110.0 | 22.0 | |
| | | 104 | Week 12 | 21JUL2004 | 13:00 | 28 | 147 | 4.6 | 114.0 | 17.0 | H L# |
| | | 201 | Final visit | 08DEC2004 | 13:30 | | 141 | 4.5 | 107.0 | 24.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799476

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060003 | PLA / VAL | 201 | At randomization | 08DEC2004 | 13:30 | 1 | 141 | 4.5 | 107.0 | 24.0 |
|  |  |  | Baseline | 08DEC2004 | 13:30 | 1 | 141 | 4.5 | 107.0 | 24.0 |
|  |  | 207 | Week 12 | 02MAR2005 | 13:45 | 85 | 140 | 4.6 | 107.0 | 25.0 |
|  |  | 223 | Week 28 | 27APR2005 | 13:40 | 141 | 141 | 4.6 | 107.0 | 25.0 |
|  |  |  | Final visit | 27APR2005 | 13:40 | 141 | 141 | 4.6 | 107.0 | 25.0 |
| E0060004 | OL QTP | 1 | Screening | 21JUN2004 | 10:15 | -7 | 141 | 4.9 | 102.0 | 26.0 |
|  |  |  | Baseline | 21JUN2004 | 10:15 | -7 | 141 | 4.9 | 102.0 | 26.0 |
|  |  | 102 | Week 12 | 06JUL2004 | 9:45 | 8 | 144 | 4.5 | 104.0 | 25.0 |
|  |  |  | Final visit | 06JUL2004 | 9:45 | 8 | 144 | 4.5 | 104.0 | 25.0 |
| E0060005 | OL QTP | 1 | Screening | 02JUL2004 | 15:30 | -4 | 145 | 4.1 | 105.0 | 22.0 |
|  |  |  | Baseline | 02JUL2004 | 15:30 | -4 | 145 | 4.1 | 105.0 | 22.0 |
| E0060006 | OL QTP | 1 | Screening | 06JUL2004 | 11:10 | -6 | 141 | 4.4 | 105.0 | 23.0 |
|  |  |  | Baseline | 06JUL2004 | 11:10 | -6 | 141 | 4.4 | 105.0 | 23.0 |
|  |  | 223 | Week 24 | 29DEC2004 | 11:35 | 170 | 142 | 4.4 | 104.0 | 28.0 |
|  |  |  | Final visit | 29DEC2004 | 11:35 | 170 | 142 | 4.4 | 104.0 | 28.0 |
| E0060007 | OL QTP | 223 |  | 08JUL2004 | 13:45 | -8 | 139 | 4.5 | 103.0 | 25.0 |
|  |  |  | Week 12 | 14SEP2004 | 12:55 | 60 | 141 | 4.5 | 102.0 | 25.0 |
|  |  |  | Final visit | 14SEP2004 | 12:55 | 60 | 141 | 4.5 | 102.0 | 25.0 |
| E0060009 | QTP / VAL | 201 | At randomization | 09JUL2004 | 16:00 | -10 | 143 | 4.2 | 106.0 | 23.0 |
|  |  |  | Final visit | 03JAN2005 | 17:10 |  | 142 | 4.3 | 104.0 | 26.0 |
|  |  | 223 | At randomization | 03JAN2005 | 17:10 |  | 142 | 4.3 | 104.0 | 26.0 |
|  |  |  | Baseline | 03JAN2005 | 17:10 |  | 142 | 4.3 | 104.0 | 26.0 |
|  |  |  | Week 12 | 11JAN2005 | 12:55 | 9 | 139 | 4.6 | 100.0 | 27.0 |
|  |  |  | Final visit | 11JAN2005 | 12:55 | 9 | 139 | 4.6 | 100.0 | 27.0 |
| E0060010 | OL QTP | 1 | Screening | 12JUL2004 | 10:00 | -7 | 140 | 4.2 | 105.0 | 23.0 |
|  |  |  | Baseline | 12JUL2004 | 10:00 | -7 | 140 | 4.2 | 105.0 | 23.0 |
| E0060011 | QTP / VAL | 1 |  | 21JUL2004 | 15:00 | -8 | 143 | 4.0 | 107.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799477

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 201 | Final visit | 14DEC2004 | 11:05 | 1 | 151 H | 4.3 | 114.0 H | 27.0 |
| | | | At randomization | 14DEC2004 | 11:05 | 1 | 151 H | 4.3 | 114.0 H | 27.0 |
| | | 223 | Baseline | 12JAN2005 | 9:20 | 30 | 145 | 4.4 | 109.0 | 25.0 |
| | | | Week 12 | 12JAN2005 | 9:20 | 30 | 145 | 4.4 | 109.0 | 25.0 |
| | | | Final visit | 12JAN2005 | 9:20 | 30 | 145 | 4.4 | 109.0 | 25.0 |
| E0060012 | OL QTP | 1 | Screening | 26JUL2004 | 15:15 | -7 | 140 | 3.7 | 98.0 | 24.0 |
| | | | Baseline | 26JUL2004 | 15:15 | -7 | 140 | 3.7 | 98.0 | 24.0 |
| | | 223 | Week 12 | 16AUG2004 | 16:00 | 14 | 133 L | 3.7 | 93.0 L | 24.0 |
| | | | Final visit | 16AUG2004 | 16:00 | 14 | 133 L | 3.7 | 93.0 L | 24.0 |
| E0060013 | PLA / VAL | 1 | Screening | 02AUG2004 | 15:45 | -7 | 141 | 4.2 | 107.0 | 23.0 |
| | | | Baseline | 02AUG2004 | 15:45 | -7 | 141 | 4.2 | 107.0 | 23.0 |
| | | 201 | Final visit | 29NOV2004 | 14:00 | 1 | 140 | 4.4 | 104.0 | 29.0 |
| | | | At randomization | 29NOV2004 | 14:00 | 1 | 140 | 4.4 | 104.0 | 29.0 |
| | | 223 | Baseline | 29NOV2004 | 14:00 | 1 | 140 | 4.4 | 104.0 | 29.0 |
| | | | Week 12 | 23FEB2005 | 14:30 | 87 | 140 | 4.4 | 105.0 | 19.0 L |
| | | | Final visit | 23FEB2005 | 14:30 | 87 | 140 | 4.2 | 105.0 | 19.0 L |
| E0060014 | OL QTP | 1 | Week 12 | 03AUG2004 | 11:00 | -9 | 142 | 4.3 | 106.0 | 23.0 |
| | | 223 | Final visit | 10NOV2004 | 10:37 | 90 | 139 | 3.7 | 98.0 | 26.0 |
| | | | Final visit | 10NOV2004 | 10:37 | 90 | 139 | 3.7 | 98.0 | 26.0 |
| E0060015 | MISSING | 1.01 | | 03SEP2004 | 10:30 | | 139 | 4.9 | 105.0 | 20.0 |
| | | | | 10SEP2004 | 10:30 | | 144 | 4.2 | 108.0 | 22.0 |
| E0060016 | PLA / VAL | 1 | Screening | 28SEP2004 | 14:40 | -6 | 141 | 4.0 | 108.0 | 19.0 L |
| | | | Screening | 28SEP2004 | 14:40 | -6 | 141 | 4.0 | 108.0 | 19.0 L |
| | | 201 | Final visit | 27DEC2004 | 15:10 | 1 | 145 | 4.2 | 106.0 | 25.0 |
| | | | At randomization | 27DEC2004 | 15:10 | 1 | 145 | 4.2 | 106.0 | 25.0 |
| | | | Baseline | 27DEC2004 | 15:10 | 1 | 145 | 4.2 | 106.0 | 25.0 |
| | | 207 | Week 12 | 23MAR2005 | 14:30 | 87 | 142 | 4.3 | 107.0 | 23.0 |
| | | 211 | Week 28 | 26JUL2005 | 10:00 | 212 | 141 | 4.4 | 108.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799478

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 214 | Week 40 | 12OCT2005 | 13:15 | 290 | 141 | 5.1 | 108.0 | 21.0 |
| | | 215 | Week 40 | 31OCT2005 | 13:30 | 309 | 144 | 4.9 | 110.0 | 23.0 |
| | | 223 | Week 52 | 24JAN2006 | 9:45 | 394 | 138 | 3.9 | 105.0 | 19.0 L |
| | | | Final visit | 24JAN2006 | 9:45 | 394 | 138 | 3.9 | 105.0 | 19.0 L |
| E0060017 | MISSING | 1 | | 05OCT2004 | 11:15 | | 143 | 4.6 | 108.0 | 23.0 |
| E0060018 | OL QTP | 1 | Screening | 15OCT2004 | 13:35 | -7 | 145 | 4.2 | 108.0 | 24.0 |
| | | | Baseline | 15OCT2004 | 13:35 | -7 | 145 | 4.2 | 108.0 | 24.0 |
| E0060019 | OL QTP | 111 | Week 24 | 05JAN2005 | 10:50 | -8 | 140 | 4.4 | 105.0 | 22.0 |
| | | | Final visit | 16AUG2005 | 9:25 | 215 | 138 | 4.4 | 105.0 | 23.0 |
| | | 223 | Week 24 | 23SEP2005 | 16:30 | 253 | 143 | 4.4 | 107.0 | |
| | | | Final visit | 23SEP2005 | 16:30 | 253 | 143 | 4.4 | 107.0 | |
| E0060020 | PLA / LI | 1 | Screening | 13JAN2005 | 11:10 | -7 | 141 | 4.4 | 103.0 | 25.0 |
| | | | Baseline | 13JAN2005 | 11:10 | -7 | 141 | 4.4 | 103.0 | 25.0 |
| | | 201 | Final visit | 09JUN2005 | 13:30 | 1 | 141 | 4.2 | 106.0 | 24.0 |
| | | | At randomization Baseline | 09JUN2005 | 13:30 | 1 | 141 | 4.2 | 106.0 | 24.0 |
| | | 223 | Week 12 | 15JUN2005 | 14:30 | 7 | 143 | 4.1 | 105.0 | 24.0 |
| | | | Final visit | 15JUN2005 | 14:30 | 7 | 143 | 4.1 | 105.0 | 21.0 |
| E0060021 | PLA / LI | 1 | Screening | 20JAN2005 | 10:20 | -7 | 141 | 4.4 | 105.0 | 21.0 |
| | | | Baseline | 20JAN2005 | 10:20 | -7 | 141 | 4.4 | 105.0 | 25.0 |
| | | 111 | Final visit | 12FEB2005 | 12:00 | 28 | 142 | 4.3 | 105.0 | 25.0 |
| | | 201 | Final visit | 04OCT2005 | 14:15 | 1 | 142 | 4.5 | 105.0 | 25.0 |
| | | | At randomization Baseline | 04OCT2005 | 14:15 | 1 | 142 | 4.5 | 105.0 | 30.0 ## |
| | | 223 | Week 12 | 04OCT2005 | 14:15 | 1 | 142 | 4.5 | 105.0 | 30.0 # |
| | | | Baseline | 18OCT2005 | 14:30 | 15 | 141 | 4.5 | 105.0 | 25.0 |
| | | | Final visit | 18OCT2005 | 14:30 | 15 | 142 | 4.2 | 104.0 | 25.0 |
| E0060022 | PLA / VAL | 1 | Screening | 14APR2005 | 10:25 | -6 | 142 | 4.3 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799479

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 1 | Baseline | 14APR2005 | 10:25 | -6 | 142 | 4.3 | 104.0 | 21.0 |
| | | 107 | Week 12 | 09AUG2005 | 11:50 | 111 | 139 | 4.6 | 102.0 | 22.0 |
| | | 201 | Final visit | 14DEC2005 | 11:30 | 1 | 138 | 4.4 | 103.0 | 26.0 |
| | | | At randomization Baseline | 14DEC2005 | 11:30 | 1 | 138 | 4.4 | 103.0 | 26.0 |
| | | 223 | Week 12 | 02JAN2006 | 11:30 | 20 | 153 H# | 4.7 | 115.0 H | 23.0 |
| | | | Final visit | 02JAN2006 | 11:30 | 20 | 153 H# | 4.7 | 115.0 H | 23.0 |
| E0061001 | OL QTP | 1 | Screening | 14APR2004 | 14:00 | -7 | 139 | 4.4 | 101.0 | 29.0 |
| | | | Baseline | 14APR2004 | 14:00 | -7 | 139 | 4.4 | 101.0 | 29.0 |
| | | 223 | Week 12 | 24JUN2004 | 16:00 | 84 | 139 | 4.5 | 102.0 | 23.0 |
| | | | Final visit | 24JUN2004 | 16:00 | 64 | 139 | 4.5 | 102.0 | 23.0 |
| E0061002 | MISSING | 1 | Screening | 04MAY2004 | 10:00 | | 138 | 4.3 | 101.0 | 23.0 |
| E0061003 | QTP / VAL | 0 | Screening | 16JUN2004 | 13:45 | -16 | 142 | 4.2 | 107.0 | 28.0 |
| | | 1 | Baseline | 28JUN2004 | 12:45 | -4 | 142 | 4.0 | 104.0 | 24.0 |
| | | | Baseline | 28JUN2004 | 12:45 | -4 | 142 | 4.0 | 104.0 | 24.0 |
| | | 107 | Week 12 | 20OCT2004 | 7:45 | 112 | 140 | 3.8 | 109.0 | 26.0 |
| | | 201 | Final visit | 17DEC2004 | 7:45 | 1 | 147 | 4.2 | 109.0 | 26.0 |
| | | | At randomization Baseline | 17DEC2004 | 7:45 | 1 | 147 | 4.2 | 109.0 | 26.0 |
| | | 207 | Week 28 | 09MAR2005 | 12:00 | 83 | 144 | 4.5 | 107.0 | 25.0 |
| | | 211 | Week 52 | 01JUL2005 | 11:50 | 197 | 143 | 4.4 | 106.0 | 23.0 |
| | | 217 | Week 84 | 16DEC2005 | 10:30 | 365 | 142 | 4.4 | 105.0 | 26.0 |
| | | 217 | Week 84 | 26AUG2006 | 10:45 | 589 | 139 | 3.1 | 106.0 | 20.0 L |
| | | 223 | Final visit | 25AUG2006 | 10:45 | 617 | 139 | 4.1 | 106.0 | 20.0 L |
| | | 219 | Week 68 | 10APR2006 | 10:50 | 480 | 140 | 4.2 | 106.0 | 19.0 L |
| E0061004 | OL QTP | 1 | Screening | 15JUL2004 | 7:35 | -7 | 141 | 4.3 | 110.0 | 18.0 L# |
| | | | Baseline | 15JUL2004 | 7:35 | -7 | 141 | 4.3 | 110.0 | 18.0 L# |
| | | 107 | Week 12 | 16NOV2004 | 16:00 | 117 | 141 | 4.2 | 106.0 | 24.0 |
| | | | Final visit | 16NOV2004 | 16:00 | 117 | 141 | 4.2 | 106.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799480

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061005 | OL QTP | 1 | Screening | 16JUL2004 | 10:00 | -7 | 141 | 4.3 | 104.0 | |
| | | | Baseline | 16JUL2004 | 10:00 | -7 | 141 | 4.3 | 104.0 | |
| E0061006 | OL QTP | 1 | Screening | 05AUG2004 | 10:15 | -7 | 142 | 4.5 | 106.0 | 23.0 |
| | | | Baseline | 05AUG2004 | 10:15 | -7 | 142 | 4.5 | 106.0 | 23.0 |
| E0061007 | OL QTP | 1 | Screening | 13AUG2004 | 10:00 | -7 | 139 | 4.1 | 101.0 | 25.0 |
| | | | Baseline | 13AUG2004 | 10:00 | -7 | 139 | 4.1 | 101.0 | 25.0 |
| | | 223 | Week 12 | 16SEP2004 | 10:00 | 27 | 140 | 4.1 | 101.0 | 22.0 |
| | | | Final visit | 16SEP2004 | 10:00 | 27 | 140 | 4.1 | 104.0 | 22.0 |
| E0061008 | MISSING | 1 | | 19AUG2004 | 13:30 | | 139 | 4.2 | 105.0 | 22.0 |
| E0061009 | QTP / VAL | 1 | Screening | 18OCT2004 | 9:30 | -3 | 138 | 4.1 | 103.0 | 20.0 |
| | | | Baseline | 18OCT2004 | 9:30 | -3 | 138 | 4.1 | 103.0 | 20.0  L |
| | | 201 | At randomization | 13JAN2005 | 11:30 | 1 | 142 | 4.5 | 103.0 | 20.0  L# |
| | | | Final visit | 13JAN2005 | 11:30 | 1 | 142 | 4.5 | 105.0 | 18.0  L# |
| E0061010 | QTP / VAL | 1 | Screening | 26OCT2004 | 9:30 | -6 | 142 | 4.2 | 109.0 | 20.0 |
| | | | Baseline | 26OCT2004 | 9:30 | -6 | 142 | 4.2 | 109.0 | 20.0  L |
| | | 201 | At randomization | 24FEB2005 | 16:00 | 1 | 147 | 4.4 | 108.0 | 23.0 |
| | | | Final visit | 24FEB2005 | 16:00 | 1 | 147 | 4.4 | 108.0 | 23.0 |
| | | 223 | Baseline | 24FEB2005 | 16:00 | 1 | 147 | 4.4 | 108.0 | 23.0 |
| | | | Week 12 | 08JUN2005 | 12:30 | 105 | 142 | 4.7 | 103.0 | 28.0 |
| | | | Final visit | 08JUN2005 | 12:30 | 105 | 142 | 4.7 | 103.0 | 28.0 |
| E0061011 | OL QTP | 1 | Screening | 04NOV2004 | 9:00 | -7 | 139 | 3.8 | 103.0 | 22.0 |
| | | | Baseline | 04NOV2004 | 9:00 | -7 | 139 | 3.8 | 103.0 | 22.0 |
| | | 223 | Week 2 | 27APR2005 | 9:45 | 167 | 133 | 4.4 | 103.0 | 22.0 |
| | | | Final visit | 27APR2005 | 9:45 | 167 | 143 | 4.4 | 106.0 | 27.0 |
| E0061012 | OL QTP | 1 | Screening | 29DEC2004 | 18:30 | -6 | 142 | 4.7 | 103.0 | 27.0 |
| | | | Baseline | 29DEC2004 | 18:30 | -6 | 142 | 4.7 | 103.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799481

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061012 | OL QTP | 223 | Week 24 | 24JUN2005 | 15:00 | 171 | 140 | 4.6 | 101.0 | 22.0 |
| | | | Final visit | 24JUN2005 | 15:00 | 171 | 140 | 4.6 | 101.0 | 24.0 |
| E0061013 | MISSING | | | 05JAN2005 | 9:30 | | 141 | 4.6 | 104.0 | 26.0 |
| E0061014 | OL QTP | 1 | Screening | 06JAN2005 | 15:30 | -6 | 136 | 4.0 | 100.0 | 24.0 |
| | | | Baseline | 06JAN2005 | 15:30 | -6 | 136 | 4.0 | 100.0 | 24.0 |
| E0061015 | OL QTP | 1 | Screening | 10JAN2005 | 11:15 | -7 | 143 | 4.1 | 107.0 | 23.0 |
| | | | Baseline | 10JAN2005 | 11:15 | -7 | 143 | 4.1 | 107.0 | 23.0 |
| | | 223 | Week 12 | 09MAY2005 | 14:00 | 112 | 142 | 4.5 | 101.0 | 23.0 |
| | | | Final visit | 09MAY2005 | 14:00 | 112 | 142 | 4.5 | 101.0 | 23.0 |
| E0061016 | QTP / VAL | 1 | Screening | 13JAN2005 | 14:00 | -6 | 142 | 4.9 | 106.0 | 24.0 |
| | | | Baseline | 13JAN2005 | 14:00 | -6 | 142 | 4.9 | 106.0 | 24.0 |
| | | 201 | Final visit | 19MAY2005 | 13:30 | 1 | 142 | 4.9 | 108.0 | 24.0 |
| | | 207 | At randomization | 19MAY2005 | 13:30 | 1 | 142 | 4.9 | 108.0 | 21.0 L |
| | | | Baseline | 19MAY2005 | 13:30 | 1 | 143 | 4.9 | 108.0 | 21.0 L |
| | | | Week 12 | 12AUG2005 | 11:00 | 86 | 141 | 4.5 | 108.0 | 18.0 L |
| | | | Final visit | 12AUG2005 | 11:00 | 86 | 141 | 4.5 | 108.0 | 19.0 L |
| E0061017 | OL QTP | 1 | Screening | 01FEB2005 | 10:30 | -6 | 147 | 4.3 | 109.0 | 25.0 |
| | | | Baseline | 01FEB2005 | 10:30 | -6 | 147 | 4.3 | 109.0 | 25.0 |
| | | 112 | Week 24 | 26OCT2005 | 12:00 | 261 | 141 | 4.7 | 105.0 | 19.0 L |
| | | | Final visit | 26OCT2005 | 12:00 | 261 | 141 | 4.7 | 105.0 | 19.0 L |
| E0061018 | MISSING | | | 02FEB2005 | 14:40 | | 145 | 4.4 | 111.0 | 19.0 L |
| E0061019 | OL QTP | 1 | Screening | 13FEB2005 | 10:45 | -6 | 142 | 4.3 | 106.0 | 24.0 |
| | | | Baseline | 13FEB2005 | 10:45 | -6 | 142 | 4.3 | 106.0 | 24.0 |
| E0061020 | QTP / LI | 1 | Screening | 03MAR2005 | 11:30 | -7 | 140 | 4.7 | 104.0 | 19.0 L |
| | | | Baseline | 03MAR2005 | 11:30 | -7 | 140 | 4.7 | 104.0 | 19.0 L |
| | | 201 | Final visit | 30JUN2005 | 11:30 | 1 | 140 | 5.0 | 103.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799482

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061020 | QTP / Li | 201 | At randomization | 30JUN2005 | 11:30 | 1 | 140 | 5.0 | 103.0 | 27.0 |
| | | | Baseline | 30JUN2005 | 11:30 | 1 | 140 | 5.0 | 103.0 | 27.0 |
| | | 207 | Week 12 | 05OCT2005 | 10:15 | 98 | 141 | 4.7 | 107.0 | 21.0 |
| | | | Final Visit | 05OCT2005 | 10:15 | 98 | 141 | 4.7 | 107.0 | 21.0 |
| E0061021 | MISSING | 1 | Screening | 10MAR2005 | 11:30 | | 142 | 4.6 | 104.0 | 25.0 |
| E0061022 | OL QTP | 1 | Screening | 04APR2005 | 18:00 | -7 | 143 | 4.8 | 105.0 | 26.0 |
| | | | Baseline | 04APR2005 | 18:00 | -7 | 143 | 4.8 | 105.0 | 26.0 |
| E0061023 | MISSING | 1 | Screening | 19APR2005 | 10:00 | | 140 | 4.8 | 96.0 | 25.0 |
| E0061024 | OL QTP | 1 | Screening | 19APR2005 | 13:20 | -7 | 143 | 4.5 | 105.0 | 23.0 |
| | | | Baseline | 19APR2005 | 13:20 | -7 | 143 | 4.5 | 105.0 | 23.0 |
| E0061025 | MISSING | 1.01 | Screening | 20APR2005 | 11:30 | | 141 | 4.2 | 106.0 | 17.0 L# |
| | | | Baseline | 25APR2005 | 7:30 | | 143 | 4.2 | 107.0 | 26.0 |
| E0061026 | OL QTP | 1 | Screening | 25APR2005 | 11:00 | -7 | 143 | 3.7 | 103.0 | 24.0 |
| | | | Baseline | 25APR2005 | 11:30 | -7 | 143 | 5.1 | 103.0 | 24.0 |
| | | 109 | Week 24 | 19OCT2005 | 11:30 | 170 | 137 | 5.1 | 104.0 | 21.0 |
| | | | Final Visit | 19OCT2005 | 11:30 | 170 | 137 | | 104.0 | 21.0 |
| E0061027 | MISSING | 1 | Screening | 25APR2005 | 13:00 | | 140 | 4.8 | 99.0 | 25.0 |
| E0061028 | OL QTP | 1 | Screening | 05MAY2005 | 12:10 | -6 | 142 | 4.3 | 107.0 | 21.0 |
| | | | Baseline | 05MAY2005 | 12:10 | -6 | 142 | 4.3 | 107.0 | 21.0 |
| E0061029 | MISSING | 1 | Screening | 10MAY2005 | 10:20 | | 148H | 4.7 | 107.0 | 22.0 |
| E0061030 | OL QTP | 1 | Screening | 10MAY2005 | 14:00 | -7 | 140 | 4.4 | 103.0 | 24.0 |
| | | | Baseline | 10MAY2005 | 14:00 | -7 | 140 | 4.4 | 103.0 | 24.0 |
| E0061031 | MISSING | 1 | Screening | 11MAY2005 | 12:30 | | 141 | 4.0 | 102.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799483

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061032 | OL QTP | 1 | Screening | 03JUN2005 | 14:00 | -7 | 142 | 4.5 | 108.0 | 23.0 |
| | | | Baseline | 03JUN2005 | 14:00 | -7 | 142 | 4.5 | 108.0 | 23.0 |
| | | 223 | Week 12 | 22JUL2005 | 14:30 | 42 | 142 | 4.4 | 106.0 | 21.0 |
| | | | Final visit | 22JUL2005 | 14:30 | 42 | 142 | 4.4 | 106.0 | 21.0 |
| E0061033 | PLA / LI | 1 | Screening | 09JUN2005 | 10:30 | -7 | 142 | 4.2 | 104.0 | 22.0 |
| | | | Baseline | 09JUN2005 | 10:30 | -7 | 142 | 4.2 | 104.0 | 22.0 |
| | | 201 | At randomization | 21FEB2006 | 10:00 | 1 | 135 | 4.5 | 103.0 | 23.0 |
| | | 223 | Final visit | 13MAR2006 | 11:00 | 21 | 140 | 3.9 | 102.0 | 26.0 |
| E0061034 | QTP / VAL | 1 | Screening | 09JUN2005 | 12:15 | -6 | 143 | 4.1 | 104.0 | 18.0 L# |
| | | | Baseline | 09JUN2005 | 12:15 | -6 | 143 | 4.1 | 104.0 | 20.0 L# |
| | | 201 | At randomization | 05OCT2005 | 11:15 | 1 | 138 | 3.9 | 103.0 | 22.0 L# |
| | | 207 | Week 12 | 09JAN2006 | 10:40 | 97 | 138 | 3.9 | 103.0 | 22.0 |
| | | 211 | Week 28 | 21APR2006 | 10:45 | 199 | 141 | 4.0 | 104.0 | 21.0 |
| | | 214 | Week 40 | 21JUL2006 | 12:50 | 290 | 137 | 4.0 | 102.0 | 23.0 |
| | | | Week 40 | 18AUG2006 | 12:50 | 318 | 136 | 4.0 | 101.0 | 26.0 |
| | | 223 | Final visit | 18AUG2006 | 11:00 | 318 | 136 | 4.0 | 102.0 | 20.0 L L |
| E0061035 | QTP / LI | 1 | Screening | 07JUL2005 | 10:45 | -6 | 142 | 4.5 | 106.0 | 26.0 |
| | | | Baseline | 07JUL2005 | 10:45 | -6 | 142 | 4.5 | 106.0 | 23.0 |
| | | 201 | At randomization | 01DEC2005 | 12:00 | 1 | 143 | 4.7 | 109.0 | 23.0 |
| | | | | 01DEC2005 | 12:00 | 1 | 143 | 4.7 | 109.0 | 23.0 |
| | | 207 | Week 28 | 22FEB2006 | 12:00 | 84 | 143 | 4.7 | 109.0 | 21.0 |
| | | 211 | Week 28 | 14JUN2006 | 10:45 | 196 | 135 | 4.1 | 102.0 | 20.0 |
| | | 223 | Week 40 | 24AUG2006 | 13:00 | 267 | 137 | 4.2 | 104.0 | 22.0 |
| | | | | 24AUG2006 | 13:00 | 267 | 133 | 4.0 | 99.0 | 22.0 |
| | | | Final visit | 24AUG2006 | 13:00 | 267 | 133 | 4.0 | 99.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3752

CONFIDENTIAL
AZSER12799484

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061036 | MISSING | 1 | | 13JUL2005 | 10:15 | | 141 | 4.4 | 103.0 | 27.0 |
| E0061037 | OL QTP | 1 | Screening | 26JUL2005 | 13:40 | -7 | 145 | 5.4 | 108.0 | 27.0 |
| | | | Baseline | 26JUL2005 | 13:40 | -7 | 145 | 5.4 | 108.0 | 27.0 |
| E0061038 | OL QTP | 1 | Screening | 04AUG2005 | 9:00 | -7 | 142 | 4.6 | 107.0 | 28.0 |
| | | | Baseline | 04AUG2005 | 9:00 | -7 | 142 | 4.6 | 107.0 | 28.0 |
| | | 223 | Week 24 | 01MAY2006 | 12:00 | 263 | 142 | 4.2 | 104.0 | 23.0 |
| | | | Final visit | 01MAY2006 | 12:00 | 263 | 142 | 4.2 | 104.0 | 23.0 |
| E0061039 | PLA / VAL | 201 | Final visit | 04AUG2005 | 15:00 | -8 | 138 | 4.2 | 98.0 | 29.0 |
| | | | At randomization | 2MAR2006 | 10:30 | 1 | 133 | 4.1 | 97.0 | 25.0 |
| | | | Baseline | 23MAR2006 | 10:30 | 1 | 133 | 4.1 | 97.0 | 25.0 |
| E0061040 | OL QTP | 1 | Screening | 12AUG2005 | 11:45 | -7 | 143 | 4.4 | 100.0 | 28.0 |
| | | | Baseline | 12AUG2005 | 11:45 | -7 | 143 | 4.4 | 100.0 | 28.0 |
| E0061041 | OL QTP | 1 | Screening | 26AUG2005 | 13:30 | -6 | 142 | 4.9 | 111.0 | 23.0 |
| | | | Baseline | 26AUG2005 | 13:30 | -6 | 142 | 4.9 | 111.0 | 23.0 |
| | | 223 | Week 12 | 21DEC2005 | 12:00 | 111 | 141 | 4.7 | 106.0 | 26.0 |
| | | | Final visit | 21DEC2005 | 12:00 | 111 | 141 | 4.7 | 106.0 | 26.0 |
| E0061042 | OL QTP | 1 | Screening | 02SEP2005 | 10:30 | -7 | 142 | 4.9 | 104.0 | 27.0 |
| | | | Baseline | 02SEP2005 | 10:30 | -7 | 142 | 4.9 | 104.0 | 27.0 |
| | | 223 | Week 12 | 10NOV2005 | 10:45 | 62 | 139 | 4.8 | 103.0 | 28.0 |
| | | | Final visit | 10NOV2005 | 10:45 | 62 | 139 | 4.8 | 103.0 | 28.0 |
| E0061043 | MISSING | 1.01 | | 06SEP2005 | 14:00 | | 143 | 4.5 | 107.0 | 25.0 |
| | | 1 | | 22SEP2005 | 14:00 | | 141 | 4.4 | 107.0 | 24.0 |
| E0061044 | MISSING | 1 | | 21SEP2005 | 8:30 | | 145 | 4.3 | 104.0 | 27.0 |
| E0062002 | PLA / LI | 201 | | 22OCT2004 | 9:19 | -12 | 142 | 4.7 | 103.0 | 24.0 |
| | | | Final visit | 28MAR2005 | 9:55 | | 142 | 4.9 | 107.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.sas   cheml03.sas   02MAR2007:13:32   kcpx265

3753

CONFIDENTIAL
AZSER12799485

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 201 At randomization | Baseline | 28MAR2005 | 9:55 | 1 | 142 | 4.9 | 107.0 | 20.0 L |
| | | 207 | Week 12 | 21JUN2005 | 10:28 | 86 | 143 | 4.5 | 104.0 | 21.0 |
| | | 211 | Week 28 | 11OCT2005 | 10:28 | 198 | 148H | 5.1 | 106.0 | 21.0 |
| | | 214 | Week 40 | 09JAN2006 | 9:30 | 288 | 143 | 4.8 | 106.0 | 22.0 |
| | | 217 | Week 52 | 28MAR2006 | 10:55 | 366 | 143 | 5.4 | 106.0 | 18.0 L# |
| | | 217 | Week 63 | 12JUL2006 | 9:45 | 472 | 143 | 4.4 | 103.0 | 21.0 L |
| | | 223 | Week 68 | 29AUG2006 | 9:40 | 520 | 139 | 4.4 | 104.0 | 21.0 |
| | | 223 | Final visit | 29AUG2006 | 9:40 | 520 | 139 | 4.4 | 104.0 | 21.0 |
| | | 217 | Week 52 | 26APR2006 | 9:10 | 395 | 138 | 5.0 | 105.0 | 22.0 |
| E0062003 | QTP / LI | 1 | Screening | 05NOV2004 | 11:46 | -4 | 142 | 4.6 | 106.0 | 23.0 |
| | | | Baseline | 05NOV2004 | 11:46 | -4 | 142 | 4.6 | 106.0 | 23.0 |
| | | 201 At randomization | Baseline | 29APR2005 | 13:15 | 1 | 143 | 4.4 | 107.0 | 22.0 |
| | | | At randomization | 29APR2005 | 13:15 | 1 | 143 | 4.4 | 107.0 | 22.0 |
| | | 223 | Week 12 | 12MAY2005 | 12:00 | 14 | 143 | 5.0 | 110.0 | 24.0 |
| | | 105 | Final visit | 02MAY2005 | 12:00 | 49 | 143 | 5.2 | 110.0 | 24.0 |
| | | 106 | Week 12 | 28JAN2005 | 11:30 | 80 | 144 | 4.4 | 108.0 | 25.0 |
| E0062004 | OL QTP | 223 | Week 12 | 01DEC2004 | 16:00 | 14 | 146 | 4.3 | 107.0 | 24.0 |
| | | | Final visit | 01DEC2004 | 16:00 | 14 | 146 | 4.6 | 107.0 | 24.0 |
| | | 1.01 | Screening | 11NOV2004 | 9:16 | -6 | 147 | 4.7 | 112.0 H | 24.0 |
| | | | Baseline | 11NOV2004 | 9:16 | -6 | 147 | 4.7 | 112.0 H | 24.0 |
| E0062005 | OL QTP | 223 | Week 12 | 07DEC2004 | 15:57 | 14 | 142 | 4.9 | 101.0 | 25.0 |
| | | | Final visit | 07DEC2004 | 15:57 | 14 | 142 | 4.9 | 101.0 | 25.0 |
| | | 1.01 | Screening | 18NOV2004 | 8:56 | -5 | 141 | 4.9 | 101.0 | 27.0 |
| | | | Baseline | 18NOV2004 | 8:56 | -5 | 141 | | 101.0 | 27.0 |
| E0062006 | OL QTP | 1 | Screening | 30NOV2004 | 10:40 | -7 | 145 | 4.2 | 104.0 | 22.0 |
| | | | Baseline | 30NOV2004 | 10:40 | -7 | 145 | 4.2 | 104.0 | 22.0 |
| | | 223 | Week 12 | 11JAN2005 | 10:35 | 35 | 139 | 4.5 | 102.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799486

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062006 | OL QTP | 223 | Final visit | 11JAN2005 | 10:35 | 35 | 139 | 4.5 | 102.0 | 19.0 L |
| E0062007 | QTP / LI | 201 | Final visit | 07DEC2004 | 10:49 | -8 | 145 | 4.5 | 109.0 | 20.0 |
| | | | At randomization | 04APR2005 | 10:00 | 1 | 145 | 3.8 | 109.0 | 22.0 |
| | | 207 | Baseline | 04APR2005 | 10:00 | 1 | 145 | 3.8 | 109.0 | 22.0 |
| | | 211 | Week 12 | 13JUN2005 | 11:01 | 81 | 142 | 4.1 | 106.0 | 20.0 |
| | | 214 | Week 28 | 20OCT2005 | 11:07 | 200 | 143 | 4.3 | 106.0 | 20.0 |
| | | 223 | Week 28 | 15NOV2005 | 12:15 | 226 | 142 | 3.9 | 107.0 | 23.0 |
| | | 223 | Final visit | 15NOV2005 | 12:15 | 226 | 142 | 3.9 | 107.0 | 23.0 |
| E0062008 | PLA / LI | 1 | Screening | 10DEC2004 | 13:30 | -7 | 139 | 4.8 | 107.0 | 21.0 |
| | | | Baseline | 10DEC2004 | 13:30 | -7 | 139 | 4.8 | 107.0 | 21.0 |
| | | 201 | Final visit | 12APR2005 | 9:15 | 1 | 146 | 4.9 | 110.0 | 24.0 |
| | | | At randomization | 12APR2005 | 9:15 | 1 | 146 | 4.9 | 110.0 | 24.0 |
| | | 207 | Baseline | 12APR2005 | 9:15 | 1 | 146 | 4.9 | 110.0 | 24.0 |
| | | 211 | Week 12 | 07JUL2005 | 9:52 | 87 | 142 | 5.2 | 108.0 | 23.0 |
| | | 214 | Week 28 | 19JAN2006 | 9:50 | 283 | 142 | 4.2 | 108.0 | 20.0 |
| | | 223 | Week 40 | 31JAN2006 | 14:37 | 295 | 141 | 4.9 | 102.0 | 22.0 |
| | | 223 | Final visit | 31JAN2006 | 14:37 | 295 | 137 | 3.3 L | 102.0 | 22.0 |
| E0062010 | OL QTP | 1 | Screening | 11JAN2005 | 12:25 | -7 | 145 | 5.3 | 109.0 | 20.0 L |
| | | | Baseline | 11JAN2005 | 12:25 | -7 | 145 | 5.3 | 109.0 | 20.0 L |
| | | 223 | Week 12 | 04FEB2005 | 11:06 | 17 | 141 | 4.8 | 108.0 | 23.0 |
| | | | Final visit | 04FEB2005 | 11:06 | 17 | 141 | 4.8 | 108.0 | 23.0 |
| E0062012 | MISSING | 1 | | 28MAR2005 | 10:47 | | 144 | 4.5 | 105.0 | 24.0 |
| E0062013 | OL QTP | 1 | Screening | 17MAY2005 | 10:20 | -7 | 143 | 5.1 | 105.0 | 20.0 L |
| | | | Baseline | 17MAY2005 | 10:20 | -7 | 143 | 5.1 | 105.0 | 20.0 L |
| | | 223 | Week 12 | 30AUG2005 | 10:58 | 98 | 144 | 4.9 | 106.0 | 26.0 |
| | | | Final visit | 30AUG2005 | 10:58 | 98 | 144 | 4.9 | 106.0 | 26.0 |
| | | 105 | Week 12 | 14JUL2005 | 11:00 | 51 | 140 | 4.4 | 106.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem103.sas   chem103.lst   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst

CONFIDENTIAL
AZSER12799487

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062015 | OL QTP | 1 | Screening | 16JUN2005 | 11:10 | -7 | 148H | 5.0 | 109.0 | 25.0 |
| | | | Baseline | 16JUN2005 | 11:10 | -7 | 148H | 5.0 | 109.0 | 25.0 |
| E0062017 | QTP / LI | 1 | Screening | 14JUL2005 | 10:45 | -7 | 138 | 4.4 | 101.0 | 20.0 |
| | | | Baseline | 14JUL2005 | 10:45 | -7 | 138 | 4.4 | 101.0 | 25.0 LL |
| | | 201 | Final visit | 10NOV2005 | 10:15 | 1 | 141 | 5.0 | 103.0 | 25.0 |
| | | | At randomization | 10NOV2005 | 10:15 | 1 | 141 | 5.0 | 103.0 | 25.0 |
| | | 223 | Baseline | 10NOV2005 | 10:15 | 1 | 141 | 5.0 | 103.0 | 25.0 |
| | | | Week 12 | 29NOV2005 | 9:03 | 20 | 143 | 4.7 | 109.0 | 22.0 |
| | | | Final visit | 29NOV2005 | 9:03 | 20 | 143 | 4.7 | 109.0 | 22.0 |
| E0062018 | MISSING | 1 | | 16AUG2005 | 10:36 | | 151H | 5.1 | 108.0 | 26.0 |
| E0063001 | QTP / LI | 1 | Screening | 04JUN2004 | 11:15 | -7 | 141 | 4.5 | 103.0 | 27.0 |
| | | | Baseline | 04JUN2004 | 11:15 | -7 | 141 | 4.5 | 103.0 | 23.0 |
| | | 201 | Final visit | 30SEP2004 | 10:35 | -1 | 142 | 4.3 | 105.0 | 23.0 |
| | | | At randomization | 30SEP2004 | 10:35 | 1 | 142 | 4.3 | 105.0 | 23.0 |
| | | 211 | Baseline | 30SEP2004 | 10:35 | 1 | 142 | 4.3 | 105.0 | 23.0 |
| | | 214 | Week 28 | 25APR2005 | 9:30 | 208 | 141 | 4.6 | 105.0 | 29.0 |
| | | 217 | Week 40 | 25JUL2005 | 9:55 | 299 | 141 | 4.6 | 103.0 | 26.0 |
| | | 221 | Week 52 | 19OCT2005 | 9:45 | 385 | 138 | 4.6 | 98.0 | 24.0 |
| | | 223 | Week 68 | 08FEB2006 | 9:30 | 497 | 136 | 4.3 | 96.0 | 22.0 |
| | | 222 | Week 84 | 31MAY2006 | 9:10 | 609 | 139 | 4.3 | 106.0 | 22.0 |
| | | 222 | Week 104 | 26JUL2006 | 9:35 | 665 | 134 | 4.1 | 97.0 | 21.0 |
| | | 223 | Week 104 | 17AUG2006 | 9:45 | 687 | 135 | 4.1 | 102.0 | 21.0 |
| | | 219 | Final visit | 17AUG2006 | 9:45 | 687 | 135 | 4.1 | 102.0 | 25.0 |
| | | | Week 68 | 16FEB2006 | 10:05 | 505 | 135 | 3.9 | 96.0 | 25.0 |
| E0063002 | OL QTP | 1 | Screening | 14JUL2004 | 14:40 | -5 | 144 | 4.1 | 104.0 | 23.0 |
| | | | Baseline | 14JUL2004 | 14:46 | -5 | 144 | 4.1 | 106.0 | 26.0 |
| | | 223 | Week 14 | 13DEC2004 | 12:00 | 147 | 144 | 4.6 | 105.0 | 26.0 |
| | | | Final visit | 13DEC2004 | 12:20 | 147 | 144 | 4.6 | 105.0 | 25.0 |
| E0063003 | OL QTP | 1 | Screening | 18AUG2004 | 15:05 | | 142 | 4.4 | 106.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.sas   chem103.sas   chem103.lst

CONFIDENTIAL
AZSER12799488

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063003 | OL QTP | 1 | Baseline | 18AUG2004 | 15:05 | -7 | 142 | 4.4 | 106.0 | 25.0 |
| E0063004 | MISSING | 1 | | 20AUG2004 | 13:35 | | 140 | 4.6 | 103.0 | 27.0 |
| E0063005 | MISSING | 1 | | 20AUG2004 | 15:45 | | 137 | 4.2 | 100.0 | 24.0 |
| E0063006 | MISSING | 1 | | 08SEP2004 | 14:20 | | 144 | 5.2 | 102.0 | 28.0 |
| E0063007 | OL QTP | 1 | Screening | 20OCT2004 | 10:35 | -7 | 139 | 4.1 | 102.0 | 25.0 |
| | | | Baseline | 20OCT2004 | 10:35 | -7 | 139 | 4.1 | 102.0 | 25.0 |
| E0063008 | OL QTP | 1 | Screening | 20OCT2004 | 12:15 | -7 | 139 | 4.4 | 106.0 | 22.0 |
| | | | Baseline | 20OCT2004 | 12:15 | -7 | 139 | 4.4 | 106.0 | 22.0 |
| | | 223 | Week 12 | 21FEB2005 | 10:00 | 117 | 146 | 4.1 | 107.0 | 29.0 |
| | | | Final visit | 21FEB2005 | 10:00 | 117 | 146 | 4.1 | 107.0 | 29.0 |
| E0063009 | OL QTP | 1 | Screening | 19JAN2005 | 11:05 | -6 | 139 | 4.3 | 102.0 | 24.0 |
| | | | Baseline | 19JAN2005 | 11:05 | -6 | 139 | 4.2 | 102.0 | 24.0 |
| | | 107 | Week 12 | 31MAY2005 | 11:10 | 126 | 142 | 4.6 | 103.0 | 30.0  ## |
| | | | Final visit | 31MAY2005 | 11:10 | 126 | 142 | 4.6 | 103.0 | 30.0  ## |
| E0063010 | OL QTP | 1 | Screening | 11MAY2005 | 12:10 | -7 | 142 | 4.2 | 104.0 | 28.0 |
| | | | Baseline | 11MAY2005 | 12:10 | -7 | 142 | 4.2 | 104.0 | 28.0 |
| | | 223 | Week 12 | 10JUN2005 | 14:00 | 23 | 141 | 4.3 | 103.0 | 24.0 |
| | | | Final visit | 10JUN2005 | 14:00 | 23 | 141 | 4.1 | 103.0 | 24.0 |
| E0063011 | QTP / LI | 1 | Screening | 25MAY2005 | 11:30 | -7 | 140 | 4.0 | 100.0 | 24.0 |
| | | | Baseline | 25MAY2005 | 11:30 | -7 | 130 | 4.0 | 100.0 | 16.0  L# |
| | | 201 | Final visit | 25JAN2006 | 9:30 | 1 | 131L# | 2.9 L# | 99.0 | 16.0  L# |
| | | | At randomization | 25JAN2006 | 9:30 | 1 | 131L# | 2.9 L# | 99.0 | 16.0  L# |
| | | | Baseline | 25JAN2006 | 9:30 | 1 | 131L# | 2.9 | 99.0 | 16.0 |
| | | 202 | Week 12 | 02FEB2006 | 12:15 | 9 | 135 | 3.9 | 99.0 | 19.0  L |
| | | 207 | Week 28 | 19APR2006 | 9:40 | 85 | 134 | 4.3 | 99.0 | 21.0  L |
| | | 223 | Final visit | 10AUG2006 | 9:15 | 198 | 134 | 4.3 | 100.0 | 19.0  L |
| | | | | 10AUG2006 | 9:15 | 198 | | | 100.0 | 19.0  L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem103.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst

3757

CONFIDENTIAL
AZSER12799489

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / Li | 103 | Week 12 | 15JUN2005 | 15:45 | 14 | 139 | 3.9 | 100.0 | 23.0 |
| E0063012 | OL QTP | 1 | Screening | 10JUN2005 | 11:30 | -5 | 142 | 4.4 | 104.0 | 22.0 |
| | | | Baseline | 10JUN2005 | 11:30 | -5 | 142 | 4.4 | 104.0 | 22.0 |
| | | 223 | Week 12 | 20JUL2005 | 17:00 | 42 | 138 | 4.4 | 98.0 | 27.0 |
| | | | Final visit | 27JUL2005 | 17:00 | 42 | 138 | 4.6 | 98.0 | 27.0 |
| E0064001 | OL QTP | 1 | Screening | 15APR2004 | 11:40 | -7 | 138 | 5.3 | 101.0 | 33.0 ## |
| | | | Baseline | 15APR2004 | 11:40 | -7 | 138 | 5.3 | 101.0 | 33.0 |
| | | 223 | Week 12 | 03MAY2004 | 11:00 | 11 | 140 | 5.5 ## | 103.0 | 29.0 |
| | | | Final visit | 03MAY2004 | 11:00 | 11 | 140 | 5.5 | 103.0 | 29.0 |
| E0064002 | OL QTP | | | 17MAY2004 | 16:15 | -10 | 142 | 4.5 | 103.0 | 25.0 |
| | | 223 | Week 24 | 07DEC2004 | 15:45 | 194 | 137 | 4.7 | 102.0 | 24.0 |
| | | | Final visit | 07DEC2004 | 15:45 | 194 | 137 | 4.7 | 102.0 | 24.0 |
| E0064003 | OL QTP | 1 | Screening | 18MAY2004 | 15:35 | -7 | 143 | 4.3 | 108.0 | 19.0 L |
| | | | Baseline | 18MAY2004 | 15:35 | -7 | 143 | 4.3 | 108.0 | 19.0 L |
| | | 223 | Week 12 | 02SEP2004 | 17:30 | 100 | 146 | 4.7 | 110.0 | 23.0 |
| | | | Final visit | 02SEP2004 | 17:30 | 100 | 146 | 4.7 | 110.0 | 23.0 |
| E0064004 | MISSING | 1 | | 13JUL2004 | 17:00 | | 141 | 4.3 | 107.0 | 20.0 L |
| E0064005 | OL QTP | 1 | Screening | 15JUL2004 | 14:15 | -7 | 144 | 5.0 | 107.0 | 25.0 |
| | | | Baseline | 15JUL2004 | 14:15 | -7 | 144 | 5.0 | 107.0 | 25.0 |
| E0064006 | MISSING | 1 | | 15JUL2004 | 16:15 | | 142 | 4.2 | 110.0 | 21.0 |
| E0064007 | OL QTP | 1 | | 26JUL2004 | 13:25 | -8 | 143 | 4.6 | 104.0 | 23.0 |
| E0064008 | OL QTP | 1 | Screening | 03AUG2004 | 16:45 | -7 | 141 | 4.7 | 106.0 | 23.0 |
| | | | Baseline | 03AUG2004 | 16:45 | -7 | 141 | 4.7 | 106.0 | 22.0 |
| | | 223 | Week 24 | 17FEB2005 | 13:30 | 191 | 142 | 5.2 | 105.0 | 22.0 |
| | | | Final visit | 17FEB2005 | 13:30 | 191 | 142 | 5.2 | 105.0 | 22.0 |
| E0064009 | OL QTP | 1 | | 02SEP2004 | 17:50 | -14 | 143 | 4.6 | 109.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799490

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064009 | OL QTP | 223 | Week 24 | 27JAN2005 | 15:40 | 133 | 144 | 4.3 | 107.0 | 25.0 |
| | | | Final visit | 27JAN2005 | 15:40 | 133 | 144 | 4.3 | 107.0 | 25.0 |
| | | 1.01 | Screening | 09SEP2004 | 14:20 | -7 | 142 | 4.7 | 105.0 | 24.0 |
| | | | Baseline | 09SEP2004 | 14:20 | -7 | 142 | 4.7 | 105.0 | 24.0 |
| E0064010 | MISSING | 1 | | 22SEP2004 | 14:40 | | 138 | | 100.0 | 22.0 |
| E0064011 | MISSING | 1 | | 22SEP2004 | 17:15 | | 141 | 4.4 | 103.0 | 21.0 |
| E0064012 | OL QTP | 1 | Screening | 27SEP2004 | 17:45 | -7 | 142 | 4.1 | 104.0 | 23.0 |
| | | | Baseline | 27SEP2004 | 17:45 | -7 | 142 | 4.1 | 104.0 | 23.0 |
| E0064013 | OL QTP | 1 | Screening | 13OCT2004 | 17:40 | -7 | 139 | 4.1 | 102.0 | 22.0 |
| | | | Baseline | 13OCT2004 | 17:40 | -7 | 139 | 4.1 | 102.0 | 22.0 |
| E0064014 | OL QTP | 1 | Screening | 29OCT2004 | 12:35 | -7 | 144 | 5.4 | 103.0 | 30.0 ## |
| | | | Baseline | 29OCT2004 | 12:35 | -7 | 144 | 5.4 | 103.0 | 30.0 |
| | | 223 | Week 24 | 14APR2005 | 12:00 | 160 | 145 | 4.8 | 105.0 | 27.0 |
| | | | Final visit | 14APR2005 | 12:00 | 160 | 145 | 4.8 | 105.0 | 27.0 |
| E0064015 | MISSING | 1 | | 11NOV2004 | 15:25 | | 143 | 4.6 | 103.0 | 28.0 |
| E0064016 | MISSING | 1 | | 30NOV2004 | 16:30 | | 144 | 4.5 | 107.0 | 19.0 L |
| E0064017 | MISSING | 1 | | 01DEC2004 | 14:45 | | 139 | 4.6 | 102.0 | 25.0 |
| E0064018 | QTP / LI | 1 | Screening | 02DEC2004 | 15:30 | -7 | 141 | 4.2 | 103.0 | 27.0 |
| | | | Baseline | 02DEC2004 | 15:30 | -7 | 141 | 4.2 | 103.0 | 27.0 |
| | | 107 | Week 12 | 31MAR2005 | 15:45 | 112 | 144 | 4.4 | 107.0 | 23.0 |
| | | 201 | Final visit | 23JUN2005 | 17:25 | 1 | 144 | 4.4 | 108.0 | 26.0 |
| | | | At Randomization | 23JUN2005 | 17:25 | 1 | | | 108.0 | 26.0 |
| | | | Baseline | 14SEP2005 | 18:00 | 84 | 147 | 4.2 | 108.0 | 26.0 |
| | | 207 | Week 12 | 14SEP2005 | 18:00 | 84 | 147 | 4.2 | 108.0 | 26.0 |
| | | 211 | Week 28 | 03JAN2006 | 10:30 | 195 | 143 | 4.5 | 108.0 | 22.0 |
| | | 215 | Week 40 | 05MAY2006 | 10:50 | 317 | 136 | 4.0 | 102.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799491

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 217 | Week 52 | 22JUN2006 | 11:15 | 365 | 136 | 4.0 | 100.0 | 20.0 L |
| | | 223 | Week 52 | 14AUG2006 | 17:30 | 418 | 140 | 4.0 | 103.0 | 23.0 |
| | | | Final visit | 14AUG2006 | 17:30 | 418 | 140 | 4.0 | 103.0 | 23.0 |
| E0064019 | OL QTP | 1 | Screening | 08DEC2004 | 14:05 | -7 | 143 | 4.3 | 107.0 | 25.0 |
| | | | Baseline | 08DEC2004 | 14:05 | -7 | 143 | 4.3 | 107.0 | 25.0 |
| | | 107 | Week 12 | 05APR2005 | 11:30 | 111 | 145 | 4.7 | 110.0 | 27.0 |
| | | 223 | Week 24 | 09MAY2005 | 12:30 | 145 | 145 | 4.8 | 107.0 | 24.0 |
| | | | Final visit | 09MAY2005 | 12:30 | 145 | 143 | 4.8 | 107.0 | 24.0 |
| E0064020 | PLA / LI | 1 | Screening | 10DEC2004 | 13:20 | -7 | 141 | 4.2 | 107.0 | 23.0 |
| | | | Baseline | 10DEC2004 | 13:20 | -7 | 141 | 4.2 | 107.0 | 22.0 |
| | | 107 | Week 12 | 06APR2005 | 13:20 | 110 | 141 | 4.1 | 104.0 | 22.0 |
| | | 201 | Final visit | 24AUG2005 | 13:35 | 1 | 139 | 3.9 | 105.0 | 23.0 |
| | | | At randomization | 24AUG2005 | 13:35 | 1 | 139 | 3.9 | 105.0 | 23.0 |
| | | | Baseline | 2AUG2005 | 13:35 | 1 | 139 | 3.9 | 105.0 | 23.0 |
| | | 223 | Week 12 | 21NOV2005 | 15:35 | 90 | 140 | 4.8 | 101.0 | 25.0 |
| | | | Final visit | 21NOV2005 | 15:35 | 90 | 140 | 4.8 | 101.0 | 25.0 |
| E0064021 | OL QTP | 223 | Week 12 | 20DEC2004 | 11:45 | -8 | 141 | 3.8 | 103.0 | 24.0 |
| | | | Final visit | 23FEB2005 | 10:50 | 57 | 146 | 4.0 | 110.0 | 24.0 |
| | | | | 23FEB2005 | 10:50 | 57 | 146 | 4.0 | 110.0 | 24.0 |
| E0064022 | OL QTP | 1 | Week 24 | 05JAN2005 | 11:35 | -8 | 140 | 4.6 | 101.0 | 26.0 |
| | | 223 | Final visit | 02AUG2005 | 15:40 | 201 | 142 | 4.3 | 106.0 | 22.0 |
| | | | | 02AUG2005 | 15:40 | 201 | 142 | 4.3 | 106.0 | 22.0 |
| E0064023 | QTP / LI | 201 | Final visit | 3lJAN2005 | 12:15 | -14 | 139 | 4.0 | 101.0 | 21.0 |
| | | | At | 06JUN2005 | 12:20 | 1 | 141 | 4.1 | 109.0 | 23.0 |
| | | | randomization | 06JUN2005 | 12:20 | 1 | 141 | 4.1 | 109.0 | 23.0 |
| | | | Baseline | 06JUN2005 | 12:20 | 1 | 141 | 4.1 | 109.0 | 23.0 |
| | | 207 | Week 12 | 06SEP2005 | 11:25 | 93 | 141 | 3.9 | 104.0 | 22.0 |
| | | 211 | Week 28 | 04JAN2006 | 14:00 | 213 | 141 | 4.5 | 107.0 | 21.0 |
| | | 214 | Week 40 | 21MAR2006 | 10:30 | 289 | 137 | 4.7 | 104.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 217 | Week 52 | 02JUN2006 | 11:00 | 362 | 138 | 3.8 | 104.0 | 21.0 L# |
|  |  | 223 | Week 68 | 30AUG2006 | 10:50 | 451 | 136 | 4.2 | 103.0 | 18.0 L# |
|  |  |  | Final visit | 30AUG2006 | 10:50 | 451 | 136 | 4.2 | 103.0 | 18.0 |
|  |  |  | Screening | 07FEB2005 | 11:35 | -7 | 139 | 4.2 | 104.0 | 23.0 |
|  |  | 1.01 | Baseline | 07FEB2005 | 11:35 | -7 | 139 | 4.2 | 104.0 | 23.0 |
| E0064024 | OL QTP | 1 | Week 12 | 15FEB2005 | 18:27 | -8 | 143 | 3.8 | 107.0 | 14.0 |
|  |  | 223 | Final visit | 02MAR2005 | 12:00 | 7 | 153 H# | 4.4 | 112.0 H | |
| E0064026 | OL QTP | 223 | Week 24 | 17FEB2005 | 18:10 | -20 | 140 | 4.2 | 104.0 | 22.0 |
|  |  |  | Final visit | 21JUL2005 | 17:15 | 134 | 144 | 4.2 | 109.0 | 21.0 |
|  |  |  | Screening | 02MAR2005 | 16:05 | -7 | 148 H | 4.2 | 109.0 | 21.0 |
|  |  | 1.01 | Baseline | 02MAR2005 | 16:05 | -7 | 148 H | 4.2 | 109.0 | 21.0 |
| E0064027 | QTP / LI | 1 | Screening | 25FEB2005 | 10:50 | -7 | 147 | 5.6 H# | 105.0 | 23.0 |
|  |  |  | Baseline | 25FEB2005 | 10:50 | -7 | 147 | 5.6 H# | 105.0 | 23.0 |
|  |  | 107 | Week 12 | 14JUN2005 | 11:35 | 102 | 144 | 4.8 | 106.0 | 27.0 |
|  |  |  | Final visit | 18AUG2005 | 12:20 | 1 | 140 | 4.6 | 103.0 | 27.0 |
|  |  | 201 | At randomization | 18AUG2005 | 12:20 | 1 | 140 | 4.6 | 103.0 | 22.0 |
|  |  |  | Baseline | 18AUG2005 | 12:20 | 1 | 140 | 4.6 | 103.0 | 22.0 |
|  |  | 207 | Week 12 | 16NOV2005 | 12:05 | 86 | 139 | 4.9 | 105.0 | 24.0 |
|  |  | 211 | Week 28 | 16MAR2006 | 12:10 | 211 | 141 | 4.6 | 105.0 | 24.0 |
|  |  | 223 | Week 40 | 02MAY2006 | 12:10 | 258 | 138 | 5.0 | 100.0 | 23.0 |
|  |  |  | Final visit | 02MAY2006 | 12:10 | 258 | 138 | 5.0 | 100.0 | 23.0 |
| E0064028 | OL QTP |  | Screening | 10MAR2005 | 15:55 | -7 | 144 | 4.8 | 107.0 | 27.0 |
|  |  |  | Screening | 15MAR2005 | 15:25 | -2 | 145 | 5.0 | 104.0 | 29.0 |
|  |  | 1.01 | Baseline | 15MAR2005 | 15:25 | -2 | 145 | 5.0 | 104.0 | 29.0 |
| E0064029 | OL QTP | 1 | Screening | 16MAR2005 | 11:45 | -7 | 151 H | 4.8 | 112.0 | 21.0 |
|  |  | 1.01 | Baseline | 16MAR2005 | 11:45 | -7 | 151 H | 4.8 | 112.0 H | 21.0 |
| E0064031 | PLA / VAL | 1 | Screening | 21MAR2005 | 18:00 | -7 | 141 | 4.0 | 105.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799493

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 1 | Baseline | 21MAR2005 | 18:00 | -7 | 141 | 4.0 | 105.0 | 22.0 | |
| | | 201 | Final visit | 10OCT2005 | 18:30 | 1 | 146 | 4.9 | 105.0 | 23.0 | |
| | | | At randomization | 10OCT2005 | 18:30 | 1 | 146 | 4.9 | 105.0 | 23.0 | |
| | | | Baseline | 10OCT2005 | 18:30 | 1 | 146 | 4.9 | 105.0 | 23.0 | |
| | | 207 | Week 12 | 11JAN2006 | 18:10 | 94 | 144 | 3.9 | 105.0 | 25.0 | |
| | | 211 | Week 28 | 25APR2006 | 17:40 | 198 | 138 | 4.3 | 100.0 | 23.0 | |
| | | 214 | Week 40 | 17JUL2006 | 18:15 | 281 | 141 | 4.0 | 102.0 | 23.0 | L |
| | | 223 | Final visit | 16AUG2006 | 18:15 | 311 | 136 | 4.0 | 99.0 | 23.0 | |
| E0064032 | MISSING | 1 | | 04APR2005 | 10:50 | | 142 | 4.2 | 106.0 | 20.0 | L |
| E0064033 | OL QTP | 1 | Screening | 07APR2005 | 15:55 | -7 | 141 | 4.0 | 102.0 | 24.0 | |
| | | 223 | Baseline | 07APR2005 | 15:55 | -7 | 141 | 4.0 | 102.0 | 24.0 | |
| | | | Week 12 | 04JUN2005 | 13:50 | 56 | 144 | 3.8 | 104.0 | 24.0 | |
| | | | Final visit | 09JUN2005 | 13:50 | 56 | 144 | 3.8 | 104.0 | 23.0 | |
| E0064034 | OL QTP | 1 | Screening | 19APR2005 | 15:45 | -6 | 142 | 4.3 | 106.0 | 22.0 | |
| | | 107 | Baseline | 18APR2005 | 10:45 | -6 | 142 | 4.7 | 106.0 | 24.0 | |
| | | | Week 12 | 16AUG2005 | 10:55 | 113 | 143 | 4.7 | 106.0 | 26.0 | |
| | | 223 | Week 24 | 13OCT2005 | 10:55 | 171 | 143 | 4.6 | 107.0 | 25.0 | |
| | | | Final visit | 13OCT2005 | 10:55 | 171 | 143 | 4.6 | 107.0 | 25.0 | |
| E0064035 | MISSING | 1 | | 04MAY2005 | 12:45 | | 141 | 4.4 | 103.0 | 30.0 | # |
| E0064036 | QTP / LI | 1 | Screening | 25AUG2005 | 10:30 | -6 | 142 | 4.7 | 104.0 | 23.0 | |
| | | | Baseline | 5AUG2005 | 10:30 | -6 | 142 | 4.7 | 104.0 | 23.0 | |
| | | 201 | Final visit | 1MAY2006 | 18:00 | 1 | 139 | 4.1 | 105.0 | 23.0 | |
| | | | At randomization | 1MAY2006 | 18:00 | 1 | 139 | 5.1 | 105.0 | 23.0 | |
| | | | Baseline | 1MAY2006 | 18:00 | 1 | 139 | 4.1 | 105.0 | 23.0 | |
| | | 207 | Week 12 | 04AUG2006 | 12:00 | 86 | 139 | 4.1 | 105.0 | 23.0 | |
| | | 223 | Week 12 | 30AUG2006 | 11:55 | 112 | 139 | 4.1 | 105.0 | 22.0 | |
| | | | Final visit | 21SEP2006 | 17:55 | 134 | 138 | 4.9 | 104.0 | 22.0 | |
| | | | | 21SEP2006 | 17:55 | 134 | 138 | 4.9 | 104.0 | 22.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799494

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064037 | OL QTP | 1 | | 06SEP2005 | 13:20 | -9 | 140 | 4.3 | 106.0 | 25.0 |
| | | 110 | Week 24 | 29MAR2006 | 12:15 | 195 | 138 | 3.8 | 99.0 | 27.0 |
| | | 223 | Week 24 | 19APR2006 | 13:10 | 216 | 139 | 4.2 | 104.0 | 22.0 |
| | | 223 | Final visit | 19APR2006 | 13:30 | 216 | 139 | 4.2 | 104.0 | 22.0 |
| E0064038 | OL QTP | 1 | Screening | 07SEP2005 | 17:30 | -7 | 146 | 5.1 | 105.0 | |
| | | | Baseline | 07SEP2005 | 17:30 | -7 | 146 | 5.1 | 105.0 | |
| E0064039 | OL QTP | 1 | | 08SEP2005 | 15:20 | -12 | 141 | 4.3 | 105.0 | 22.0 |
| E0064041 | PLA / LI | 1 | Screening | 20SEP2005 | 11:45 | -7 | 145 | 4.6 | 107.0 | 24.0 |
| | | | Baseline | 20SEP2005 | 11:45 | -7 | 145 | 4.6 | 107.0 | 24.0 |
| | | 201 | Final visit | 15FEB2006 | 12:10 | 1 | 142 | 4.7 | 105.0 | 24.0 |
| | | At randomization | Baseline | 15FEB2006 | 12:10 | 1 | 142 | 4.7 | 105.0 | 24.0 |
| | | 207 | Week 12 | 11MAY2006 | 12:00 | 86 | 142 | 4.7 | 105.0 | 24.0 |
| | | 223 | Week 28 | 28AUG2006 | 13:00 | 195 | 140 | 4.3 | 104.0 | 22.0 |
| | | 223 | Final visit | 28AUG2006 | 13:00 | 195 | 137 | 4.5 | 100.0 | 22.0 |
| E0066001 | OL QTP | 223 | Week 12 | 16APR2004 | 13:47 | 22 | 143 | 4.5 | 107.0 | 25.0 |
| | | 1.01 | Final visit | 16APR2004 | 13:47 | 22 | 143 | 4.5 | 107.0 | 25.0 |
| | | 1 | Screening | 19MAR2004 | 14:12 | -6 | 140 | 4.5 | 106.0 | 24.0 |
| | | | Baseline | 19MAR2004 | 14:12 | -6 | 140 | 4.5 | 106.0 | 24.0 |
| E0066002 | OL QTP | 1 | Screening | 08APR2004 | 12:45 | -7 | 145 | 4.6 | 104.0 | 26.0 |
| | | | Baseline | 08APR2004 | 12:45 | -7 | 145 | 4.6 | 104.0 | 26.0 |
| | | 223 | Week 4 | 23NOV2004 | 14:10 | 222 | 144 | 4.3 | 104.0 | 25.0 |
| | | 223 | Final visit | 23NOV2004 | 14:10 | 222 | 144 | 4.3 | 104.0 | 25.0 |
| E0066003 | OL QTP | 1 | Screening | 16APR2004 | 14:47 | -7 | 140 | 4.4 | 100.0 | 28.0 |
| | | | Baseline | 16APR2004 | 14:47 | -7 | 140 | 4.4 | 100.0 | 28.0 |
| E0066004 | OL QTP | 1 | Screening | 16APR2004 | 15:35 | -7 | 143 | 3.9 | 104.0 | 28.0 |
| | | | Baseline | 16APR2004 | 15:35 | -7 | 143 | 3.9 | 104.0 | 28.0 |
| | | 223 | Week 24 | 28DEC2004 | 13:20 | 249 | 144 | 4.2 | 101.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799495

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0066004 | OL QTP | 223 | Final visit | 28DEC2004 | 13:20 | 249 | 144 | 4.2 | 101.0 | 25.0 |
| E0066005 | OL QTP | 1 | Screening | 23APR2004 | 12:25 | -7 | 138 | 4.4 | 99.0 | 24.0 |
| | | | Baseline | 23APR2004 | 12:25 | -7 | 138 | 4.4 | 99.0 | 24.0 |
| E0066006 | OL QTP | 1 | Week 12 | 14SEP2004 | 15:15 | -9 | 138 | 4.4 | 99.0 | 25.0 |
| | | 223 | | 14JAN2005 | 11:10 | 113 | 140 | 4.9 | 101.0 | 27.0 |
| | | | Final visit | 14JAN2005 | 11:10 | 113 | 140 | 4.9 | 101.0 | 27.0 |
| E0066007 | MISSING | 1.01 | | 21JAN2005 | 9:35 | | 138 | 4.0 | 107.0 | 21.0 |
| E0066008 | OL QTP | 1.01 | Screening | 07FEB2005 | 9:45 | -3 | 141 | 4.4 | 107.0 | 21.0 |
| | | | Baseline | 07FEB2005 | 9:45 | -3 | 141 | 4.4 | 107.0 | 21.0 |
| E0066009 | QTP / LI | 201 | Final visit | 20APR2005 | 10:00 | -8 | 142 | 4.8 | 103.0 | 21.0 |
| | | At randomization | Baseline | 05JAN2006 | 10:50 | 1 | 144 | 4.6 | 106.0 | 24.0 |
| | | | | 05JAN2006 | 10:50 | 1 | 144 | 4.6 | 106.0 | 24.0 |
| | | 207 | Week 12 | 07APR2006 | 13:35 | 93 | 138 | 5.1 | 105.0 | 21.0 |
| | | 223 | Final visit | 23MAY2006 | 14:45 | 139 | 139 | 5.1 | 105.0 | 21.0 |
| | | | | 23MAY2006 | 14:45 | 139 | 139 | 5.1 | 102.0 | 21.0 |
| E0066010 | MISSING | 1 | | 25AUG2005 | 10:40 | | 135 | 4.4 | 98.0 | 24.0 |
| E0066011 | OL QTP | 1.01 | Screening | 27SEP2005 | 10:05 | -1 | 142 | 5.7 H# | 104.0 | 26.0 |
| | | | Baseline | 27SEP2005 | 10:05 | -1 | 142 | 5.7 H# | 104.0 | 26.0 |
| E0067001 | OL QTP | 1 | Screening | 08APR2004 | 13:00 | -7 | 140 | 4.6 | 105.0 | 23.0 |
| | | | Baseline | 08APR2004 | 13:00 | -7 | 140 | 4.6 | 105.0 | 23.0 |
| | | 223 | Week 24 | 20OCT2004 | 10:00 | 188 | 138 | 4.6 | 101.0 | 26.0 |
| | | | Final visit | 20OCT2004 | 10:00 | 188 | 138 | 4.0 | 101.0 | 26.0 |
| E0067002 | OL QTP | 1 | Screening | 12APR2004 | 12:00 | -7 | 139 | 4.6 | 107.0 | 23.0 |
| | | | Baseline | 12APR2004 | 12:00 | -7 | 139 | 4.6 | 107.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sg/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799496

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067003 | MISSING | 1 | Screening | 19APR2004 | 11:30 | -7 | 139 | 4.0 | 104.0 | 25.0 | |
| | | | Baseline | 19APR2004 | 11:30 | -7 | 139 | 4.0 | 104.0 | 25.0 | |
| E0067004 | MISSING | 1 | | 20APR2004 | 16:15 | | 135 | 4.4 | 97.0 | 26.0 | |
| E0067005 | OL QTP | 1 | | 26APR2004 | 14:00 | -9 | 141 | 4.8 | 104.0 | 24.0 | |
| E0067006 | OL QTP | 1 | Screening | 25MAY2004 | 9:30 | -7 | 143 | 3.6 | 105.0 | 23.0 | |
| | | | Baseline | 25MAY2004 | 9:00 | -7 | 143 | 3.6 | 105.0 | 23.0 | |
| | | 110 | Week 24 | 21DEC2004 | 10:30 | 203 | 142 | 4.0 | 100.0 | 28.0 | |
| | | 223 | Week 24 | 04JAN2005 | 11:45 | 217 | 138 | 4.2 | 100.0 | 24.0 | |
| | | | Final visit | 04JAN2005 | 11:45 | 217 | 138 | 4.2 | 100.0 | 24.0 | |
| E0067007 | OL QTP | 1 | | 07JUN2004 | 10:45 | -9 | 140 | 4.8 | 107.0 | 20.0 | L |
| | | 223 | Week 24 | 24NOV2004 | 8:30 | 161 | 140 | 4.7 | 108.0 | 20.0 | L |
| | | | Final visit | 24NOV2004 | 8:30 | 161 | 140 | 4.7 | 108.0 | 20.0 | L |
| E0067008 | OL QTP | 1 | Screening | 10JUN2004 | 13:00 | -5 | 139 | 4.1 | 104.0 | 21.0 | |
| | | | Baseline | 10JUN2004 | 13:00 | -5 | 139 | 4.1 | 104.0 | 21.0 | |
| E0067009 | OL QTP | 1 | Screening | 22JUN2004 | 8:45 | -6 | 141 | 4.3 | 104.0 | 19.0 | L |
| | | | Baseline | 22JUN2004 | 8:45 | -6 | 141 | 4.3 | 104.0 | 19.0 | L |
| E0067010 | PLA / VAL | 1 | Screening | 22JUN2004 | 9:00 | -7 | 143 | 4.2 | 107.0 | 26.0 | |
| | | | Baseline | 22JUN2004 | 9:00 | -7 | 143 | 4.2 | 107.0 | 26.0 | |
| | | 201 | Final visit | 16NOV2004 | 11:15 | 1 | 135 | 3.8 | 96.0 | 25.0 | |
| | | | At randomization | 16NOV2004 | 11:15 | 1 | 135 | 3.8 | 96.0 | 25.0 | |
| | | | Baseline | 16NOV2004 | 11:15 | | 135 | 3.8 | 96.0 | 25.0 | |
| | | 223 | Week 12 | 21DEC2004 | 13:30 | 36 | 140 | 3.7 | 98.0 | 30.0 | ## |
| | | | Final visit | 21DEC2004 | 13:30 | 36 | 140 | 3.7 | 98.0 | 30.0 | ## |
| E0067011 | PLA / LI | 1 | Final visit | 07JUL2004 | 16:40 | -8 | 139 | 4.1 | 103.0 | 22.0 | |
| | | 201 | Final visit | 07OCT2004 | 12:45 | 1 | 140 | 3.9 | 100.0 | 22.0 | |
| | | | At randomization | 07OCT2004 | 12:45 | 1 | 140 | 3.9 | 100.0 | 22.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799497

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067011 | PLA / LI | 201 | Baseline | 07OCT2004 | 12:45 | 1 | 140 | 3.9 | 100.0 | 22.0 |
| | | 223 | Week 12 | 29DEC2004 | 15:30 | 84 | 139 | 3.8 | 102.0 | 25.0 |
| | | | Final visit | 29DEC2004 | 15:30 | 84 | 139 | 3.8 | 102.0 | 25.0 |
| | | 1.01 | Final visit | 13JUL2004 | 15:10 | -2 | 130 | 4.0 | 102.0 | 22.0 |
| | | | Baseline | 13JUL2004 | 15:10 | 1 | 140 | 4.0 | 102.0 | 22.0 |
| E0067012 | MISSING | 1 | | 08JUL2004 | 12:45 | 1 | 141 | 4.0 | 109.0 | 22.0 |
| E0067013 | OL QTP | 1 | | 19JUL2004 | 9:00 | -8 | 140 | 3.9 | 104.0 | 22.0 |
| E0067014 | PLA / LI | 1 | Screening | 27JUL2004 | 14:00 | -6 | 142 | 4.1 | 107.0 | 25.0 |
| | | | Baseline | 17AUG2004 | 15:00 | 1 | 142 | 4.1 | 107.0 | 28.0 |
| | | 201 | Final visit | 15NOV2004 | 15:00 | 1 | 140 | 4.2 | 104.0 | 28.0 |
| | | | At randomization | 15NOV2004 | 15:00 | 1 | 140 | 4.2 | 104.0 | 28.0 |
| | | 203 | Baseline | 15NOV2004 | 15:00 | 15 | 140 | 4.2 | 104.0 | 28.0 L |
| | | | Week 12 | 29NOV2004 | 12:15 | 15 | 139 | 3.8 | 104.0 | 20.0 L |
| | | | Final visit | 29NOV2004 | 12:15 | 15 | 139 | 3.8 | 104.0 | 20.0 |
| E0067015 | QTP / VAL | 1 | Screening | 28JUL2004 | 9:15 | -6 | 144 | 4.1 | 108.0 | 22.0 |
| | | | Baseline | 18JUL2004 | 9:45 | 1 | 144 | 4.1 | 108.0 | 22.0 |
| | | 201 | Final visit | 16NOV2004 | 8:45 | 1 | 147 | 4.1 | 107.0 | 24.0 |
| | | | At randomization | 16NOV2004 | 8:45 | 1 | 147 | 4.1 | 107.0 | 24.0 |
| | | 207 | Week 12 | 16NOV2004 | 8:45 | 1 | 147 | 4.1 | 107.0 | 24.0 |
| | | 211 | Week 28 | 09FEB2005 | 8:00 | 86 | 142 | 4.5 | 106.0 | 26.0 |
| | | 215 | Week 20 | 01JUN2005 | 8:15 | 198 | 142 | 3.8 | 105.0 | 20.0 |
| | | 217 | Week 52 | 31AUG2005 | 8:30 | 273 | 143 | 4.3 | 105.0 | 15.0 |
| | | 219 | Week 68 | 16NOV2005 | 8:45 | 366 | 141 | 3.8 | 102.0 | 20.0 |
| | | 221 | Week 84 | 06MAR2006 | 9:00 | 476 | 139 | 3.9 | 102.0 | 22.0 |
| | | 223 | Week 84 | 26JUN2006 | 8:30 | 588 | 139 | 3.9 | 101.0 | 22.0 |
| | | | Final visit | 21AUG2006 | 9:00 | 644 | 140 | 3.7 | 105.0 | 17.0 L# |
| | | | Final visit | 21AUG2006 | 8:30 | 644 | 140 | 3.7 | 105.0 | 17.0 L# |
| E0067016 | OL QTP | 1 | Screening | 23AUG2004 | 10:45 | -7 | 141 | 4.3 | 106.0 | 20.0 L |
| | | | Baseline | 23AUG2004 | 10:45 | -7 | 141 | 4.3 | 106.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799498

Case 6:06-md-01769-ACC-DAB   Document 1377-2   Filed 03/13/09   Page 92 of 100 PageID 113583

Listing 12.2.8.2-5     Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067016 | OL QTP | 223 | Week 12 | 15NOV2004 | 11:00 | 77 | 140 | 4.3 | 104.0 | 21.0 |
| | | | Final visit | 15NOV2004 | 11:00 | 77 | 140 | 4.3 | 104.0 | 21.0 |
| E0067017 | MISSING | 1 | | 25AUG2004 | 15:40 | | 143 | 4.2 | 108.0 | 23.0 |
| E0067018 | OL QTP | 1 | | 23AUG2004 | 8:15 | -8 | 140 | 4.4 | 103.0 | 21.0 |
| E0067019 | PLA / LI | 1 | Screening | 26AUG2004 | 9:50 | -7 | 138 | 4.2 | 106.0 | 19.0 L |
| | | | Baseline | 26AUG2004 | 9:50 | -7 | 138 | 4.2 | 106.0 | 19.0 L |
| | | 201 | Final visit | 22DEC2004 | 9:15 | 1 | 140 | 5.1 | 106.0 | 22.0 |
| | | | At Randomization | 22DEC2004 | 9:15 | 1 | 140 | 5.1 | 106.0 | 22.0 |
| | | | Baseline | 22DEC2004 | 9:15 | 1 | 140 | 5.1 | 106.0 | 22.0 |
| | | 204 | Week 12 | 25JAN2005 | 9:40 | 35 | 146 | 4.5 | 113.0 H | 21.0 |
| | | | Final visit | 25JAN2005 | 9:40 | 35 | 146 | 4.5 | 113.0 H | 21.0 |
| E0067020 | OL QTP | 1 | Screening | 31AUG2004 | 10:30 | -9 | 141 | 4.1 | 106.0 | 20.0 L |
| E0067021 | OL QTP | 1 | Screening | 23SEP2004 | 14:15 | -4 | 142 | 4.0 | 104.0 | 25.0 |
| | | | Baseline | 23SEP2004 | 14:15 | -4 | 142 | 4.0 | 104.0 | 25.0 |
| E0067022 | OL QTP | 1 | Screening | 06OCT2004 | 12:45 | -7 | 142 | 4.1 | 106.0 | 23.0 |
| | | | Baseline | 06OCT2004 | 12:45 | -7 | 142 | 4.1 | 106.0 | 23.0 |
| E0067023 | OL QTP | 1 | Screening | 20OCT2004 | 14:00 | -7 | 139 | 4.4 | 102.0 | 27.0 |
| | | | Baseline | 20OCT2004 | 14:00 | -7 | 139 | 4.4 | 102.0 | 27.0 |
| E0067024 | OL QTP | 1.01 | Screening | 01NOV2004 | 12:50 | -7 | 142 | 4.0 | 105.0 | 24.0 |
| | | | Baseline | 01NOV2004 | 12:50 | -7 | 142 | 4.0 | 105.0 | 24.0 |
| E0067025 | OL QTP | 1 | Screening | 03NOV2004 | 10:30 | -6 | 139 | 3.8 | 102.0 | 25.0 |
| | | | Baseline | 03NOV2004 | 10:35 | -6 | 139 | 3.8 | 104.0 | 25.0 |
| | | 108 | Week 24 | 31MAR2005 | 9:45 | 142 | 143 | 4.0 | 104.0 | 26.0 |
| | | | Final visit | 31MAR2005 | 9:45 | 142 | 143 | 4.0 | 104.0 | 26.0 |
| E0067026 | OL QTP | 1 | Screening | 09NOV2004 | 13:00 | -6 | 143 | 4.1 | 109.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799499

Page 222 of 357

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067026 | OL QTP | 1 | Baseline | 09NOV2004 | 13:00 | -6 | 143 | 4.1 | 109.0 | 26.0 |
| E0067027 | MISSING | 1 | | 10NOV2004 | 13:30 | | 139 | 4.5 | 102.0 | 23.0 |
| E0067028 | MISSING | 1 | | 11NOV2004 | 11:30 | | 142 | 4.1 | 104.0 | 24.0 |
| E0067029 | OL QTP | 1 | | 16NOV2004 | 14:10 | -8 | 140 | 4.7 | 103.0 | 26.0 |
| | | 104 | Week 12 | 16DEC2004 | 13:20 | 22 | 140 | 4.2 | 105.0 | 26.0 |
| | | | Final visit | 16DEC2004 | 13:20 | 22 | 142 | 4.2 | 105.0 | 26.0 |
| E0067030 | OL QTP | 1 | Screening | 29NOV2004 | 11:15 | -7 | 139 | 4.6 | 104.0 | 19.0 L |
| | | | Baseline | 29NOV2004 | 11:15 | -7 | 139 | 4.6 | 104.0 | 19.0 L |
| | | 103 | Week 12 | 2DEC2004 | 8:30 | 15 | 142 | 4.2 | 104.0 | 37.0 |
| | | | Final visit | 21DEC2004 | 8:30 | 15 | 142 | 4.2 | 103.0 | 27.0 |
| E0067031 | QTP / LI | 201 | Final visit | 30MAR2005 | 16:30 | 1 | 140 | 4.4 | 106.0 | 22.0 |
| | | | At randomization | 30MAR2005 | 16:30 | 1 | 140 | 4.4 | 106.0 | 22.0 |
| | | 1.01 | Baseline | 30NOV2004 | 15:15 | -8 | 138 | 4.5 | 102.0 | 17.0 L# |
| E0067032 | PLA / VAL | 1 | Screening | 02DEC2004 | 12:15 | -7 | 142 | 3.7 | 106.0 | 26.0 |
| | | | Baseline | 02DEC2004 | 12:15 | -7 | 142 | 3.7 | 106.0 | 26.0 |
| | | 201 | At randomization | 31MAR2005 | 11:30 | 1 | 144 | 4.0 | 106.0 | 26.0 |
| | | 211 | Baseline | 31MAR2005 | 11:30 | 1 | 144 | 4.0 | 108.0 | 23.0 |
| | | 214 | Week 28 | 09DEC2005 | 11:45 | 203 | 144 | 4.1 | 109.0 | 21.0 |
| | | 217 | Week 40 | 05JAN2006 | 11:00 | 281 | 139 | 3.9 | 104.0 | 24.0 |
| | | 217 | Week 52 | 29MAR2006 | 11:00 | 364 | 144 | 3.8 | 102.0 | 21.0 |
| | | 223 | Week 68 | 21AUG2006 | 11:00 | 509 | 137 | 3.8 | 102.0 | 21.0 |
| | | 201 | Final visit | 21AUG2006 | 11:00 | 509 | 137 | 3.8 | 102.0 | 21.0 |
| E0067033 | QTP / LI | 1 | Screening | 10JAN2005 | 9:30 | -7 | 141 | 4.3 | 105.0 | 26.0 |
| | | | Baseline | 10JAN2005 | 9:30 | -7 | 141 | 4.3 | 105.0 | 26.0 |
| | | 201 | Final visit | 12APR2005 | 14:00 | | 144 | 4.2 | 104.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799500

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 201 | At randomization | 12APR2005 | 14:00 | 1 | 144 | 4.2 | 104.0 | 22.0 |
| | | | Baseline | 15JUL2005 | 14:00 | 95 | 141 | 4.0 | 107.0 | 12.0 L# |
| | | 207 | Week 12 | 26OCT2005 | 14:00 | 198 | 142 | 4.5 | 107.0 | 33.0 |
| | | 211 | Week 28 | 16JAN2006 | 14:30 | 280 | 143 | 4.6 | 106.0 | 20.0 |
| | | 214 | Week 40 | 13APR2006 | 13:00 | 367 | 137 | 3.6 | 101.0 | 20.0 L |
| | | 217 | Week 52 | 28JUL2006 | 13:30 | 469 | 139 | 4.5 | 104.0 | 20.0 L |
| | | 219 | Week 68 | 23AUG2006 | 10:45 | 499 | 141 | 4.5 | 103.0 | 21.0 |
| | | 223 | Final visit | 23AUG2006 | 10:45 | 499 | 141 | 4.5 | 103.0 | 21.0 |
| E0067034 | OL QTP | 1 | Screening | 09FEB2005 | 12:15 | -7 | 140 | 4.8 | 105.0 | 26.0 |
| | | | Baseline | 09FEB2005 | 12:15 | -7 | 140 | 4.8 | 105.0 | 26.0 |
| | | 223 | Week 24 | 10OCT2005 | 15:00 | 236 | 140 | 4.0 | 107.0 | 20.0 L |
| | | | Final visit | 10OCT2005 | 15:00 | 236 | 140 | 4.0 | 107.0 | 20.0 L |
| E0067035 | OL QTP | 1 | Screening | 23FEB2005 | 11:30 | -7 | 141 | 4.5 | 104.0 | 21.0 |
| | | | Baseline | 23FEB2005 | 11:30 | -7 | 141 | 4.5 | 104.0 | 21.0 |
| E0067036 | OL QTP | 101 | Screening | 29MAR2005 | 8:15 | 0 | 140 | 4.7 | 101.0 | 24.0 |
| | | 223 | Week 12 | 31MAY2005 | 8:30 | 63 | 142 | 4.4 | 108.0 | 27.0 |
| | | | Final visit | 31MAY2005 | 8:30 | 63 | 142 | 4.4 | 108.0 | 27.0 |
| E0067037 | QTP / LI | 1 | Screening | 18APR2005 | 15:30 | -7 | 142 | 4.3 | 103.0 | 25.0 |
| | | | Baseline | 18APR2005 | 15:30 | -7 | 142 | 4.3 | 103.0 | 25.0 |
| | | 201 | Final visit | 24AUG2005 | 9:50 | 1 | 139 | 3.7 | 103.0 | 25.0 |
| | | | At randomization | 24AUG2005 | 9:50 | 1 | 139 | 3.7 | 103.0 | 25.0 |
| | | | Baseline | 24AUG2005 | 9:50 | 1 | 139 | 3.7 | 103.0 | 25.0 |
| | | 207 | Week 12 | 02NOV2005 | 14:30 | 91 | 141 | 4.0 | 105.0 | 27.0 |
| | | 211 | Week 28 | 02MAR2006 | 14:30 | 191 | 137 | 3.9 | 103.0 | 18.0 L# |
| | | 214 | Week 40 | 06JUN2006 | 10:30 | 287 | 138 | 3.7 | 102.0 | 22.0 |
| | | | Week 52 | 22AUG2006 | 10:50 | 364 | 139 | 3.7 | 102.0 | 22.0 |
| | | 223 | Final visit | 22AUG2006 | 10:50 | 364 | 139 | 3.7 | 102.0 | 22.0 |
| E0067038 | OL QTP | 1 | Screening | 25APR2005 | 15:45 | -7 | 139 | 4.0 | 99.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799501

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067038 | OL QTP | 1 | Baseline | 25APR2005 | 15:45 | -7 | 139 | 4.0 | 99.0 L | 26.0 |
| | | 2 | Week 24 | 06SEP2005 | 14:30 | 127 | 142 | 3.6 | 107.0 | 26.0 |
| | | 2 | Final visit | 06SEP2005 | 14:30 | 127 | 142 | 3.6 | 107.0 | 26.0 |
| E0067039 | OL QTP | 106 | Week 24 | 27APR2005 | 10:40 | -8 | 144 | 4.2 | 108.0 H | 24.0 |
| | | 2 | Week 52 | 06OCT2005 | 9:30 | 154 | 144 | 4.1 | 112.0 H | 20.0 L |
| | | 2 | Final visit | 06OCT2005 | 9:30 | 154 | 144 | 4.1 | 112.0 | 20.0 L |
| E0067040 | MISSING | 1 | | 02MAY2005 | 11:15 | | 141 | 4.1 | 106.0 | 24.0 |
| E0067041 | QTP / LI | 1 | Screening | 03MAY2005 | 13:15 | -7 | 141 | 4.2 | 106.0 | 23.0 |
| | | 201 | Baseline | 03MAY2005 | 10:15 | -7 | 141 | 4.2 | 106.0 | 25.0 |
| | | | Final visit | 27SEP2005 | 10:00 | 1 | 143 | 4.8 | 109.0 | 25.0 |
| | | | At randomization | 27SEP2005 | 10:00 | 1 | 143 | 4.8 | 109.0 | 25.0 |
| | | | Baseline | 27SEP2005 | 12:00 | 1 | 143 | 4.8 | 109.0 | 25.0 |
| | | 211 | Week 4 | 17APR2006 | 12:45 | 203 | 139 | 4.6 | 102.0 | 20.0 L |
| | | 214 | Week 40 | 06JUL2006 | 9:45 | 283 | 137 | 4.5 | 101.0 | 20.0 L |
| | | 223 | Week 52 | 29AUG2006 | 10:00 | 337 | 136 | 4.5 | 101.0 | 20.0 L |
| | | | Final visit | 29AUG2006 | 10:00 | 337 | 136 | 4.5 | 101.0 | 20.0 L |
| | | 207 | Week 12 | 22DEC2005 | 8:30 | 87 | 140 | 4.0 | 107.0 | |
| E0067042 | MISSING | 1 | | 12MAY2005 | 10:40 | | 137 | 4.0 | 102.0 | 23.0 |
| E0067043 | PLA / LI | 1 | Screening | 17MAY2005 | 13:50 | -6 | 142 | 4.7 | 103.0 | 24.0 |
| | | 201 | Baseline | 17MAY2005 | 13:50 | -6 | 142 | 4.4 | 103.0 | 22.0 |
| | | | Final visit | 15SEP2005 | 10:45 | 1 | 141 | 4.4 | 109.0 | 22.0 |
| | | | At randomization | 15SEP2005 | 10:45 | 1 | 141 | 4.4 | 109.0 | 22.0 |
| | | | Baseline | 15SEP2005 | 10:45 | 1 | 141 | 4.4 | 109.0 | 22.0 |
| E0067044 | PLA / VAL | 1 | Screening | 17MAY2005 | 17:00 | -6 | 148 H | 4.6 | 112.0 H | 20.0 L |
| | | 201 | Baseline | 17MAY2005 | 17:00 | -6 | 148 H | 4.6 | 112.0 H | 20.0 L |
| | | | Final visit | 12SEP2005 | 16:30 | 1 | 147 | 4.5 | 108.0 | 27.0 |
| | | | At randomization | 12SEP2005 | 16:30 | 1 | 147 | 4.5 | 108.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst    cheml03.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799502

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067044 | PLA / VAL | 201 | Baseline | 12SEP2005 | 16:30 | 1 | 147 | 4.5 | 108.0 | 27.0 |
| E0067045 | OL QTP | 1 | Screening | 18MAY2005 | 9:30 | -5 | 142 | 4.5 | 107.0 | 28.0 |
| | | | Baseline | 18MAY2005 | 9:30 | -5 | 142 | 4.5 | 107.0 | 28.0 |
| E0067046 | OL QTP | 1 | Screening | 01JUN2005 | 14:45 | -6 | 141 | 3.9 | 102.0 | 30.0 ## |
| | | | Baseline | 01JUN2005 | 14:45 | -6 | 141 | 3.9 | 102.0 | 30.0 ## |
| E0067047 | QTP / VAL | 1 | Screening | 02JUN2005 | 13:15 | -5 | 141 | 4.2 | 105.0 | 22.0 |
| | | | Baseline | 02JUN2005 | 13:15 | -5 | 141 | 4.2 | 105.0 | 22.0 |
| | | 201 | Final visit | 17NOV2005 | 8:45 | 1 | 141 | 3.7 | 105.0 | 28.0 |
| | | | At randomization | 17NOV2005 | 8:45 | 1 | 142 | 3.7 | 105.0 | 28.0 |
| | | | Baseline | 17NOV2005 | 8:45 | 1 | 142 | 3.7 | 105.0 | 28.0 |
| | | 207 | Week 12 | 08FEB2006 | 8:15 | 84 | 142 | 3.5 | 104.0 | 22.0 |
| | | 211 | Week 28 | 01JUN2006 | 9:15 | 197 | 143 | 3.8 | 106.0 | 21.0 |
| | | 223 | Week 40 | 06SEP2006 | 8:40 | 294 | 140 | 3.1 L | 102.0 | 21.0 |
| | | | Final visit | 06SEP2006 | 8:40 | 294 | 140 | 3.1 L | 102.0 | 21.0 |
| E0067048 | PLA / LI | 1 | Screening | 25JUL2005 | 13:45 | -7 | 142 | 4.2 | 108.0 | 21.0 |
| | | | Baseline | 25JUL2005 | 13:45 | -7 | 142 | 4.2 | 108.0 | 21.0 |
| | | 201 | Final visit | 22NOV2005 | 13:30 | 1 | 143 | 4.3 | 109.0 | 21.0 |
| | | | At randomization | 22NOV2005 | 13:30 | 1 | 143 | 4.3 | 109.0 | 24.0 |
| | | 223 | Week 12 | 08DEC2005 | 16:00 | 17 | 143 | 4.3 | 109.0 | 24.0 |
| | | 103 | Week 12 | 18AUG2005 | 12:15 | 17 | 140 | 4.6 | 108.0 | 19.0 L |
| E0067049 | OL QTP | 1 | Screening | 01AUG2005 | 14:45 | -7 | 140 | 4.0 | 105.0 | 21.0 |
| | | | Baseline | 01AUG2005 | 14:45 | -7 | 140 | 4.0 | 105.0 | 21.0 |
| | | 223 | Week 12 | 13AUG2005 | 13:45 | | 141 | 3.5 | 105.0 | 21.0 |
| | | | Final visit | 15AUG2005 | 13:15 | | 141 | 3.5 | 108.0 | 24.0 |
| E0067050 | PLA / LI | 201 | Final visit | 08AUG2005 | 9:15 | -8 | 142 | 3.8 | 105.0 | 24.0 |
| | | | | 07DEC2005 | 9:15 | | 140 | 4.1 | 106.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799503

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 201 | At randomization Baseline | 07DEC2005 | 9:15 | 1 | 140 | 4.1 | 106.0 | 21.0 |
| | | 207 | Week 12 | 01MAR2006 | 9:45 | 85 | 138 | 4.0 | 102.0 | 21.0 |
| | | 211 | Week 28 | 29JUN2006 | 9:45 | 205 | 138 | 4.5 | 102.0 | 18.0 |
| | | 223 | Week 40 | 16AUG2006 | 11:50 | 253 | 134 | 4.5 | 101.0 | 18.0 L# |
| | | | Final visit | 16AUG2006 | 11:50 | 253 | 134 | 4.5 | 101.0 | 18.0 L# |
| E0067051 | MISSING | 1 | | 09AUG2005 | 9:45 | | 140 | 4.1 | 103.0 | 26.0 |
| E0067052 | OL QTP | 1 | Screening | 23AUG2005 | 14:20 | -6 | 144 | 3.9 | 106.0 | 19.0 L |
| | | | Baseline | 31AUG2005 | 14:35 | -6 | 144 | 3.9 | 106.0 | 19.0 |
| | | 223 | Week 24 | 13MAR2006 | 14:35 | 196 | 139 | 4.1 | 102.0 | 22.0 |
| | | | Final visit | 13MAR2006 | 14:35 | 196 | 139 | 4.1 | 102.0 | 22.0 |
| E0067053 | PLA / VAL | 1 | Screening | 25AUG2005 | 9:45 | -7 | 141 | 4.5 | 104.0 | 25.0 |
| | | | Baseline | 25AUG2005 | 9:45 | -7 | 141 | 4.5 | 104.0 | 25.0 |
| | | | Final visit | 28NOV2005 | 15:30 | 1 | 146 | 4.5 | 108.0 | 27.0 |
| | | 201 | At randomization Baseline | 28NOV2005 | 15:30 | 1 | 146 | 4.5 | 108.0 | 27.0 |
| | | | Baseline | 28NOV2005 | 15:30 | 1 | 146 | 4.5 | 108.0 | 27.0 |
| | | 223 | Week 12 | 15DEC2005 | 12:15 | 18 | 142 | 4.6 | 102.0 | 27.0 |
| | | | Final visit | 15DEC2005 | 12:15 | 18 | 142 | 4.6 | 102.0 | 27.0 |
| E0067054 | PLA / VAL | 1 | Screening | 01SEP2005 | 9:00 | -7 | 140 | 3.9 | 104.0 | 25.0 |
| | | | Baseline | 01SEP2005 | 9:00 | -7 | 140 | 3.9 | 104.0 | 25.0 |
| | | | Final visit | 01SEP2005 | 9:00 | -7 | 140 | 3.9 | 104.0 | 25.0 |
| | | 201 | At randomization Baseline | 19JAN2006 | 8:15 | 62 | 141 | 4.0 | 104.0 | 24.0 |
| | | 223 | Week 12 | 14MAR2006 | 8:30 | 116 | 141 | 4.2 | 102.0 | 24.0 |
| | | | Final visit | 14MAR2006 | 8:30 | 116 | 139 | 4.2 | 102.0 | 24.0 |
| E0067055 | OL QTP | 1 | Screening | 06SEP2005 | 11:00 | -7 | 138 | 4.4 | 105.0 | 21.0 |
| | | | Baseline | 06SEP2005 | 11:00 | -7 | 138 | 4.4 | 105.0 | 21.0 |
| E0067056 | OL QTP | 1 | Screening | 07SEP2005 | 15:45 | -6 | 138 | 5.0 | 102.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799504

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 1 | Baseline | 07SEP2005 | 15:45 | -6 | 138 | 5.0 | 102.0 | 19.0 | L |
| | | 223 | Week 24 | 13APR2006 | 14:00 | 212 | 140 | 4.6 | 104.0 | 19.0 | L |
| | | 223 | Final visit | 13APR2006 | 14:00 | 212 | 140 | 4.6 | 104.0 | 19.0 | L |
| | | 102 | Week 12 | 21SEP2005 | 14:45 | 8 | 141 | 5.0 | 105.0 | 27.0 | |
| E0067057 | OL QTP | 1 | | 12SEP2005 | 11:00 | -9 | 141 | 4.7 | 105.0 | 25.0 | |
| | | 223 | Week 24 | 08MAR2006 | 8:45 | 168 | 137 | 4.0 | 100.0 | 29.0 | |
| | | 223 | Final visit | 08MAR2006 | 8:45 | 168 | 137 | 4.0 | 100.0 | 29.0 | |
| E0067058 | OL QTP | 1 | Screening | 13SEP2005 | 14:40 | -7 | 140 | 3.9 | 105.0 | 25.0 | |
| | | | Baseline | 13SEP2005 | 14:40 | -7 | 140 | 3.9 | 105.0 | 25.0 | |
| E0067059 | OL QTP | 1 | Screening | 19SEP2005 | 12:45 | -8 | 139 | 4.5 | 103.0 | 24.0 | |
| | | 223 | Week 12 | 23NOV2005 | 10:00 | 57 | 138 | 4.3 | 105.0 | 20.0 | L |
| | | 223 | Final visit | 23NOV2005 | 10:00 | 57 | 138 | 4.3 | 105.0 | 20.0 | L |
| E0067060 | OL QTP | 1 | Screening | 20SEP2005 | 15:15 | -6 | 143 | 4.2 | 108.0 | 21.0 | |
| | | | Baseline | 20SEP2005 | 15:15 | -6 | 143 | 4.2 | 108.0 | 21.0 | |
| E0068001 | OL QTP | 1 | | 22OCT2004 | 10:00 | -10 | 145 | 5.1 | 107.0 | 28.0 | |
| E0068002 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -7 | 140 | 4.4 | 102.0 | 21.0 | |
| | | | Baseline | 26OCT2004 | 10:00 | -7 | 140 | 4.4 | 102.0 | 21.0 | |
| E0068003 | OL QTP | 1 | | 22OCT2004 | 13:35 | -11 | 137 | 4.3 | 103.0 | 21.0 | |
| E0068004 | OL QTP | 1 | | 08NOV2004 | 11:30 | -21 | 147 | 4.6 | 107.0 | 21.0 | |
| E0068005 | QTP / LI | 1 | Screening | 16NOV2004 | 11:00 | -7 | 138 | 4.5 | 99.0 | 26.0 | |
| | | | Baseline | 16NOV2004 | 11:00 | -7 | 138 | 4.5 | 99.0 | 26.0 | |
| | | 108 | Week 24 | 28APR2005 | 11:00 | 156 | 140 | 4.3 | 101.0 | 21.0 | |
| | | 201 | Final visit At randomization | 19MAY2005 | 11:30 | 1 | 141 | 4.4 | 103.0 | 19.0 | L |
| | | 207 | Baseline | 19MAY2005 | 11:30 | 1 | 140 | 4.4 | 103.0 | 19.0 | L |
| | | 207 | Week 12 | 10AUG2005 | 10:45 | 84 | 138 | 4.0 | 104.0 | 24.0 | L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799505

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 211 | Week 28 | 09DEC2005 | 11:55 | 205 | 140 | 4.2 | 102.0 | 21.0 |
| | | 214 | Week 40 | 22FEB2006 | 11:20 | 280 | 135 | 3.9 | 99.0 | 20.0 L# |
| | | 223 | Week 68 | 20JUL2006 | 11:55 | 428 | 137 | 4.4 | 104.0 | 14.0 L# |
| | | | Final visit | 20JUL2006 | 11:55 | 428 | 137 | 4.4 | 104.0 | 14.0 L# |
| E0068006 | MISSING | 1.01 | | 23NOV2004 | 15:00 | | 143 | 4.1 | 106.0 | 21.0 |
| | | | | 22DEC2004 | 16:00 | | 151H | 4.5 | 109.0 | 26.0 |
| E0068007 | OL QTP | 1 | Screening | 17NOV2004 | 9:00 | -6 | 143 | 4.2 | 108.0 | 24.0 |
| | | | Baseline | 17NOV2004 | 9:00 | -6 | 143 | 4.2 | 108.0 | 24.0 |
| | | 112 | Week 24 | 25JUL2005 | 11:45 | 244 | 144 | 4.1 | 111.0 | 21.0 |
| | | | Final visit | 25JUL2005 | 11:45 | 244 | 144 | 4.1 | 111.0 | 21.0 |
| E0068008 | MISSING | 1 | | 18NOV2004 | 9:00 | | 145 | 4.6 | 108.0 | 25.0 |
| E0068009 | MISSING | 1.01 | | 08DEC2004 | 8:00 | | 142 | 4.6 | 104.0 | 23.0 |
| E0068010 | OL QTP | 1 | Screening | 02FEB2005 | 9:00 | -5 | 146 | 4.8 | 105.0 | 26.0 |
| | | | Baseline | 02FEB2005 | 9:00 | -5 | 146 | 4.8 | 105.0 | 26.0 |
| E0068011 | MISSING | 1 | | 03FEB2005 | 10:30 | | 145 | 4.9 | 108.0 | 26.0 |
| E0068012 | OL QTP | 1 | Screening | 11FEB2005 | 9:34 | -7 | 144 | 4.0 | 104.0 | |
| | | | Baseline | 11FEB2005 | 9:34 | -7 | 144 | 4.0 | 104.0 | |
| E0068013 | PLA / LI | 1 | Screening | 22FEB2005 | 9:20 | -7 | 145 | 4.0 | 105.0 | 23.0 |
| | | | Baseline | 22FEB2005 | 9:20 | -7 | 145 | 4.0 | 105.0 | 23.0 |
| | | 201 | At randomization | 10AUG2005 | 10:25 | 1 | 141 | 3.9 | 105.0 | 25.0 |
| | | | Baseline | 10AUG2005 | 10:25 | 1 | 141 | 3.9 | 105.0 | 25.0 |
| | | 223 | Week 1 | 28SEP2005 | 10:35 | 50 | 141 | 4.3 | 106.0 | 24.0 |
| | | | Final visit | 28SEP2005 | 10:35 | 50 | 141 | 4.3 | 106.0 | 24.0 |
| E0068014 | PLA / LI | | | 03MAR2005 | 10:30 | | 142 | 4.9 | 104.0 | 17.0 L# |
| | | 201 | Final visit | 21NOV2005 | 11:50 | | 140 | 4.2 | 105.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799506

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068014 | PLA / Li | 201 | At randomization | | | | 140 | 4.2 | 105.0 | 26.0 |
| | | | Baseline | 21NOV2005 | 11:50 | 1 | 140 | 4.2 | 105.0 | 26.0 |
| | | 223 | Baseline | 21NOV2006 | 12:15 | 44 | 145 | 4.2 | 113.0 H | 18.0 L# |
| | | | Final visit | 03JAN2006 | 12:15 | 44 | 145 | 4.2 | 113.0 H | 18.0 L# |
| E0068017 | OL QTP | 1 | Screening | 17MAR2005 | 10:30 | -7 | 143 | 4.2 | 103.0 | 22.0 |
| | | | Baseline | 07MAR2005 | 10:30 | -7 | 143 | 4.2 | 103.0 | 30.0 # |
| | | 223 | Week 24 | 10OCT2005 | 10:50 | 200 | 145 | 5.4 | 104.0 | 30.0 |
| | | | Final visit | 10OCT2005 | 10:50 | 200 | 145 | 5.4 | 104.0 | 30.0 # |
| E0068018 | MISSING | 1 | | 21MAR2005 | 10:30 | | 148H | 4.7 | 107.0 | 22.0 |
| E0068019 | OL QTP | 1 | Screening | 31MAR2005 | 13:20 | -4 | 143 | 4.5 | 105.0 | 25.0 |
| | | | Baseline | 31MAR2005 | 13:20 | -4 | 143 | 4.5 | 105.0 | 25.0 |
| E0068020 | OL QTP | 1 | Screening | 15AUG2005 | 11:45 | -4 | 140 | 3.9 | 105.0 | 22.0 |
| | | | Baseline | 15AUG2005 | 11:45 | -4 | 140 | 3.7 | 105.0 | 22.0 |
| | | 223 | Week 24 | 20MAR2006 | 10:30 | 213 | 138 | 3.7 | 104.0 | 24.0 |
| | | | Final visit | 20MAR2006 | 10:30 | 213 | 138 | 3.7 | 104.0 | 24.0 |
| E0068021 | OL QTP | 1 | Screening | 19AUG2005 | 20:45 | -5 | 141 | 4.6 | 105.0 | 21.0 |
| | | | Baseline | 19AUG2005 | 20:45 | -5 | 141 | 4.6 | 105.0 | 21.0 |
| | | 223 | Week 24 | 06SEP2005 | 9:05 | 13 | 141 | 4.5 | 104.0 | 27.0 |
| | | | Final visit | 06SEP2005 | 9:05 | 13 | 141 | 4.5 | 104.0 | 27.0 |
| E0068022 | OL QTP | 101 | Screening | 01SEP2005 | 9:50 | 0 | 141 | 4.5 | 106.0 | 25.0 |
| | | 223 | Week 12 | 14DEC2005 | 9:20 | 104 | 144 | 4.8 | 106.0 | 24.0 |
| | | | Final visit | 14DEC2005 | 9:20 | 104 | 144 | 4.8 | 106.0 | 24.0 |
| E0068023 | OL QTP | 1 | Screening | 12SEP2005 | 10:50 | -3 | 140 | 4.3 | 106.0 | 26.0 |
| | | | Baseline | 12SEP2005 | 10:50 | -3 | 140 | 4.3 | 106.0 | 26.0 |
| E0068024 | OL QTP | 1 | Screening | 22SEP2005 | 9:20 | -6 | 142 | 4.7 | 104.0 | 29.0 |
| | | | Baseline | 22SEP2005 | 9:20 | -6 | 142 | 4.7 | 104.0 | 29.0 |
| | | 223 | Week 24 | 10MAR2006 | 10:05 | 163 | 134 | 3.6 | 99.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3775

CONFIDENTIAL
AZSER12799507