Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068024 | OL QTP | 223 | Final visit | 10MAR2006 | 10:05 | 163 | 134 | 3.6 | 99.0 | 25.0 |
| E0069001 | OL QTP | 1 | Screening | 02SEP2004 | 10:26 | -7 | 139 | 4.2 | 107.0 | 27.0 |
| | | | Baseline | 07SEP2004 | 10:30 | -2 | 139 | 4.2 | 107.0 | 24.0 |
| | | 223 | Week 12 | 08OCT2004 | 9:30 | 28 | 139 | 4.4 | 108.0 | 24.0 |
| | | | Final visit | 07OCT2004 | 9:30 | 28 | 139 | 4.5 | 108.0 | 24.0 |
| E0069002 | OL QTP | 1 | Screening | 04OCT2004 | 11:25 | -7 | 137 | 4.4 | 100.0 | 23.0 |
| | | | Baseline | 04OCT2004 | 11:25 | -7 | 137 | 4.4 | 100.0 | 26.0 |
| | | 101 | Screening | 11OCT2004 | 10:32 | 0 | | 4.4 | 98.0 | 27.0 |
| | | | Week 12 | 15OCT2004 | 10:55 | 4 | 142 | 4.2 | 101.0 | 25.0 |
| | | 223 | Final visit | 15OCT2004 | 10:55 | 4 | 142 | 4.2 | 101.0 | 25.0 |
| E0069003 | OL QTP | 1 | Screening | 25JAN2005 | 14:53 | -7 | 142 | 4.1 | 102.0 | 20.0 L |
| | | | Baseline | 25JAN2005 | 14:53 | -7 | 142 | 4.1 | 102.0 | 20.0 |
| | | 101 | Screening | 01FEB2005 | 11:30 | 0 | 142 | 4.5 | 104.0 | 21.0 |
| E0070001 | QTP / VAL | 1 | Screening | 20APR2004 | 15:00 | -7 | 142 | 4.4 | 106.0 | 29.0 |
| | | | Baseline | 20APR2004 | 15:00 | -1 | 142 | 4.4 | 106.0 | 29.0 |
| | | 201 | Final visit | 09NOV2004 | 12:25 | 1 | 141 | 4.6 | 104.0 | 26.0 |
| | | | At randomization | 09NOV2004 | 12:25 | 1 | 141 | 4.6 | 104.0 | 26.0 |
| | | 207 | Baseline | 01FEB2005 | 12:55 | 85 | 143 | 4.3 | 109.0 | 22.0 |
| | | 211 | Week 12 | 24MAY2005 | 13:55 | 197 | 139 | 4.4 | 106.0 | 25.0 |
| | | 214 | Week 28 | 16AUG2005 | 16:25 | 281 | 137 | 4.4 | 102.0 | 26.0 |
| | | 217 | Week 40 | 08NOV2005 | 16:25 | 365 | 138 | 3.9 L | 104.0 | 22.0 |
| | | | Week 52 | 07MAR2006 | 13:25 | 478 | 138 | 4.0 | 102.0 | 22.0 |
| | | 221 | Week 68 | 20JUN2006 | 13:25 | 589 | 136 | 4.0 | 102.0 | 21.0 |
| | | 223 | Week 84 | 15AUG2006 | 12:15 | 645 | | 4.0 | | |
| | | | Final visit | 15AUG2006 | 12:15 | 645 | 136 | 4.0 | 102.0 | 21.0 |
| E0070002 | PLA / LI | 1 | | 21APR2004 | 14:10 | -14 | 141 | 4.0 | 105.0 | 25.0 |
| | | 201 | Week 12 | 04AUG2004 | 11:10 | 8 | 144 | 4.7 | 110.0 | 22.0 |
| | | 207 | Week 12 | 20OCT2004 | 11:15 | 85 | 142 | 4.2 | 108.0 | 24.0 |
| | | 211 | Week 28 | 09FEB2005 | 10:15 | 197 | 139 | 4.0 | 108.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799508

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 214 | Week 40 | 04MAY2005 | 10:20 | 281 | 140 | 4.5 | 107.0 | 23.0 |
| | | 217 | Week 52 | 27JUL2005 | 10:45 | 365 | 139 | 4.3 | 104.0 | 23.0 |
| | | 219 | Week 68 | 15NOV2005 | 9:35 | 476 | 139 | 4.4 | 106.0 | 23.0 |
| | | 219 | Week 84 | 08MAR2006 | 10:50 | 589 | 136 | 4.4 | 100.0 | 22.0 |
| | | 223 | Week 104 | 26JUL2006 | 10:20 | 729 | 135 | 4.4 | 102.0 | 22.0 |
| | | 223 | Final visit | 26JUL2006 | 10:20 | 729 | 135 | 4.4 | 102.0 | 22.0 |
| E0070003 | QTP / VAL | 1 | Screening | 23APR2004 | 10:45 | -6 | 143 | 4.6 | 102.0 | 28.0 |
| | | | Baseline | 23APR2004 | 10:45 | -6 | 143 | 4.6 | 102.0 | 28.0 |
| | | 201 | Final visit | 14SEP2004 | 17:00 | 1 | 142 | 4.7 | 99.0 | 26.0 |
| | | | At randomization | 14SEP2004 | 17:00 | 1 | 142 | 4.7 | 99.0 | 26.0 |
| | | | Baseline | 14SEP2004 | 17:00 | 1 | 142 | 4.7 | 99.0 | 26.0 |
| | | 207 | Week 12 | 07DEC2004 | 16:40 | 85 | 142 | 4.5 | 100.0 | 30.0 # |
| | | 211 | Week 28 | 30MAR2005 | 16:35 | 198 | 143 | 5.3 | 102.0 | 29.0 |
| | | 217 | Week 40 | 22JUN2005 | 16:10 | 282 | 142 | 4.6 | 103.0 | 25.0 |
| | | 217 | Week 52 | 14SEP2005 | 16:35 | 366 | 146 | 4.7 | 101.0 | 26.0 |
| | | 219 | Week 68 | 06JAN2006 | 16:10 | 478 | 146 | 4.1 | 101.0 | 26.0 |
| | | 223 | Week 84 | 27MAR2006 | 16:40 | 560 | 139 | 4.1 | 99.0 | 28.0 |
| | | 223 | Final visit | 27MAR2006 | 16:40 | 560 | 139 | 4.1 | 99.0 | 28.0 |
| E0070004 | OL QTP | 1 | Screening | 26APR2004 | 11:55 | -7 | 142 | 4.4 | 106.0 | 26.0 |
| | | | Baseline | 26APR2004 | 11:55 | -7 | 142 | 4.4 | 106.0 | 26.0 |
| | | 223 | Final visit | 1JUN2004 | 11:20 | 49 | 144 | 4.7 | 107.0 | 27.0 |
| | | | | 1JUN2004 | 11:20 | 49 | 144 | 4.7 | 107.0 | 27.0 |
| E0070005 | OL QTP | 1 | Screening | 27APR2004 | 10:40 | -7 | 144 | 4.4 | 109.0 | 25.0 |
| | | 101 | Screening | 27APR2004 | 10:15 | -7 | 144 | 4.4 | 114.0 H | 26.0 |
| | | 223 | Week 12 | 04MAY2004 | 14:20 | 8 | 150H | 4.9 | 106.0 | 26.0 |
| | | | Final visit | 12MAY2004 | 14:20 | 8 | 142 | 4.9 | 106.0 | 26.0 |
| E0070006 | QTP / VAL | 1 | Screening | 28APR2004 | 16:35 | -7 | 141 | 5.1 | 98.0 | 25.0 |
| | | 201 | Final visit | 22SEP2004 | 9:45 | 1 | 141 | 5.1 | 101.0 | 22.0 |
| | | | At randomization | 22SEP2004 | 9:45 | 1 | 141 | 5.1 | 101.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3777

CONFIDENTIAL
AZSER12799509

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 201 | Baseline | 22SEP2004 | 9:45 | 1 | 141 | 5.1 | 101.0 | 22.0 # |
| | | 207 | Week 12 | 15DEC2004 | 13:45 | 85 | 140 | 5.0 | 98.0 | 30.0 |
| | | 211 | Week 28 | 06APR2005 | 12:05 | 197 | 143 | 5.3 | 100.0 | 28.0 |
| | | 214 | Week 40 | 29JUN2005 | 14:20 | 281 | 144 | 4.7 | 101.0 | 24.0 |
| | | 214 | Week 52 | 21SEP2005 | 10:10 | 365 | 140 | 4.9 | 100.0 | 24.0 |
| | | 219 | Week 68 | 09JAN2006 | 13:10 | 475 | 140 | 4.8 | 99.0 | 24.0 |
| | | 221 | Week 84 | 03MAY2006 | 13:20 | 589 | 142 | 5.2 | 100.0 | 23.0 |
| | | 223 | Week 104 | 23AUG2006 | 13:40 | 701 | 136 | 4.5 | 92.0 LL | 25.0 |
| | | | Final visit | 23AUG2006 | 13:40 | 701 | 136 | 4.5 | 92.0 LL | 25.0 |
| | | 1.01 | Screening | 03MAY2004 | 9:05 | -2 | 143 | 5.2 | 101.0 | 27.0 |
| | | | Baseline | 03MAY2004 | 9:05 | -2 | 143 | 5.2 | 101.0 | 27.0 |
| E0070007 | QTP / VAL | 1 | Screening | 14JUN2004 | 13:55 | -7 | 142 | 4.8 | 104.0 | 27.0 |
| | | | Baseline | 14JUN2004 | 13:55 | -7 | 142 | 4.8 | 104.0 | 27.0 |
| | | 201 | At randomization / Final visit | 12OCT2004 | 9:40 | 1 | 138 | 4.7 | 102.0 | 19.0 L |
| | | | Baseline | 12OCT2004 | 9:40 | 1 | 138 | 4.7 | 102.0 | 19.0 L |
| | | 207 | Week 12 | 04JAN2005 | 11:40 | 85 | 142 | 4.2 | 102.0 | 24.0 |
| | | 214 | Week 28 | 04APR2005 | 11:40 | 187 | 142 | 4.2 | 98.0 | 24.0 |
| | | 214 | Week 40 | 19JUL2005 | 12:05 | 281 | 145 | 4.6 | 106.0 | 25.0 |
| | | 217 | Week 52 | 11OCT2005 | 12:05 | 365 | 146 | 5.0 | 108.0 | 24.0 |
| | | 219 | Week 68 | 01FEB2006 | 10:20 | 478 | 140 | 4.6 | 102.0 | 22.0 |
| | | 221 | Week 84 | 03MAY2006 | 9:44 | 569 | 143 | 4.2 | 102.0 | 22.0 |
| | | 223 | Week 104 | 15AUG2006 | 13:35 | 673 | 141 | 4.7 | 105.0 | 24.0 |
| | | | Final visit | 15AUG2006 | 13:35 | 673 | 141 | 4.7 | 105.0 | 24.0 |
| E0070008 | MISSING | 1 | | 28JUN2004 | 16:10 | | 141 | 4.8 | 98.0 | 20.0 L |
| E0070009 | PLA / LI | 1 | Screening | 07JUL2004 | 11:00 | -7 | 138 | 5.0 | 104.0 | 21.0 |
| | | | Baseline | 07JUL2004 | 11:00 | -7 | 138 | 5.0 | 104.0 | 21.0 |
| | | 201 | At randomization | 03NOV2004 | 11:00 | 1 | 138 | 5.0 | 101.0 | 21.0 |
| | | | Final visit | 03NOV2004 | 11:25 | 1 | 139 | 4.1 | 105.0 | 22.0 |
| | | 211 | Baseline | 03NOV2004 | 11:25 | 1 | 139 | 4.1 | 105.0 | 22.0 |
| | | | Week 28 | 18MAY2005 | 10:10 | 197 | 142 | 4.4 | 106.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799510

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 214 | Week 40 | 09AUG2005 | 15:35 | 280 | 142 | 4.6 | 108.0 | 25.0 |
| | | 217 | Week 52 | 02NOV2005 | 11:55 | 365 | 139 | 4.5 | 106.0 | 26.0 |
| | | 219 | Week 68 | 22FEB2006 | 11:20 | 477 | 137 | 4.4 | 102.0 | 23.0 |
| | | 221 | Week 94 | 16JUN2006 | 11:15 | 589 | 136 | 4.3 | 103.0 | 22.0 |
| | | 223 | Week 104 | 06SEP2006 | 11:15 | 673 | 136 | 4.4 | 103.0 | 20.0 |
| | | | Final Visit | 06SEP2006 | 11:15 | 673 | 136 | 4.4 | 103.0 | 20.0 L |
| | | 207 | Week 12 | 27JAN2005 | 13:00 | 86 | 140 | 4.4 | 102.0 | 25.0 |
| E0070010 | OL QTP | 1 | Screening | 07JUL2004 | 11:50 | -7 | 143 | 4.3 | 105.0 | 23.0 |
| | | | Baseline | 07JUL2004 | 11:50 | -7 | 143 | 4.3 | 105.0 | 23.0 |
| E0070011 | OL QTP | 1 | Screening | 07JUL2004 | 14:45 | -7 | 140 | 4.9 | 103.0 | 25.0 |
| | | 223 | Baseline | 07JUL2004 | 14:45 | -7 | 140 | 4.7 | 103.0 | 25.0 |
| | | | Week 12 | 20JUL2004 | 11:25 | 6 | 140 | 4.7 | 100.0 | 26.0 |
| | | | Final Visit | 20JUL2004 | 11:25 | 6 | 140 | 4.7 | 100.0 | 26.0 |
| E0070012 | OL QTP | 1 | Screening | 13JUL2004 | 12:35 | -7 | 142 | 4.9 | 103.0 | 21.0 |
| | | 223 | Baseline | 13JUL2004 | 12:35 | -7 | 142 | 4.9 | 103.0 | 21.0 |
| | | | Week 12 | 27JUL2004 | 13:50 | 7 | 143 | 4.6 | 106.0 | 23.0 |
| | | | Final Visit | 27JUL2004 | 13:50 | 7 | 143 | 4.6 | 106.0 | 23.0 |
| E0070013 | PLA / VAL | 1 | Screening | 14JUL2004 | 12:00 | -7 | 142 | 3.8 | 103.0 | 25.0 |
| | | 106 | Baseline | 14JUL2004 | 12:00 | -7 | 142 | 3.8 | 103.0 | 25.0 |
| | | | At randomization | 30OCT2004 | 9:50 | 1 | 143 | 4.8 | 104.0 | 25.0 |
| | | | Final Visit | 30OCT2004 | 9:50 | 1 | 143 | 4.8 | 104.0 | 26.0 |
| | | | Baseline | 13OCT2005 | 9:50 | 1 | 143 | 4.8 | 104.0 | 26.0 |
| | | 207 | Week 12 | 06JAN2005 | 10:05 | 84 | 145 | 4.4 | 106.0 | 29.0 |
| | | 211 | Week 28 | 26APR2005 | 10:05 | 196 | 142 | 4.8 | 106.0 | 23.0 |
| | | 214 | Week 40 | 19JUL2005 | 9:30 | 280 | 142 | 4.8 | 106.0 | 23.0 |
| | | 217 | Week 52 | 11OCT2005 | 10:40 | 364 | 139 | 4.9 | 102.0 | 25.0 |
| | | 219 | Week 68 | 31JAN2006 | 10:25 | 476 | 134 | 4.1 | 98.0 | 25.0 |
| | | 221 | Week 84 | 23MAY2006 | 9:15 | 588 | 136 | 4.6 | 100.0 | 24.0 |
| | | 223 | Week 104 | 15AUG2006 | 13:00 | 672 | 138 | 4.2 | 102.0 | 24.0 |
| | | | Final Visit | 15AUG2006 | 13:00 | 672 | 138 | 4.2 | 102.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.tst   cheml03.sas   02MAR2007:13:32   kcpx265

3779

CONFIDENTIAL
AZSER12799511

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070014 | PLA / LI | 1 | Screening | 21JUL2004 | 14:35 | -7 | 144 | 5.2 | 109.0 | 26.0 |
|  |  |  | Baseline | 21JUL2004 | 14:35 | -7 | 144 | 5.2 | 109.0 | 26.0 |
|  |  |  | Final Visit | 19NOV2004 | 10:30 | 1 | 141 | 4.9 | 105.0 | 26.0 |
|  |  |  | At randomization | 19NOV2004 | 10:30 | 1 | 141 | 4.9 | 105.0 | 26.0 |
|  |  | 201 | Baseline | 19NOV2005 | 10:30 | 1 | 141 | 4.9 | 105.0 | 26.0 |
|  |  | 207 | Week 12 | 10FEB2005 | 13:20 | 84 | 143 | 4.7 | 107.0 | 24.0 |
|  |  | 223 | Week 28 | 25MAY2005 | 14:45 | 188 | 145 | 5.1 | 105.0 | 28.0 |
|  |  |  | Final visit | 25MAY2005 | 14:45 | 188 | 145 | 5.1 | 105.0 |  |
| E0070015 | OL QTP | 1 | Week 12 | 23AUG2004 | 14:40 | -15 | 141 | 5.3 | 104.0 | 23.0 |
|  |  | 223 | Final visit | 17SEP2004 | 13:40 | 10 | 142 | 4.6 | 107.0 | 24.0 |
| E0070016 | PLA / VAL | 1 | Screening | 13SEP2004 | 11:20 | -7 | 141 | 4.4 | 101.0 | 23.0 |
|  |  |  | Baseline | 13SEP2004 | 11:20 | -7 | 141 | 4.4 | 101.0 | 25.0 |
|  |  |  | Final Visit | 15DEC2004 | 11:15 | 1 | 142 | 4.4 | 103.0 | 25.0 |
|  |  |  | At randomization | 15DEC2004 | 11:15 | 1 | 142 | 4.5 | 103.0 | 25.0 |
|  |  | 201 | Baseline | 15DEC2004 | 11:15 | 1 | 142 | 4.5 | 103.0 | 21.0 |
|  |  | 223 | Week 12 | 09FEB2005 | 13:40 | 57 | 142 | 4.4 | 105.0 | 21.0 |
|  |  |  | Final visit | 09FEB2005 | 13:40 | 57 | 140 | 4.4 | 105.0 |  |
| E0070017 | MISSING | 1 | Screening | 04NOV2004 | 15:00 | 1 | 143 | 4.8 | 106.0 | 24.0 ## |
| E0070018 | OL QTP | 1 | Screening | 10JAN2005 | 15:35 | -7 | 142 | 5.0 | 102.0 | 31.0 |
|  |  |  | Baseline | 10JAN2005 | 15:35 | -7 | 142 | 5.1 | 102.0 | 31.0 |
|  |  | 102 | Week 12 | 31JAN2005 | 14:50 | 14 | 141 | 4.8 | 100.0 | 26.0 |
|  |  |  | Final visit | 31JAN2005 | 14:50 | 14 | 141 |  |  |  |
| E0070019 | MISSING | 1 | Screening | 18FEB2005 | 10:30 | 1 | 142 | 4.6 | 102.0 | 25.0 |
| E0070020 | PLA / VAL | 1 | Screening | 24FEB2005 | 10:45 | -7 | 144 | 5.2 | 107.0 | 24.0 |
|  |  |  | Baseline | 24FEB2005 | 10:45 | -7 | 144 | 5.2 | 107.0 | 24.0 |
|  |  | 108 | Final visit | 14JUL2005 | 9:25 | 1 | 142 | 4.4 | 106.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799512

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 108 | At randomization | 14JUL2005 | 9:25 | 1 | 142 | 4.4 | 106.0 | 26.0 |
| | | 207 | Baseline | 16JUL2005 | 9:50 | | 142 | 4.4 | 109.0 | 26.0 |
| | | 211 | Week 12 | 05OCT2005 | 9:35 | 85 | 143 | 4.4 | 105.0 | 24.0 |
| | | 214 | Week 28 | 26JAN2006 | 10:00 | 197 | 140 | 4.3 | 105.0 | 23.0 |
| | | 217 | Week 40 | 20APR2006 | 9:35 | 281 | 141 | 4.5 | 102.0 | 24.0 |
| | | 223 | Week 52 | 13JUL2006 | 9:35 | 365 | 138 | 4.7 | 102.0 | 24.0 |
| | | | Final visit | 24AUG2006 | 9:35 | 407 | 137 | 4.8 | 102.0 | 23.0 |
| E0070021 | QTP / LI | 1 | Screening | 02MAR2005 | 15:25 | -4 | 142 | 4.3 | 103.0 | 21.0 |
| | | | Baseline | 07MAR2005 | 15:55 | -1 | 142 | 4.3 | 103.0 | 24.0 |
| | | 201 | Final visit | 27JUN2005 | 15:55 | -1 | 140 | 4.1 | 103.0 | 24.0 |
| | | | At randomization Baseline | 27JUN2005 | 15:55 | 1 | 140 | 4.1 | 103.0 | 24.0 |
| E0070022 | OL QTP | 223 | Week 12 | 07JUL2005 | 15:38 | 92 | 141 | 4.1 | 101.0 | 26.0 |
| | | 1.01 | Final visit | 07JUL2005 | 15:38 | 92 | 141 | 4.1 | 101.0 | 26.0 |
| | | | Screening | 31MAR2005 | 10:00 | -6 | 143 | 4.3 | 104.0 | 24.0 |
| | | | Baseline | 31MAR2005 | 10:00 | -6 | 143 | 4.3 | 104.0 | 24.0 |
| E0070023 | OL QTP | 1 | Screening | 06APR2005 | 11:30 | -7 | 150H | 4.7 | 109.0 | 29.0 |
| | | | Baseline | 06APR2005 | 11:30 | -7 | 150H | 4.7 | 109.0 | 29.0 |
| E0070024 | OL QTP | 1 | Screening | 07APR2005 | 11:05 | -7 | 142 | 5.3 | 106.0 | 24.0 |
| | | | Baseline | 07APR2005 | 11:05 | -7 | 142 | 5.3 | 106.0 | 24.0 |
| E0070025 | MISSING | 1 | | 08APR2005 | 11:45 | | 139 | 4.3 | 105.0 | 24.0 |
| E0070026 | MISSING | 1 | | 18APR2005 | 15:00 | | 143 | 4.4 | 101.0 | 27.0 |
| E0070027 | PLA / VAL | 1 | Screening | 21APR2005 | 12:10 | -7 | 139 | 4.0 | 103.0 | 23.0 |
| | | | Baseline | 21APR2005 | 12:10 | -1 | 139 | 4.0 | 103.0 | 23.0 |
| | | 201 | Final visit | 15SEP2005 | 9:30 | 1 | 145 | 5.9 H# | 108.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799513

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL | 201 | At randomization | 15SEP2005 | 9:30 | 1 | 145 | 5.9 H# | 108.0 | 28.0 |
|  |  |  | Baseline | 15SEP2005 | 9:30 | 1 | 145 | 5.9 H# | 108.0 | 28.0 |
|  |  | 207 | Week 12 | 08DEC2005 | 11:30 | 85 | 141 | 4.5 | 105.0 | 30.0 |
|  |  | 211 | Week 28 | 28MAR2006 | 11:10 | 195 | 143 | 5.4 | 106.0 | 23.0 |
|  |  |  | Final visit | 28MAR2006 | 11:10 | 195 | 143 | 5.4 | 103.0 | 23.0 |
| E0070028 | PLA / VAL | 1 | Screening | 26APR2005 | 15:15 | -6 | 140 | 3.9 | 100.0 | 27.0 |
|  |  |  | Baseline | 26APR2005 | 15:15 | -6 | 140 | 3.9 | 100.0 | 27.0 |
|  |  | 201 | Final visit | 22AUG2005 | 10:00 | 1 | 138 | 4.0 | 104.0 | 25.0 |
|  |  |  | At randomization | 22AUG2005 | 10:00 | 1 | 138 | 4.0 | 104.0 | 25.0 |
|  |  |  | Baseline | 22AUG2005 | 10:00 | 1 | 138 | 4.0 | 104.0 | 25.0 |
|  |  | 207 | Week 12 | 14NOV2005 | 9:15 | 85 | 134 | 4.2 | 100.0 | 20.0 L |
|  |  | 211 | Week 28 | 06MAR2006 | 9:40 | 197 | 135 | 4.2 | 101.0 | 23.0 |
|  |  | 214 | Week 40 | 30MAY2006 | 9:25 | 282 | 132 | 4.4 | 100.0 | 20.0 |
|  |  | 223 | Week 52 | 21AUG2006 | 9:25 | 365 | 133 | 4.0 | 100.0 | 20.0 L |
|  |  |  | Final visit | 21AUG2006 | 9:25 | 365 | 133 | 4.0 | 100.0 | 20.0 L |
| E0070029 | PLA / VAL | 1 | Screening | 03MAY2005 | 15:30 | -7 | 141 | 4.6 | 103.0 | 24.0 |
|  |  |  | Baseline | 03MAY2005 | 15:30 | -7 | 141 | 4.6 | 103.0 | 24.0 |
|  |  | 201 | Final visit | 31AUG2005 | 10:20 | 1 | 141 | 4.7 | 102.0 | 27.0 |
|  |  |  | At randomization | 31AUG2005 | 10:20 | 1 | 141 | 4.7 | 102.0 | 27.0 |
|  |  | 223 | Week 12 | 14SEP2005 | 11:30 | 15 | 139 | 5.0 | 101.0 | 27.0 |
|  |  |  | Final visit | 14SEP2005 | 11:30 | 15 | 139 | 5.0 | 101.0 | 27.0 |
| E0070030 | QTP / VAL | 1 | Screening | 09MAY2005 | 15:05 | -7 | 143 | 4.9 | 107.0 | 23.0 |
|  |  |  | Baseline | 09MAY2005 | 15:05 | -7 | 143 | 4.9 | 107.0 | 23.0 |
|  |  | 201 | Final visit | 06SEP2005 | 16:10 | 1 | 145 | 5.2 | 106.0 | 26.0 |
|  |  |  | At randomization | 06SEP2005 | 16:10 | 1 | 145 | 5.2 | 106.0 | 26.0 |
|  |  | 223 | Week 12 | 29NOV2005 | 14:00 | 85 | 147 | 5.3 | 107.0 | 28.0 |
|  |  |  | Final visit | 29NOV2005 | 14:00 | 85 | 147 | 5.3 | 107.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799514

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070031 | MISSING | 1 | | 11MAY2005 | 11:20 | | 139 | 4.4 | 101.0 | 27.0 |
| E0070032 | QTP / LI | 1 | Screening | 17MAY2005 | 11:40 | -7 | 148H | 5.0 | 109.0 | 20.0 L |
| | | | Baseline | 17MAY2005 | 11:40 | -7 | 148H | 5.0 | 109.0 | 20.0 L |
| | | | Final visit | 13SEP2005 | 10:58 | 1 | 148H | 4.9 | 106.0 | 25.0 |
| | | 201 | At randomization | 13SEP2005 | 10:58 | 1 | 142 | 4.7 | 106.0 | 25.0 |
| | | | Baseline | 13SEP2005 | 10:35 | 1 | 142 | 4.7 | 106.0 | 25.0 |
| | | 207 | Week 12 | 06DEC2005 | 10:15 | 85 | 142 | 4.1 | 104.0 | 25.0 |
| | | 223 | Week 28 | 28MAR2006 | 10:35 | 197 | 141 | 4.0 | 104.0 | 25.0 |
| | | | Final visit | 28MAR2006 | 10:35 | 197 | 141 | 4.0 | 104.0 | 25.0 |
| E0070033 | PLA / LI | 1 | Screening | 19MAY2005 | 11:15 | -7 | 145 | 5.1 | 105.0 | 27.0 |
| | | | Baseline | 19MAY2005 | 11:15 | -7 | 145 | 5.1 | 105.0 | 27.0 |
| | | | Final visit | 18AUG2005 | 10:20 | 1 | 144 | 4.8 | 107.0 | 26.0 |
| | | 201 | At randomization | 18AUG2005 | 10:20 | 1 | 144 | 4.8 | 107.0 | 26.0 |
| | | | Baseline | 18AUG2005 | 10:20 | 1 | 144 | 4.8 | 107.0 | 26.0 |
| | | 207 | Week 12 | 15NOV2005 | 10:25 | 90 | 142 | 5.4 | 106.0 | 27.0 |
| | | | Week 28 | 20MAY2006 | 10:10 | 187 | 142 | 4.9 | 106.0 | 24.0 |
| | | 214 | Week 40 | 02MAY2006 | 10:00 | 281 | 141 | 4.8 | 105.0 | 24.0 |
| | | | Week 52 | 17AUG2006 | 10:40 | 365 | 135 | 4.1 | 99.0 | 24.0 |
| | | 223 | Final visit | 17AUG2006 | 10:40 | 365 | 135 | 4.1 | 99.0 | 24.0 |
| E0070034 | OL QTP | 1 | Screening | 02JUN2005 | 11:15 | -7 | 140 | 4.4 | 99.0 | 26.0 |
| | | | Baseline | 02JUN2005 | 11:15 | -7 | 140 | 4.4 | 99.0 | 26.0 |
| | | 223 | Week 12 | 31AUG2005 | 13:55 | 83 | 142 | 4.4 | 103.0 | 26.0 |
| | | | Final visit | 31AUG2005 | 13:55 | 83 | 142 | 4.4 | 103.0 | 26.0 |
| E0070035 | OL QTP | 1 | Screening | 25JUL2005 | 12:20 | -3 | 145 | 5.0 | 107.0 | 27.0 |
| | | | Baseline | 25JUL2005 | 12:20 | -3 | 145 | 5.0 | 107.0 | 27.0 |
| E0070036 | MISSING | 1 | | 19AUG2005 | 12:00 | | 140 | 4.4 | 108.0 | 18.0 L# |
| E0070037 | OL QTP | 1 | Screening | 01SEP2005 | 12:00 | -7 | 142 | 4.3 | 103.0 | 26.0 |
| | | | Baseline | 01SEP2005 | 12:00 | -7 | 142 | 4.3 | 103.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.1st   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799515

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070037 | OL QTP | 102 | Week 12 | 19SEP2005 | 15:25 | 11 | 149H | 4.0 | 109.0 | 28.0 |
| | | | Final visit | 19SEP2005 | 15:25 | 11 | 149H | 4.0 | 109.0 | 28.0 |
| E0070038 | MISSING | | | 02SEP2005 | 10:15 | | 143 | 4.6 | 105.0 | 26.0 |
| E0070039 | PLA / VAL | 1 | Screening | 21SEP2005 | 12:10 | -6 | 142 | 4.0 | 113.0 H | 18.0 L# |
| | | | Baseline | 21SEP2005 | 12:10 | -6 | 142 | 4.0 | 113.0 H | 18.0 L# |
| | | 201 | Final visit | 17JAN2006 | 10:20 | 1 | 146 | 5.7 H# | 115.0 H | 22.0 |
| | | | At randomization | 17JAN2006 | 10:20 | 1 | 146 | 5.7 H# | 115.0 H | 22.0 |
| | | 207 | Baseline | 11APR2006 | 13:00 | 85 | 143 | 4.3 | 108.0 | 23.0 |
| | | | Final visit | 11APR2006 | 13:00 | 85 | 143 | 4.3 | 108.0 | 23.0 |
| E0071001 | PLA / VAL | 1 | Screening | 26APR2004 | 17:00 | -7 | 139 | 5.2 | 100.0 | 23.0 |
| | | | Baseline | 26APR2004 | 17:00 | -7 | 139 | 5.8 | 100.0 | 23.0 |
| | | 201 | Final visit | 26OCT2004 | 14:15 | 1 | 141 | 4.8 | 106.0 | 23.0 |
| | | | At randomization | 26OCT2004 | 14:15 | 1 | 141 | 4.8 | 106.0 | 20.0 L# |
| | | | Baseline | 26OCT2004 | 14:15 | 1 | 141 | 5.0 | 106.0 | 18.0 L# |
| | | 207 | Week 28 | 26JAN2005 | 11:00 | 91 | 143 | 5.0 | 107.0 | 22.0 |
| | | 209 | Week 12 | 22MAR2005 | 11:00 | 148 | 138 | 4.8 # | 102.0 | 22.0 |
| | | | Final visit | 22MAR2005 | 11:00 | 148 | 138 | 5.0 | 102.0 | 22.0 |
| E0071002 | OL QTP | 1 | Screening | 11MAY2004 | 13:30 | -7 | 141 | 4.4 | 102.0 | 22.0 |
| | | | Baseline | 11MAY2004 | 13:30 | -7 | 141 | 4.4 | 102.0 | 22.0 |
| | | 223 | Week 12 | 06JUL2004 | 16:00 | 49 | 140 | 4.1 | 107.0 | 21.0 |
| | | | Final visit | 06JUL2004 | 16:00 | 49 | 140 | 4.1 | 107.0 | 22.0 |
| E0071003 | MISSING | 1 | Screening | 14JUL2004 | 16:30 | -6 | 142 | 3.8 | 106.0 | 22.0 |
| | | | Baseline | 14JUL2004 | 16:30 | -6 | 142 | 3.8 | 106.0 | 22.0 |
| E0071004 | MISSING | 1 | | 20JUL2004 | 15:35 | | 142 | 4.4 | 103.0 | 26.0 |
| E0071005 | OL QTP | 1 | Screening | 04AUG2004 | 18:00 | -7 | 143 | 4.6 | 108.0 | 23.0 |
| | | | Baseline | 04AUG2004 | 18:00 | -7 | 143 | 4.6 | 108.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799516

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071006 | OL QTP | 1 | Screening | 04AUG2004 | 16:00 | -7 | 139 | 4.1 | 101.0 | 22.0 |
| | | | Baseline | 04AUG2004 | 16:00 | -7 | 139 | 4.1 | 101.0 | 22.0 |
| E0071007 | MISSING | 1 | | 04AUG2004 | 17:00 | | 142 | 4.6 | 103.0 | 26.0 |
| E0071008 | PLA / VAL | 1 | Screening | 10AUG2004 | 14:00 | -6 | 146 | 3.9 | 108.0 | 22.0 |
| | | | Baseline | 10AUG2004 | 14:00 | -6 | 146 | 3.9 | 108.0 | 22.0 |
| | | 201 | Final visit | 29NOV2004 | 16:30 | 1 | 148H | 4.0 | 111.0 | 22.0 |
| | | | At randomization | 29NOV2004 | 16:30 | 1 | 148H | 4.0 | 111.0 | 22.0 |
| | | | Baseline | 29NOV2004 | 16:30 | 1 | 148H | 4.0 | 111.0 | 22.0 |
| | | 211 | Week 28 | 13JUN2005 | 10:15 | 197 | 143 | 4.1 | 109.0 | 22.0 |
| | | 207 | Week 12 | 18FEB2005 | 14:00 | 82 | 145 | 3.9 | 109.0 H | 22.0 |
| | | 211 | Week 28 | 12JUL2005 | 15:00 | 226 | 142 | 3.9 | 105.0 | 19.0 L |
| | | 211 | Final visit | 12JUL2005 | 15:00 | 226 | 142 | 4.0 | 105.0 | 19.0 L |
| E0071009 | OL QTP | 101 | | 25AUG2004 | 16:00 | | 141 | 4.3 | 102.0 | 23.0 |
| | | | | 20SEP2004 | 16:28 | | 141 | 4.6 | 99.0 | 26.0 |
| | | 104 | | 24SEP2004 | 10:00 | | 141 | 4.7 | 100.0 | 24.0 |
| E0071010 | OL QTP | | | 30AUG2004 | 17:00 | -8 | 145 | 4.2 | 105.0 | 25.0 |
| | | 223 | Week 24 | 16MAR2005 | 11:43 | 190 | 147 | 5.1 | 106.0 | 28.0 |
| | | | Final visit | 16MAR2005 | 11:43 | 190 | 147 | 5.1 | 106.0 | 28.0 |
| E0071011 | OL QTP | 1 | Screening | 07SEP2004 | 18:00 | -7 | 139 | 4.1 | 104.0 | 24.0 |
| | | | Baseline | 07SEP2004 | 18:00 | -7 | 139 | 4.1 | 104.0 | 24.0 |
| E0071012 | MISSING | 1 | | 16SEP2004 | 15:15 | | 139 | 4.5 | 103.0 | 23.0 |
| E0071013 | OL QTP | 101 | Screening | 11OCT2004 | 14:30 | -14 | 142 | 4.2 | 102.0 | 28.0 |
| | | | | 25OCT2004 | 14:15 | 20 | 145 | 4.2 | 106.0 | 23.0 |
| | | 223 | Week 24 | 16MAY2005 | 9:30 | 203 | 148 | 4.2 | | 23.0 |
| | | | Final visit | 16MAY2005 | 9:30 | 203 | 138 | 4.2 | 99.0 | 22.0 |
| E0071015 | MISSING | 1 | | 11OCT2004 | 17:00 | | 141 | 4.5 | 105.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799517

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071016 | MISSING | 1 | | 25OCT2004 | 16:00 | | 142 | 3.6 | 104.0 | 26.0 |
| E0071017 | PLA / LI | 201 | Final visit | 02NOV2004 | 14:45 | -13 | 141 | 4.7 | 103.0 | 23.0 |
| | | | At randomization | 03MAY2005 | 16:20 | 1 | 143 | 4.7 | 105.0 | 23.0 |
| | | 207 | Baseline | 03MAY2005 | 16:20 | 1 | 143 | 4.7 | 105.0 | 23.0 |
| | | 211 | Week 28 | 21JUL2005 | 12:00 | 81 | 138 | 4.3 | 104.0 | 26.0 |
| | | 211 | Final visit | 21NOV2005 | 10:00 | 203 | 140 | 4.4 | 101.0 | 26.0 |
| | | 207 | Week 12 | 21NOV2005 | 10:40 | 203 | 140 | 4.4 | 101.0 | 26.0 |
| | | | Week 12 | 02AUG2005 | 14:00 | 92 | 140 | 4.4 | 103.0 | 23.0 |
| E0071018 | OL QTP | 1 | Screening | 10NOV2004 | 13:45 | -7 | 140 | 4.6 | 103.0 | 25.0 |
| | | | Baseline | 10NOV2004 | 13:45 | -7 | 140 | 4.6 | 103.0 | 25.0 |
| E0071019 | OL QTP | 1 | Screening | 22NOV2004 | 14:30 | -7 | 138 | 4.4 | 101.0 | 27.0 |
| | | | Baseline | 22NOV2004 | 14:30 | -7 | 138 | 4.4 | 101.0 | 18.0 L# |
| | | 223 | Week 12 | 26JAN2005 | 15:30 | 58 | 137 | 5.1 | 103.0 | 18.0 L# |
| | | | Final visit | 26JAN2005 | 15:30 | 58 | 137 | 5.1 | 103.0 | 18.0 L# |
| E0071020 | PLA / VAL | 1 | Screening | 22NOV2004 | 15:45 | -7 | 143 | 4.5 | 103.0 | 25.0 |
| | | | Baseline | 22NOV2004 | 15:45 | -7 | 143 | 4.5 | 103.0 | 25.0 |
| | | 201 | At randomization | 21MAR2005 | 11:00 | 1 | 147 | 4.7 | 111.0 | 18.0 L# |
| | | | Final visit | 21MAR2005 | 11:00 | 1 | 147 | 4.7 | 111.0 | 18.0 L# |
| | | 207 | Week 12 | 13JUN2005 | 11:45 | 85 | 149 H | 5.1 | 111.0 | 18.0 L# |
| | | 211 | Week 24 | 04OCT2005 | 11:15 | 198 | 138 | 4.9 | 101.0 | 22.0 |
| | | 211 | Final visit | 04OCT2005 | 11:15 | 198 | 138 | 4.9 | 101.0 | 27.0 |
| E0071021 | OL QTP | 1 | Screening | 06DEC2004 | 14:30 | -7 | 143 | 4.5 | 106.0 | 19.0 L |
| | | | Baseline | 06DEC2004 | 14:30 | -7 | 143 | 4.5 | 106.0 | 19.0 L |
| E0071022 | OL QTP | 1 | | 15DEC2004 | 13:00 | -8 | 140 | 4.3 | 103.0 | 24.0 |
| E0071023 | MISSING | 1 | | 08AUG2005 | 11:30 | | 144 | 5.5 # | 106.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799518

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071024 | MISSING | 0 | | 22AUG2005 | 12:15 | | 144 | 4.6 | 106.0 | 24.0 |
| E0071025 | OL QTP | 1 | Screening | 07SEP2005 | 10:44 | -7 | 140 | 4.4 | 101.0 | 24.0 |
| | | | Baseline | 07SEP2005 | 10:44 | -7 | 140 | 4.4 | 101.0 | 24.0 |
| | | 223 | Week 24 | 06MAR2006 | 16:20 | 173 | 134 | 3.4 L | 101.0 | 21.0 |
| | | | Final visit | 06MAR2006 | 16:20 | 173 | 134 | 3.4 L | 101.0 | 21.0 |
| E0071027 | OL QTP | 1 | Screening | 16SEP2005 | 10:30 | -6 | 140 | 4.4 | 104.0 | 27.0 |
| | | | Baseline | 16SEP2005 | 10:30 | -6 | 140 | 4.4 | 104.0 | 27.0 |
| | | 223 | Week 24 | 06APR2006 | 13:05 | 196 | 138 | 4.2 | 103.0 | 21.0 |
| | | | Final visit | 06APR2006 | 13:05 | 196 | 138 | 4.2 | 103.0 | 21.0 |
| E0072001 | OL QTP | 1 | Screening | 27JUL2004 | 9:35 | -7 | 140 | 4.7 | 106.0 | 22.0 |
| | | | Baseline | 27JUL2004 | 9:35 | -7 | 140 | 4.7 | 106.0 | 22.0 |
| E0073001 | OL QTP | 1 | Screening | 30MAR2004 | 12:20 | -6 | 138 | 4.2 | 102.0 | 26.0 |
| | | | Baseline | 30MAR2004 | 12:20 | -6 | 138 | 4.2 | 102.0 | 26.0 |
| E0073002 | QTP / VAL | 1 | Screening | 30MAR2004 | 13:13 | -6 | 148H | 5.5 ## | 105.0 | 29.0 |
| | | | Baseline | 30MAR2004 | 13:13 | -6 | 148H | 5.5 ## | 105.0 | 25.0 |
| | | 201 | At randomization | 26JUL2004 | 10:08 | 1 | 144 | 5.0 | 103.0 | 25.0 |
| | | | Final visit | 26JUL2004 | 10:08 | 1 | 144 | 5.0 | 103.0 | 25.0 |
| | | 207 | Week 12 | 21OCT2004 | 9:20 | 88 | 144 | 5.0 | 104.0 | 26.0 |
| | | | Final visit | 21OCT2004 | 9:20 | 88 | 144 | 5.0 | 104.0 | 26.0 |
| E0073003 | MISSING | 1 | | 03JUN2004 | 15:45 | | 141 | 4.3 | 102.0 | 23.0 |
| E0073004 | OL QTP | 1 | Screening | 09JUL2004 | 10:20 | -7 | 141 | 4.0 | 104.0 | 24.0 |
| | | | Baseline | 09JUL2004 | 10:20 | -7 | 141 | 4.0 | 104.0 | 24.0 |
| | | 223 | Week 24 | 05AUG2004 | 16:45 | 20 | 141 | 4.3 | 104.0 | 24.0 |
| | | | Final visit | 05AUG2004 | 16:45 | 20 | 142 | 4.3 | 104.0 | 24.0 |
| E0073005 | MISSING | 1 | | 13JUL2004 | 10:05 | | 135 | 4.7 | 98.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799519

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073006 | MISSING | 1 | | 16JUL2004 | 14:30 | | 140 | 4.5 | 106.0 | 24.0 |
| E0073007 | OL QTP | 1 | Screening | 15JUL2004 | 10:30 | -7 | 143 | 4.5 | 108.0 | 24.0 |
| | | | Baseline | 15JUL2004 | 10:30 | -7 | 143 | 4.5 | 108.0 | 24.0 |
| E0073009 | OL QTP | 1 | | 26JUL2004 | 14:40 | -8 | 144 | 4.2 | 105.0 | 25.0 |
| E0073010 | MISSING | 1 | | 27JUL2004 | 16:45 | | 140 | 4.5 | 107.0 | 23.0 |
| E0073012 | MISSING | 1 | Screening | 03AUG2004 | 16:00 | -6 | 141 | 3.8 | 106.0 | 23.0 |
| | | | Baseline | 03AUG2004 | 16:00 | -6 | 141 | 3.8 | 106.0 | 23.0 |
| | | 223 | Week 12 | 24AUG2004 | 17:59 | 15 | 141 | 3.9 | 106.0 | 24.0 |
| | | | Final visit | 24AUG2004 | 17:59 | 15 | 145 | 4.9 | 106.0 | 24.0 |
| E0073013 | OL QTP | 1 | Screening | 04AUG2004 | 12:40 | -7 | 141 | 4.5 | 103.0 | 24.0 |
| | | | Baseline | 04AUG2004 | 12:40 | -7 | 141 | 4.5 | 103.0 | 24.0 |
| E0073014 | OL QTP | 1 | Week 12 | 09AUG2004 | 15:05 | -16 | 141 | 3.9 | 103.0 | 24.0 |
| | | 223 | Final visit | 01SEP2004 | 11:05 | 7 | 139 | 4.2 | 104.0 | 22.0 |
| | | 1.01 | Screening | 01SEP2004 | 17:00 | 7 | 141 | 4.2 | 104.0 | 24.0 |
| | | | Baseline | 19AUG2004 | 17:00 | -6 | 141 | 3.9 | 104.0 | 24.0 |
| E0073015 | OL QTP | 1 | Screening | 10AUG2004 | 18:45 | -7 | 138 | 3.8 | 106.0 | 25.0 |
| | | | Baseline | 10AUG2004 | 18:50 | -7 | 138 | 3.8 | 106.0 | 25.0 |
| | | 102 | Week 12 | 24AUG2004 | 18:50 | 7 | 145 | 5.5  ## | 108.0 | 23.0 |
| | | | Final visit | 24AUG2004 | 18:50 | 7 | 145 | 5.5 | 108.0 | 23.0 |
| E0073016 | MISSING | 1 | Screening | 11AUG2004 | 11:35 | -5 | 141 | 4.6 | 105.0 | 25.0 |
| | | | Baseline | 11AUG2004 | 11:35 | -5 | 141 | 4.6 | 105.0 | 25.0 |
| E0073017 | OL QTP | 1 | Screening | 12AUG2004 | 11:53 | -7 | 141 | 4.5 | 104.0 | 23.0 |
| | | | Baseline | 12AUG2004 | 11:53 | -7 | 141 | 4.5 | 104.0 | 23.0 |
| | | 223 | Week 12 | 14OCT2004 | 10:10 | 56 | 143 | 4.6 | 108.0 | 25.0 |
| | | | Final visit | 14OCT2004 | 10:10 | 56 | 143 | 4.6 | 108.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799520

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073018 | MISSING | 1 | | 12AUG2004 | 17:15 | | 143 | 5.2 | 98.0 | 22.0 |
| E0073019 | MISSING | 1.01 | | 02SEP2004 | 16:46 | | 142 | 4.4 | 106.0 | 20.0 |
| | | | | 13SEP2004 | 13:55 | | 143 | 4.5 | 107.0 | 24.0 L |
| E0073020 | OL QTP | 1 | Screening | 15SEP2004 | 9:30 | -6 | 140 | 4.3 | 99.0 | 26.0 |
| | | | Baseline | 15SEP2004 | 9:30 | -6 | 140 | 4.2 | 99.0 | 26.0 |
| | | 223 | Week 12 | 9OCT2004 | 10:30 | 28 | 142 | 4.7 | 101.0 | 29.0 |
| | | | Final visit | 19OCT2004 | 10:30 | 28 | 142 | 4.7 | 101.0 | 29.0 |
| E0073022 | MISSING | 1 | | 23SEP2004 | 11:20 | | 142 | 4.5 | 101.0 | 26.0 |
| E0073023 | MISSING | 1 | | 27SEP2004 | 9:45 | | 142 | 4.1 | 105.0 | 23.0 |
| E0074001 | QTP / VAL | 1 | Screening | 14SEP2004 | 9:58 | -7 | 144 | 4.4 | 104.0 | 26.0 |
| | | | Baseline | 16SEP2004 | 9:58 | -7 | 144 | 4.4 | 106.0 | 24.0 |
| | | 201 | Final visit | 3IMAY2005 | 9:50 | -7 | 144 | 4.1 | 106.0 | 24.0 |
| | | | At randomization | 3IMAY2005 | 9:50 | 1 | 144 | 4.1 | 106.0 | 24.0 |
| | | | Baseline | 3IMAY2005 | 9:50 | 1 | 144 | 4.1 | 106.0 | 24.0 |
| | | 207 | Week 12 | 23AUG2005 | 9:50 | 85 | 144 | 4.1 | 105.0 | 25.0 |
| | | 211 | Week 28 | 15DEC2005 | 9:58 | 199 | 141 | 4.1 | 104.0 | 25.0 |
| | | 214 | Week 40 | 09MAR2006 | 9:50 | 283 | 139 | 4.1 | 102.0 | 24.0 |
| | | 223 | Final visit | 24AUG2006 | 9:50 | 451 | 136 | 3.8 | 101.0 | 21.0 |
| | | 217 | Week 52 | 16JUN2006 | 10:30 | 382 | 138 | 3.8 | 102.0 | 21.0 |
| E0074002 | OL QTP | 1 | Screening | 07OCT2004 | 10:00 | -7 | 139 | 4.4 | 104.0 | 20.0 L |
| | | | Baseline | 07OCT2004 | 10:00 | -7 | 139 | 4.4 | 104.0 | 20.0 L |
| | | 110 | Week 24 | 28APR2005 | 10:35 | 196 | 142 | 4.5 | 108.0 | 20.0 L |
| | | | Final visit | 28APR2005 | 10:35 | 196 | 142 | 4.5 | 108.0 | 20.0 L |
| E0074003 | OL QTP | 1 | Week 12 | 26JAN2005 | 10:17 | -8 | 144 | 4.7 | 105.0 | 29.0 |
| | | 223 | Final visit | 16FEB2005 | 7:45 | 13 | 143 | 4.9 | 107.0 | 28.0 |
| | | | | 16FEB2005 | 7:45 | 13 | 143 | 4.9 | 107.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799521

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0074004 | OL QTP | 1 | Screening | 25MAY2005 | 10:45 | -7 | 147 | 4.5 | 110.0 | 25.0 |
|  |  | 223 | Baseline | 25MAY2005 | 10:45 | -7 | 147 | 4.5 | 110.0 | 25.0 |
|  |  |  | Week 24 | 23NOV2005 | 9:55 | 175 | 143 | 4.5 | 107.0 | 26.0 |
|  |  | 1 | Final visit | 23NOV2005 | 9:55 | 175 | 143 | 4.5 | 107.0 | 26.0 |
| E0074005 | OL QTP | 1 | Screening | 02JUN2005 | 11:03 | -6 | 144 | 4.9 | 106.0 | 26.0 |
|  |  | 223 | Baseline | 02JUN2005 | 11:03 | -6 | 144 | 4.9 | 106.0 | 26.0 |
|  |  |  | Week 12 | 13JUL2005 | 9:35 | 35 | 146 | 5.0 | 105.0 | 26.0 |
|  |  | 1 | Final visit | 13JUL2005 | 9:35 | 35 | 146 | 5.0 | 105.0 | 24.0 |
| E0074006 | OL QTP | 1 | Screening | 10JUN2005 | 9:50 | -6 | 144 | 4.7 | 103.0 | 25.0 |
|  |  | 223 | Baseline | 10JUN2005 | 9:50 | -6 | 144 | 4.7 | 103.0 | 25.0 |
|  |  |  | Week 12 | 21JUL2005 | 8:00 | 35 | 142 | 4.6 | 103.0 | 22.0 |
|  |  | 1 | Final visit | 21JUL2005 | 8:00 | 35 | 142 | 4.6 | 104.0 | 22.0 |
| E0074007 | OL QTP | 1 | Screening | 15JUL2005 | 9:17 | -6 | 141 | 5.1 | 102.0 | 25.0 |
|  |  | 223 | Baseline | 15JUL2005 | 9:17 | -6 | 141 | 5.1 | 102.0 | 25.0 |
|  |  |  | Week 12 | 09AUG2005 | 9:50 | 19 | 145 | 5.1 | 103.0 | 28.0 |
|  |  | 1 | Final visit | 09AUG2005 | 9:50 | 19 | 145 | 5.1 | 103.0 | 28.0 |
| E0074009 | OL QTP | 107 | Week 12 | 18NOV2005 | 9:55 | 114 | 146 | 4.8 | 105.0 | 27.0 |
|  |  |  | Final visit | 18NOV2005 | 9:55 | 114 | 146 | 4.8 | 105.0 | 27.0 |
|  |  | 1.01 | Screening | 21JUL2005 | 9:55 | -6 | 144 | 5.3 | 104.0 | 24.0 |
|  |  |  | Baseline | 21JUL2005 | 9:55 | -6 | 144 | 5.3 | 104.0 | 24.0 |
| E0074010 | OL QTP | 102 | Week 12 | 15SEP2005 | 9:55 | 8 | 142 | 4.2 | 103.0 | 28.0 |
|  |  |  | Final visit | 15SEP2005 | 9:55 | 8 | 142 | 4.2 | 103.0 | 28.0 |
|  |  | 1.01 | Screening | 01SEP2005 | 9:50 | -6 | 143 | 4.2 | 105.0 | 26.0 |
|  |  |  | Baseline | 01SEP2005 | 10:10 | -6 | 143 | 4.2 | 107.0 | 26.0 |
| E0077001 | PLA / LI | 1 | Screening | 30MAR2004 | 20:33 | -7 | 141 | 4.7 | 103.0 | 26.0 |
|  |  | 201 | Week | 30MAR2004 | 20:33 | -7 | 143 | 4.7 | 105.0 | 25.0 |
|  |  |  | Final visit | 16SEP2004 | 21:10 | 1 | 143 | 4.2 | 105.0 | 25.0 |
|  |  |  | At randomization | 16SEP2004 | 21:10 | 1 | 143 | 4.2 | 105.0 | 25.0 |
|  |  |  | Baseline | 16SEP2004 | 21:10 | 1 | 143 | 4.2 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799522

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 223 | Week 12 | 23SEP2004 | 20:00 | 8 | 144 | 4.3 | 105.0 | 23.0 | |
| | | | Final visit | 23SEP2004 | 20:00 | 8 | 144 | 4.3 | 105.0 | 23.0 | |
| E0077002 | OL QTP | 1 | Screening | 06APR2004 | 19:23 | -7 | 142 | 4.4 | 102.0 | 30.0 | ## |
| | | | Baseline | 06APR2004 | 19:23 | -7 | 142 | 4.4 | 102.0 | 30.0 | ## |
| | | 223 | Week 12 | 16JUN2004 | 11:38 | 64 | 142 | 4.4 | 104.0 | 26.0 | |
| | | | Final visit | 16JUN2004 | 11:38 | 64 | 141 | 4.4 | 104.0 | 26.0 | |
| E0077003 | MISSING | 1 | | 15APR2004 | 13:55 | | 142 | 4.5 | 105.0 | 30.0 | # |
| E0077004 | MISSING | 1 | Screening | 15APR2004 | 21:03 | -5 | 142 | 4.1 | 102.0 | 28.0 | |
| | | | Baseline | 15APR2004 | 21:03 | -5 | 142 | 4.1 | 102.0 | 28.0 | |
| E0077007 | MISSING | 1.01 | | 07MAY2004 | 10:05 | | 139 | 3.8 | 101.0 | 21.0 | |
| E0077008 | OL QTP | 1 | Screening | 12MAY2004 | 12:51 | -6 | 142 | 4.4 | 103.0 | 27.0 | |
| | | | Baseline | 12MAY2004 | 12:51 | -6 | 142 | 4.4 | 103.0 | 27.0 | |
| E0077009 | PLA / LI | 1 | Screening | 01JUN2004 | 16:47 | -7 | 142 | 4.5 | 101.0 | 27.0 | |
| | | | Baseline | 01JUN2004 | 11:10 | -7 | 142 | 4.5 | 101.0 | 27.0 | |
| | | 201 | Final visit | 25OCT2004 | 11:10 | 1 | 143 | 4.9 | 103.0 | 27.0 | |
| | | | At randomization Baseline | 25OCT2004 | 11:10 | 1 | 143 | 4.9 | 103.0 | 27.0 | |
| | | 207 | Week 28 | 20JAN2005 | 20:50 | 88 | 144 | 4.3 | 106.0 | 23.0 | |
| | | 223 | Week 28 | 28APR2005 | 19:30 | 186 | 142 | 4.4 | 103.0 | 25.0 | |
| | | | Final visit | 28APR2005 | 19:30 | 186 | 142 | 4.4 | 103.0 | 25.0 | |
| | | 207 | Week 12 | 27JAN2005 | 19:10 | 95 | 141 | 4.3 | 100.0 | 25.0 | |
| E0077010 | MISSING | 1 | | 03JUN2004 | 19:45 | | 140 | 4.2 | 106.0 | 23.0 | |
| E0077011 | MISSING | 1 | | 03JUN2004 | 19:45 | | 140 | 4.3 | 100.0 | 22.0 | |
| E0077012 | OL QTP | 1 | Screening | 03JUN2004 | 21:10 | -7 | 142 | 4.1 | 105.0 | 21.0 | |
| | | | Baseline | 03JUN2004 | 21:10 | -7 | 142 | 4.1 | 105.0 | 21.0 | |
| | | 223 | Week 12 | 22JUL2004 | 19:20 | 42 | 142 | 3.9 | 104.0 | 23.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799523

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077012 | OL QTP | 223 | Final visit | 22JUL2004 | 19:20 | 42 | 142 | 3.9 | 104.0 | 23.0 |
| E0077013 | OL QTP | 1 | Screening | 08JUN2004 | 12:30 | -7 | 142 | 4.2 | 105.0 | 28.0 |
| | | | Baseline | 08JUN2004 | 13:30 | -7 | 142 | 4.2 | 105.0 | 25.0 |
| | | 223 | Week 12 | 05AUG2004 | 13:23 | 51 | 141 | 4.4 | 105.0 | 25.0 |
| | | | Final visit | 05AUG2004 | 13:23 | 51 | 141 | 4.5 | 104.0 | 25.0 |
| E0077014 | OL QTP | 1 | Screening | 08JUN2004 | 18:06 | -7 | 144 | 4.9 | 105.0 | 27.0 |
| | | | Baseline | 08JUN2004 | 18:06 | -7 | 144 | 4.9 | 105.0 | 27.0 |
| | | 223 | Week 12 | 29JUN2004 | 18:28 | 14 | 145 | 4.4 | 106.0 | 24.0 |
| | | | Final visit | 29JUN2004 | 18:28 | 14 | 145 | 4.4 | 106.0 | 24.0 |
| E0077016 | MISSING | 1 | | 16JUN2004 | 13:45 | | 141 | 4.0 | 104.0 | 28.0 |
| E0077017 | PLA / VAL | 1 | Screening | 17JUN2004 | 13:40 | -7 | 139 | 4.4 | 100.0 | 25.0 |
| | | | Baseline | 17JUN2004 | 13:40 | -7 | 139 | 4.4 | 100.0 | 23.0 |
| | | 201 | Final visit | 16SEP2004 | 11:00 | 1 | 144 | 4.0 | 106.0 | 23.0 |
| | | | At randomization | 16SEP2004 | 11:00 | 1 | 144 | 4.0 | 106.0 | 23.0 |
| | | 202 | Baseline | 2SEP2004 | 13:35 | 8 | 144 | 4.3 | 105.0 | 26.0 |
| | | 223 | Week 12 | 29SEP2004 | 17:09 | 14 | 140 | 4.3 | 104.0 | 24.0 |
| | | 223 | Week 12 | 21OCT2004 | 10:30 | 36 | 139 | 4.5 | 103.0 | 26.0 |
| | | 223 | Final visit | 21OCT2004 | 10:30 | 36 | 144 | 4.5 | 103.0 | 26.0 |
| E0077018 | MISSING | 1 | | 17JUN2004 | 17:05 | | 144 | 4.8 | 106.0 | 19.0 L |
| E0077019 | OL QTP | 1 | Screening | 17JUN2004 | 19:00 | -6 | 141 | 4.0 | 101.0 | 20.0 L |
| | | | Baseline | 17JUN2004 | 19:00 | -6 | 141 | 4.6 | 101.0 | 20.0 L |
| | | 223 | Week 24 | 30NOV2004 | 11:39 | 160 | 145 | 4.6 | 107.0 | 22.0 |
| | | | Final visit | 30NOV2004 | 11:39 | 160 | 145 | 4.6 | 107.0 | 22.0 |
| E0077020 | MISSING | 1 | | 17JUN2004 | 18:40 | | 144 | 4.4 | 105.0 | 19.0 L |
| E0077021 | OL QTP | 1 | Screening | 17JUN2004 | 20:45 | -7 | 143 | 4.9 | 103.0 | 22.0 |
| | | | Baseline | 17JUN2004 | 20:45 | -7 | 143 | 4.9 | 103.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799524

Case 6:06-md-01769-ACC-DAB   Document 1377-3   Filed 03/13/09   Page 18 of 100 PageID 113609

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077021 | OL QTP | 223 | Week 12 | 22JUL2004 | 20:10 | 28 | 142 | 4.1 | 106.0 | 21.0 |
| | | | Final visit | 22JUL2004 | 20:10 | 28 | 142 | 4.1 | 106.0 | 24.0 |
| E0077023 | QTP / VAL | 201 | Final visit | 23JUN2004 | 21:10 | -8 | 139 | 5.2 | 99.0 | 25.0 |
| | | | At randomization | 21OCT2004 | 20:08 | 1 | 139 | 5.1 | 101.0 | 27.0 |
| | | | Baseline | 21OCT2004 | 20:08 | 1 | 139 | 5.1 | 101.0 | 27.0 |
| | | 207 | Week 12 | 06JAN2005 | 20:30 | 78 | 139 | 5.7 | 99.0 | 26.0 |
| | | 208 | Week 28 | 15FEB2005 | 12:15 | 118 | 144 | 4.3 | 105.0 | 25.0 |
| | | 211 | Week 40 | 10MAY2005 | 12:10 | 202 | 144 | 4.7 | 106.0 | 25.0 |
| | | 214 | Week 50 | 27JUL2005 | 11:57 | 280 | 141 | 4.8 | 106.0 | 26.0 |
| | | 216 | Week 52 | 13JUL2005 | 13:24 | 363 | 143 | 4.0 | 106.0 | 26.0 |
| | | 219 | Week 68 | 09FEB2006 | 20:58 | 477 | 141 | 4.3 | 102.0 | 27.0 |
| | | 221 | Week 84 | 01JUN2006 | 20:41 | 589 | 141 | 4.2 | 103.0 | 21.0 |
| | | 223 | Week 104 | 24AUG2006 | 20:25 | 673 | 137 | 4.1 | 101.0 | 22.0 |
| | | | Final visit | 24AUG2006 | 20:25 | 673 | 137 | 4.2 | 101.0 | 22.0 |
| | | 210 | Week 28 | 07APR2005 | 21:08 | 169 | 143 | 4.6 | 106.0 | 24.0 |
| | | 213 | Week 40 | 30JUN2005 | 21:57 | 253 | 145 | 4.5 | 105.0 | 27.0 |
| | | 216 | Week 52 | 01SEP2005 | 12:04 | 425 | 145 | 4.9 | 108.0 | 28.0 |
| | | 218 | Week 68 | 19DEC2005 | 12:04 | 425 | 141 | 4.6 | 108.0 | 28.0 |
| | | 222 | Week 84 | 27JUL2006 | 17:20 | 645 | 136 | 3.7 | 100.0 | 22.0 |
| E0077024 | OL QTP | 1 | Screening | 26JUN2004 | 16:32 | -7 | 142 | 4.3 | 105.0 | 22.0 |
| | | | Baseline | 26JUN2004 | 16:30 | -7 | 142 | 4.3 | 105.5 | 22.0 |
| | | 223 | Week 12 | 14JUL2004 | 14:44 | 13 | 142 | 4.2 | 102.0 | 23.0 |
| | | | Final visit | 14JUL2004 | 14:44 | 13 | 142 | 4.1 | 102.0 | 23.0 |
| E0077025 | QTP / VAL | 1 | Screening | 14OCT2004 | 21:19 | -7 | 146 | 4.2 | 105.0 | 25.0 |
| | | | Baseline | 16OCT2004 | 21:09 | 1 | 146 | 4.7 | 105.0 | 26.0 |
| | | 201 | Final visit | 15FEB2005 | 12:09 | 1 | 147 | 4.7 | 102.0 | 26.0 |
| | | | At randomization | 15FEB2005 | 12:09 | 1 | 147 | 4.7 | 102.0 | 26.0 |
| | | 223 | Week 12 | 28FEB2005 | 12:09 | 14 | 148H | 4.7 | 102.0 | 26.0 |
| | | | Final visit | 28FEB2005 | 12:15 | 14 | 148H | 4.7 | 106.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799525

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077026 | MISSING | 1 | | 18OCT2004 | 12:12 | | 141 | 4.6 | 101.0 | 22.0 |
| E0077027 | MISSING | 1 | | 25OCT2004 | 13:06 | | 139 | 4.2 | 100.0 | 25.0 |
| E0077028 | MISSING | 1 | | 26OCT2004 | 13:17 | | 141 | 4.4 | 104.0 | 24.0 |
| E0077029 | MISSING | 1 | | 4NOV2004 | 13:12 | | 142 | 4.5 | 105.0 | 22.0 |
| E0077030 | MISSING | 1 | | 4NOV2004 | 20:35 | | 141 | 4.1 | 103.0 | 26.0 |
| E0077031 | PLA / LI | 1 | Screening | 9NOV2004 | 12:00 | -7 | 142 | 4.4 | 104.0 | 28.0 |
| | | 201 | Baseline | 9NOV2004 | 13:05 | -7 | 142 | 4.4 | 104.0 | 22.0 |
| | | | Final visit | 8MAR2005 | 13:35 | 1 | 148H | 4.3 | 109.0 | 22.0 |
| | | | At randomization | 8MAR2005 | 13:35 | 1 | 148H | 4.3 | 109.0 | 22.0 |
| | | | Baseline | 8MAR2005 | 13:35 | 1 | 148H | 4.3 | 109.0 | 23.0 |
| E0077032 | MISSING | 1 | | 16NOV2004 | 21:50 | | 141 | 4.7 | 104.0 | 23.0 |
| E0077033 | OL QTP | 1 | Screening | 2ANOV2004 | 10:51 | -7 | 141 | 4.0 | 104.0 | 23.0 |
| | | 223 | Baseline | 2NOV2004 | 10:51 | -7 | 141 | 4.1 | 104.0 | 23.0 |
| | | | Week 12 | 8DEC2004 | 11:07 | 7 | 141 | 4.1 | 104.0 | 27.0 |
| | | | Final visit | 8DEC2004 | 11:07 | 7 | 141 | 4.1 | 104.0 | 27.0 |
| E0077034 | QTP / VAL | 1 | Screening | 01FEB2005 | 17:45 | -7 | 156H# | 4.2 | 116.0 H | 25.0 |
| | | 201 | Week 12 | 03JUN2005 | 17:56 | -2 | 144 | 4.1 | 104.0 | 26.0 |
| | | 207 | Week 12 | 25AUG2005 | 11:15 | 85 | 144 | 3.8 | 108.0 | 21.0 |
| | | 223 | Week 28 | 18JAN2006 | 11:59 | 197 | 149 | 3.7 | 106.0 | 25.0 |
| | | | Week 28 | 03JAN2006 | 17:05 | 216 | 144 | 4.4 | 106.0 | 25.0 |
| | | | Final visit | 03JAN2006 | 17:05 | 216 | 144 | 4.4 | 106.0 | 25.0 |
| | | 1.01 | Screening | 04FEB2005 | 15:00 | -4 | 141 | 4.6 | 105.0 | 25.0 |
| | | 103 | Baseline | 04FEB2005 | 15:00 | -4 | 141 | 4.4 | 105.0 | 25.0 |
| | | | Week 12 | 22FEB2005 | 10:24 | 14 | 144 | 4.8 | 106.0 | 24.0 |
| E0077035 | MISSING | 1 | | 02MAR2005 | 12:20 | | 142 | 4.7 | 103.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3794

CONFIDENTIAL
AZSER12799526

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077036 | MISSING | 1 | | 03MAR2005 | 20:20 | | 143 | 3.8 | 101.0 | 21.0 |
| E0077037 | MISSING | 1 | | 15MAR2005 | 17:15 | | 144 | 4.2 | 104.0 | 22.0 |
| E0077038 | PLA / LI | 1 | Screening | 17MAR2005 | 16:45 | -7 | 141 | 4.1 | 103.0 | 26.0 |
| | | | Baseline | 17MAR2005 | 16:45 | -7 | 141 | 4.1 | 103.0 | 26.0 |
| | | 201 | Final visit | 18JUL2005 | 10:25 | 1 | 143 | 4.7 | 105.0 | 23.0 |
| | | | At randomization | 18JUL2005 | 10:25 | 1 | 143 | 4.7 | 105.0 | 23.0 |
| | | 207 | Baseline | 13OCT2005 | 19:42 | 88 | 142 | 4.2 | 108.0 | 23.0 |
| | | | Final visit | 13OCT2005 | 19:42 | 88 | 142 | 4.2 | 108.0 | 23.0 |
| E0077039 | MISSING | 1 | | 29MAR2005 | 12:14 | | 138 | 4.7 | 101.0 | 26.0 |
| E0077040 | OL QTP | 1 | Screening | 31MAR2005 | 13:40 | -7 | 141 | 4.9 | 105.0 | 21.0 |
| | | | Baseline | 31MAR2005 | 13:40 | -7 | 141 | 4.3 | 105.0 | 21.0 |
| | | 223 | Week 12 | 02JUN2005 | 15:45 | 56 | 140 | 4.3 | 105.0 | 20.0 L |
| | | | Final visit | 02JUN2005 | 15:45 | 56 | 140 | 4.3 | 105.0 | 20.0 L |
| E0077042 | OL QTP | 1 | Screening | 07APR2005 | 20:15 | -7 | 139 | 4.3 | 102.0 | 24.0 |
| | | | Baseline | 07APR2005 | 20:15 | -7 | 139 | 4.3 | 102.0 | 24.0 |
| E0077043 | OL QTP | 1 | Screening | 18APR2005 | 10:20 | -2 | 142 | 4.7 | 104.0 | 23.0 |
| | | | Baseline | 18APR2005 | 10:20 | -2 | 142 | 4.7 | 104.0 | 23.0 |
| | | 223 | Week 12 | 25JUL2005 | 11:35 | 96 | 143 | 4.7 | 107.0 | 25.0 |
| | | | Final visit | 25JUL2005 | 11:35 | 96 | 143 | 4.7 | 107.0 | 25.0 |
| E0077044 | OL QTP | 1 | Screening | 19APR2005 | 11:40 | -3 | 142 | 4.6 | 106.0 | 21.0 |
| | | | Baseline | 19APR2005 | 11:40 | -3 | 142 | 4.6 | 106.0 | 21.0 |
| E0077045 | MISSING | 1 | | 19APR2005 | 12:53 | | 142 | 4.3 | 101.0 | 24.0 |
| E0077046 | OL QTP | 1 | Screening | 20APR2005 | 15:20 | -6 | 142 | 4.2 | 102.0 | 22.0 |
| | | | Baseline | 20APR2005 | 15:20 | -6 | 142 | 4.2 | 102.0 | 22.0 |
| | | 223 | Week 12 | 13JUL2005 | 14:55 | 78 | 142 | 4.4 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799527

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077046 | OL QTP | 223 | Final visit | 13JUL2005 | 14:55 | 78 | 142 | 4.4 | 105.0 | 23.0 |
| E0077047 | MISSING | 1 | | 03MAY2005 | 19:50 | | 141 | 4.7 | 101.0 | 24.0 |
| E0077048 | MISSING | 1 | | 16MAY2005 | 12:05 | | 142 | 4.7 | 100.0 | 29.0 |
| E0077049 | OL QTP | 1 | Screening | 30JUN2005 | 20:55 | -7 | 141 | 3.7 | 99.0 | 21.0 |
| | | | Baseline | 30JUN2005 | 20:55 | -7 | 141 | 3.7 | 99.0 | 21.0 |
| E0077051 | MISSING | 1 | | 06JUL2005 | 12:40 | | 144 | 4.1 | 103.0 | 30.0 # |
| E0077052 | MISSING | 1 | | 07JUL2005 | 13:16 | | 147 | 4.8 | 103.0 | 25.0 |
| E0077053 | QTP / VAL | 1 | Screening | 07JUL2005 | 13:03 | -7 | 144 | 4.2 | 103.0 | 23.0 |
| | | | Baseline | 07JUL2005 | 13:03 | -7 | 144 | 4.2 | 103.0 | 23.0 |
| | | 201 | Final visit | 03NOV2005 | 13:17 | 1 | 144 | 4.4 | 104.0 | 23.0 |
| | | | At randomization Baseline | 03NOV2005 | 13:17 | 1 | 143 | 4.4 | 104.0 | 24.0 |
| | | 223 | Week 12 | 03NOV2005 | 13:15 | 47 | 143 | 4.4 | 104.0 | 25.0 |
| | | | Final visit | 19DEC2005 | 13:15 | 47 | 147 | 4.3 | 106.0 | 30.0 ## |
| E0077054 | OL QTP | 1 | Screening | 11JUL2005 | 12:58 | -7 | 141 | 3.9 | 100.0 | 25.0 |
| | | | Baseline | 11JUL2005 | 12:58 | -7 | 141 | 3.9 | 100.0 | 25.0 |
| | | 223 | Week 24 | 09JAN2006 | 10:54 | 175 | 141 | 4.3 | 102.0 | 26.0 |
| | | | Final visit | 09JAN2006 | 10:54 | 175 | 141 | 4.2 | 102.0 | 26.0 |
| | | 105 | Week 12 | 15SEP2005 | 11:30 | 59 | 141 | 4.2 | 103.0 | 29.0 |
| E0077055 | MISSING | 1 | | 02AUG2005 | 12:08 | | 140 | 4.3 | 100.0 | 27.0 |
| E0077056 | OL QTP | 1 | Screening | 04AUG2005 | 20:00 | -7 | 141 | 4.2 | 100.0 | 24.0 |
| | | | Baseline | 04AUG2005 | 20:00 | -7 | 141 | 4.2 | 100.0 | 25.0 |
| | | 223 | Week 12 | 25AUG2005 | 21:02 | 14 | 142 | 3.7 | 103.0 | 25.0 |
| | | | Final visit | 25AUG2005 | 21:02 | 14 | 142 | 3.7 | 103.0 | 25.0 |
| E0077057 | OL QTP | 1 | Screening | 09AUG2005 | 17:10 | -7 | 140 | 4.6 | 104.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799528

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077057 | OL QTP | 1 | Baseline | 09AUG2005 | 17:10 | -7 | 140 | 4.6 | 104.0 | 23.0 |
| E0077058 | QTP / LI | 1 | Screening | 15AUG2005 | 12:00 | -3 | 141 | 4.9 | 106.0 | 23.0 |
| | | 1 | Baseline | 15AUG2005 | 13:00 | -3 | 141 | 4.9 | 106.0 | 22.0 |
| | | 201 | Final visit | 11DEC2005 | 11:44 | 1 | 141 | 5.0 | 106.0 | 22.0 |
| | | | At randomization | 13DEC2005 | 11:44 | 1 | 141 | 5.0 | 104.0 | 22.0 |
| | | 207 | Baseline | 13DEC2005 | 11:44 | 1 | 141 | 5.0 | 104.0 | 22.0 |
| | | 211 | Week 28 | 07MAR2006 | 11:45 | 85 | 133 | 5.9 | 104.0 | 24.0 |
| | | 223 | Week 40 | 06JUL2006 | 13:10 | 206 | 137 | 4.8 | 101.0 | 21.0 |
| | | 223 | Week 52 | 05SEP2006 | 13:02 | 267 | 139 | 5.4 | 106.0 | 20.0 |
| | | | Final visit | 05SEP2006 | 12:02 | 267 | 139 | 5.4 | 106.0 | 20.0 L |
| E0077059 | OL QTP | 1 | Screening | 25AUG2005 | 15:40 | -5 | 141 | 4.5 | 106.0 | 23.0 |
| | | | Baseline | 25AUG2005 | 15:40 | -5 | 141 | 4.5 | 106.0 | 23.0 |
| | | 223 | Week 12 | 02NOV2005 | 15:17 | 74 | 142 | 4.5 | 105.0 | 23.0 |
| | | 223 | Week 12 | 10NOV2005 | 17:22 | 72 | 138 | 4.1 | 100.0 | 22.0 |
| | | | Final visit | 10NOV2005 | 17:22 | 72 | 138 | 4.1 | 100.0 | 22.0 |
| E0077060 | OL QTP | 1 | Screening | 30AUG2005 | 11:50 | -2 | 140 | 4.6 | 103.0 | 26.0 |
| | | | Baseline | 30AUG2005 | 15:21 | 2 | 140 | 4.1 | 103.0 | 26.0 |
| | | 223 | Week 12 | 13OCT2005 | 15:21 | 42 | 134 | 4.2 | 98.0 | 23.0 |
| | | | Final visit | 13OCT2005 | 15:21 | 42 | 134 | 4.2 | 98.0 | 23.0 |
| E0077061 | MISSING | 1 | Baseline | 07SEP2005 | 13:25 | | 144 | 4.0 | 108.0 | 24.0 |
| E0077062 | QTP / VAL | 1 | Screening | 13SEP2005 | 17:49 | -7 | 142 | 4.0 | 99.0 | 26.0 |
| | | 1 | Baseline | 13SEP2005 | 19:09 | -7 | 142 | 4.1 | 99.0 | 24.0 |
| | | 201 | Final visit | 07FEB2006 | 19:05 | 1 | 139 | 4.3 | 99.0 | 27.0 |
| | | | At randomization | 07FEB2006 | 19:05 | 1 | 139 | 4.3 | 99.0 | 27.0 |
| | | 223 | Week 12 | 02MAR2006 | 19:27 | 24 | 139 | 4.1 | 102.0 | 27.0 |
| | | 223 | Week 12 | 16MAR2006 | 19:45 | 38 | 141 | 4.1 | 102.0 | 24.0 |
| | | 223 | Week 12 | 30MAR2006 | 19:45 | 52 | 141 | 4.2 | 102.0 | 25.0 |
| | | | Final visit | 30MAR2006 | 19:45 | 52 | 141 | 4.2 | 102.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799529

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078001 | MISSING | | | | | | | | | | |
| E0078002 | OL QTP | 1 | Screening | 10JUN2004 | 14:25 | -5 | 146 | 4.2 | 109.0 | 24.0 | |
| | | | Baseline | 10JUN2004 | 10:15 | -5 | 146 | 4.2 | 109.0 | 24.0 | |
| | | 223 | Week 12 | 22JUN2004 | 10:15 | 1 | 146 | 4.2 | 110.0 | 23.0 | |
| | | | Final visit | 22JUN2004 | 10:15 | 7 | 146 | 4.2 | 110.0 | 23.0 | |
| E0078003 | MISSING | 1 | | 22JUN2004 | 15:20 | | 141 | 4.5 | 109.0 | 22.0 | |
| E0078004 | PLA / VAL | 201 | Final visit | 08JUL2004 | 15:00 | -9 | 141 | 4.0 | 106.0 | 22.0 | |
| | | | At randomization | 08NOV2004 | 11:00 | 1 | 141 | 4.1 | 105.0 | 20.0 | L |
| | | | Baseline | 08NOV2004 | 11:00 | 1 | 141 | 4.1 | 105.0 | 20.0 | L |
| | | 223 | Week 12 | 07DEC2004 | 10:45 | 30 | 147 | 4.1 | 109.0 | 22.0 | |
| | | | Final visit | 07DEC2004 | 10:45 | 30 | 147 | 4.1 | 109.0 | 22.0 | |
| E0078005 | OL QTP | 1 | | 05AUG2004 | 10:55 | | 136 | 4.5 | 99.0 | 21.0 | |
| E0078006 | OL QTP | 1 | Screening | 28SEP2004 | 15:16 | -7 | 141 | 4.7 | 103.0 | 25.0 | |
| | | | Baseline | 28SEP2004 | 15:16 | -7 | 141 | 4.7 | 103.0 | 25.0 | |
| E0078007 | PLA / VAL | 201 | Screening | 30SEP2004 | 15:00 | -5 | 143 | 4.1 | 106.0 | 25.0 | |
| | | | Baseline | 30SEP2004 | 15:00 | -5 | 143 | 4.1 | 106.0 | 25.0 | |
| | | | At randomization | 22FEB2005 | 11:25 | 1 | 143 | 4.4 | 102.0 | 24.0 | |
| | | 207 | Week 12 | 17MAY2005 | 9:30 | 85 | 145 | 4.5 | 107.0 | 24.0 | |
| | | 223 | Week 28 | 09AUG2005 | 8:35 | 169 | 147 | 4.5 | 105.0 | 28.0 | L |
| | | | Final visit | 09AUG2005 | 8:35 | 169 | 147 | 4.5 | 105.0 | 28.0 | |
| E0078008 | OL QTP | 1 | Week 12 | 15FEB2005 | 11:15 | -8 | 144 | 4.5 | 105.0 | 21.0 | |
| | | 223 | Final visit | 17MAY2005 | 13:30 | 83 | 139 | 4.3 | 101.0 | 21.0 | |
| | | | | 17MAY2005 | 13:30 | 83 | 139 | 4.3 | 101.0 | 21.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799530

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078009 | OL QTP | 1 | Screening | 17MAR2005 | 11:00 | -5 | 144 | 4.6 | 103.0 | 23.0 | |
| | | 109 | Baseline | 17MAR2005 | 11:00 | -5 | 144 | 4.6 | 103.0 | 23.0 | |
| | | | Week 24 | 06SEP2005 | 12:45 | 168 | 140 | 4.6 | 101.0 | 21.0 | |
| | | | Final visit | 06SEP2005 | 12:45 | 168 | 140 | 4.6 | 101.0 | 21.0 | |
| E0078010 | MISSING | 1 | | 05APR2005 | 12:15 | | 141 | 4.2 | 107.0 | 21.0 | |
| E0078011 | OL QTP | 1 | Screening | 27MAY2005 | 12:37 | -6 | 141 | 4.2 | 103.0 | 24.0 | |
| | | | Baseline | 27MAY2005 | 12:37 | -6 | 141 | 4.2 | 103.0 | 24.0 | |
| | | 106 | Week 12 | 18AUG2005 | 9:25 | 77 | 141 | 4.8 | 106.0 | 20.0 | L |
| | | | Final visit | 18AUG2005 | 9:25 | 77 | 141 | 4.8 | 106.0 | 20.0 | L |
| E0078012 | MISSING | 1 | | 07JUN2005 | 14:55 | | 143 | 4.5 | 101.0 | 24.0 | |
| E0078013 | QTP / VAL | 1 | Screening | 02AUG2005 | 11:30 | -7 | 143 | 3.9 | 104.0 | 29.0 | |
| | | | Baseline | 02AUG2005 | 11:30 | -7 | 143 | 3.9 | 104.0 | 29.0 | |
| | | 106 | Week 12 | 01NOV2005 | 10:45 | 84 | 146 | 3.9 | 108.0 | 30.0 | # |
| | | 201 | Final visit | 08NOV2005 | 11:30 | 91 | 144 | 4.0 | 107.0 | 30.0 | |
| | | | At randomization | 08NOV2005 | 11:30 | 91 | 144 | 4.0 | 107.0 | 27.0 | |
| | | 207 | Week 12 | 31JAN2006 | 11:30 | 85 | 140 | 3.8 | 101.0 | 30.0 | |
| | | 211 | Week 28 | 23MAY2006 | 11:05 | 197 | 138 | 4.5 | 99.0 | 30.0 | # |
| | | 223 | Week 40 | 22AUG2006 | 11:02 | 288 | 143 | 3.9 | 103.0 | 25.0 | |
| | | | Final visit | 22AUG2006 | 11:02 | 288 | 143 | 3.9 | 103.0 | 24.0 | |
| E0079001 | OL QTP | 223 | Week 12 | 25MAY2004 | 11:55 | 48 | 139 | 4.2 | 100.0 | 24.0 | |
| | | | Final visit | 25MAY2004 | 11:55 | 48 | 139 | 4.2 | 105.0 | 28.0 | |
| | | 1.01 | Screening | 05APR2004 | 10:35 | -2 | 141 | 4.4 | 105.0 | 28.0 | |
| | | | Baseline | 05APR2004 | 10:30 | -2 | 141 | 4.4 | 105.0 | 28.0 | |
| E0079002 | MISSING | 1 | | 19APR2004 | 13:55 | | 139 | 4.9 | 100.0 | 29.0 | |
| E0079003 | MISSING | 1.01 | | 10MAY2004 | 8:15 | | 141 | 4.3 | 101.0 | 27.0 | |
| | | | | 19MAY2004 | 8:10 | | 141 | 4.8 | 101.0 | 21.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799531

Page 254 of 357

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079004 | OL QTP | 223 | Week 12 | 21SEP2004 | 10:55 | 83 | 140 | 4.2 | 104.0 | 22.0 |
| | | 1.01 | Screening | 24JUN2004 | 8:25 | -6 | 140 | 4.2 | 102.0 | 25.0 |
| | | | Baseline | 24JUN2004 | 8:25 | -6 | 140 | 4.2 | 102.0 | 25.0 |
| | | 223 | Week 12 | 08OCT2004 | 8:35 | 100 | 140 | 4.3 | 104.0 | 22.0 |
| | | | Final visit | 08OCT2004 | 8:35 | 100 | 140 | 4.3 | 104.0 | 22.0 |
| E0079005 | OL QTP | 223 | Week 12 | 17NOV2004 | 9:20 | 111 | 142 | 4.3 | 102.0 | 27.0 |
| | | | Final visit | 17NOV2004 | 9:20 | 111 | 142 | 4.3 | 102.0 | 27.0 |
| | | 1.01 | Screening | 26JUL2004 | 8:10 | -3 | 148H | 4.6 | 110.0 | 21.0 |
| | | | Baseline | 26JUL2004 | 8:30 | -3 | 148H | 4.6 | 110.0 | 21.0 |
| E0079006 | PLA / LI | 201 | Final visit | 15JUN2005 | 9:55 | 1 | 139 | 4.4 | 102.0 | 27.0 |
| | | | At randomization | 15JUN2005 | 9:55 | 1 | 139 | 4.4 | 102.0 | 27.0 |
| | | 207 | Baseline | 15JUN2005 | 9:55 | 1 | 139 | 4.4 | 102.0 | 27.0 |
| | | | Week 12 | 07SEP2005 | 8:50 | 85 | 140 | 4.4 | 105.0 | 24.0 |
| | | | Final visit | 07SEP2005 | 8:50 | 85 | 140 | 4.4 | 105.0 | 24.0 |
| | | 1.01 | Screening | 29OCT2004 | 8:40 | -11 | 141 | 4.5 | 104.0 | 21.0 |
| | | 1.02 | Baseline | 29OCT2004 | 9:15 | -3 | 143 | 4.6 | 102.0 | 26.0 |
| E0079007 | MISSING | 1 | | 06NOV2004 | 8:20 | 143 | 143 | 4.4 | 109.0 | 22.0 |
| E0079008 | OL QTP | 1 | Screening | 07JAN2005 | 8:07 | -5 | 141 | 4.1 | 103.0 | 27.0 |
| | | | Baseline | 07JAN2005 | 8:07 | -5 | 141 | 4.1 | 103.0 | 27.0 |
| | | 223 | Week 12 | 18MAY2005 | 7:50 | 126 | 142 | 4.1 | 103.0 | 24.0 |
| | | | Final visit | 18MAY2005 | 7:50 | 126 | 142 | 4.1 | 103.0 | 24.0 |
| E0079009 | QTP / VAL | 1 | Screening | 07JAN2005 | 8:43 | -3 | 140 | 4.6 | 97.0 | 29.0 |
| | | | Baseline | 07JAN2005 | 8:43 | -3 | 140 | 4.6 | 97.0 | 29.0 |
| | | 201 | Final visit | 23AUG2005 | 8:15 | 1 | 140 | 4.2 | 102.0 | 22.0 |
| | | | At randomization | 23AUG2005 | 8:15 | 1 | 140 | 4.2 | 102.0 | 22.0 |
| | | 207 | Week 12 | 18NOV2005 | 7:45 | 88 | 143 | 4.4 | 102.0 | 26.0 |
| | | 211 | Week 28 | 13MAR2006 | 7:40 | 203 | 141 | 4.2 | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799532

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 214 | Week 40 | 02JUN2006 | 7:55 | 284 | 141 | 4.0 | 105.0 | 23.0 |
| | | 223 | Week 52 | 25AUG2006 | 7:50 | 368 | 137 | 4.3 | 102.0 | 21.0 |
| | | | Final visit | 25AUG2006 | 7:50 | 368 | 137 | 4.3 | 102.0 | 21.0 |
| E0079010 | OL QTP | 1 | Screening | 10JAN2005 | 8:45 | -4 | 141 | 4.5 | 103.0 | 28.0 |
| | | | Baseline | 10JAN2005 | 8:45 | -4 | 141 | 4.5 | 103.0 | 28.0 |
| | | 223 | Week 12 | 27JAN2005 | 9:15 | 13 | 147 | 4.6 | 105.0 | 28.0 |
| | | | Final visit | 27JAN2005 | 9:15 | 13 | 147 | 4.6 | 105.0 | 28.0 |
| E0079011 | QTP / LI | 201 | Final visit | 19JUL2005 | 8:20 | 1 | 145 | 4.1 | 107.0 | 24.0 |
| | | | At randomization | 19JUL2005 | 8:20 | 1 | 145 | 4.1 | 107.0 | 24.0 |
| | | 1.01 | Baseline | 19JUL2005 | 8:20 | 1 | 145 | 4.1 | 107.0 | 24.0 |
| | | | Screening | 22FEB2005 | 7:45 | -3 | 145 | 4.3 | 108.0 | 22.0 |
| | | | Baseline | 22FEB2005 | 7:45 | -3 | 145 | 4.3 | 108.0 | 22.0 |
| | | 223 | Week 12 | 30AUG2005 | 7:45 | 43 | 142 | 3.9 | 104.0 | 25.0 |
| | | | Final visit | 30AUG2005 | 7:45 | 43 | 142 | 3.9 | 104.0 | 25.0 |
| E0080001 | OL QTP | 1 | Week 12 | 21APR2004 | 9:37 | -8 | 146 | 5.5 # | 105.0 | 27.0 |
| | | 105 | Final visit | 22JUN2004 | 10:44 | 55 | 148H | 5.0 | 108.0 | 24.0 |
| | | | | 23JUN2004 | 10:44 | 55 | 148H | 5.0 | 108.0 | 24.0 |
| E0080002 | QTP / LI | 201 | Final visit | 27APR2004 | 10:13 | -9 | 141 | 4.3 | 102.0 | 25.0 |
| | | | At randomization | 11NOV2004 | 12:11 | -1 | 143 | 4.6 | 103.0 | 25.0 |
| | | | Baseline | 11NOV2004 | 12:11 | -1 | 143 | 4.6 | 103.0 | 25.0 |
| | | 207 | Week 12 | 11NOV2004 | 12:11 | 1 | 143 | 4.6 | 103.0 | 25.0 |
| | | 211 | Week 28 | 01FEB2005 | 10:34 | 85 | 141 | 3.6 | 103.0 | 21.0 |
| | | 214 | Week 40 | 26MAY2005 | 10:00 | 197 | 140 | 4.3 | 108.0 | 23.0 |
| | | 217 | Week 52 | 18AUG2005 | 10:00 | 281 | 144 | 4.8 | 109.0 | 24.0 |
| | | 221 | Week 68 | 11NOV2005 | 10:00 | 366 | 139 | 4.9 | 105.0 | 24.0 |
| | | 223 | Week 84 | 09MAR2006 | 11:05 | 589 | 138 | 4.8 | 105.0 | 24.0 |
| | | 223 | Week 84 | 22JUN2006 | 11:00 | 645 | 136 | 4.4 | 102.0 | 22.0 |
| | | | Final visit | 17AUG2006 | 10:15 | 645 | 136 | 4.1 | 102.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799533

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080003 | OL QTP | 1 | Screening | 29APR2004 | 11:45 | -7 | 142 | 4.8 | 103.0 | 29.0 |
|  |  | 223 | Baseline | 29APR2004 | 11:45 | -7 | 142 | 4.8 | 103.0 | 29.0 |
|  |  |  | Week 12 | 01SEP2004 | 9:53 | 118 | 142 | 4.1 | 104.0 | 24.0 |
|  |  |  | Final visit | 01SEP2004 | 9:53 | 118 | 141 | 4.1 | 104.0 | 24.0 |
| E0080004 | QTP / LI | 1 | Screening | 03MAY2004 | 10:12 | -7 | 144 | 4.5 | 107.0 | 23.0 |
|  |  | 201 | Baseline | 03MAY2004 | 10:12 | -7 | 144 | 4.5 | 109.0 | 23.0 |
|  |  |  | Week 12 | 23NOV2004 | 9:20 | 1 | 144 | 4.8 | 107.0 | 23.0 |
|  |  |  | At randomization Final visit | 23NOV2004 | 9:20 | 1 | 140 | 4.8 | 102.0 | 29.0 |
|  |  |  | Baseline | 23NOV2004 | 9:20 | 1 | 140 | 4.8 | 102.0 | 29.0 L |
|  |  | 207 | Week 12 | 25FEB2005 | 8:00 | 198 | 145 | 5.2 | 109.0 | 21.0 L |
|  |  | 211 | Week 28 | 08JUN2005 | 9:00 | 294 | 142 | 4.9 | 105.0 | 26.0 |
|  |  | 214 | Week 40 | 12SEP2005 | 8:05 | 364 | 139 | 5.2 | 107.0 | 22.0 |
|  |  | 217 | Week 52 | 21NOV2005 | 8:00 | 479 | 142 | 4.8 | 103.0 | 24.0 |
|  |  | 221 | Week 68 | 26MAR2006 | 7:30 | 595 | 140 | 4.8 | 103.0 | 22.0 |
|  |  | 223 | Week 84 | 10JUL2006 | 9:50 | 646 | 138 | 4.4 | 102.0 | 22.0 L## |
|  |  | 223 | Week 84 | 30AUG2006 | 9:50 | 646 | 138 | 4.4 | 102.0 | 18.0 L## |
|  |  |  | Final visit | 30AUG2006 | 9:50 | 646 | 138 | 4.4 | 102.0 | 18.0 L |
|  |  | 106 | Week 12 | 10AUG2004 | 9:15 | 92 | 143 | 4.5 | 109.0 | 22.0 L |
| E0080005 | PLA / LI | 1 | Screening | 07MAY2004 | 10:36 | -6 | 141 | 4.4 | 105.0 | 23.0 |
|  |  | 201 | Baseline | 07MAY2004 | 10:36 | -6 | 141 | 4.4 | 105.0 | 23.0 |
|  |  |  | At randomization | 01OCT2004 | 11:27 | 1 | 141 | 4.6 | 106.0 | 22.0 |
|  |  |  | Baseline | 01OCT2004 | 11:27 | 1 | 141 | 4.6 | 106.0 | 22.0 |
|  |  | 223 | Week 12 | 18NOV2004 | 10:45 | 49 | 141 | 4.6 | 106.0 | 22.0 |
|  |  |  | Final visit | 18NOV2004 | 10:45 | 49 | 141 | 4.5 | 104.0 | 23.0 |
| E0080006 | OL QTP | 1 | Screening | 13MAY2004 | 10:50 | -8 | 148H | 4.4 | 111.0 | 24.0 |
|  |  | 223 | Week 12 | 04JUN2004 | 8:19 | 14 | 144 | 4.0 | 108.0 | 22.0 |
|  |  |  | Final visit | 04JUN2004 | 8:19 | 14 | 144 | 4.0 | 108.0 | 22.0 |
| E0080007 | PLA / LI | 1 | Screening | 01JUN2004 | 10:27 | -7 | 147 | 4.5 | 107.0 | 24.0 |
|  |  |  | Baseline | 01JUN2004 | 10:27 | -7 | 147 | 4.5 | 107.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799534

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 202 | Week 12 | 04NOV2004 | 10:30 | 8 | 144 | 5.3 | 108.0 | 21.0 |
| | | 207 | Week 12 | 20JAN2005 | 10:30 | 85 | 147 | 5.1 | 110.0 | 27.0 |
| | | 211 | Week 28 | 12MAY2005 | 8:00 | 197 | 142 | 4.4 | 105.0 | 26.0 |
| | | 214 | Week 40 | 01AUG2005 | 8:07 | 278 | 142 | 4.8 | 117.0 | 27.0 |
| | | 217 | Week 52 | 01NOV2005 | 10:00 | 370 | 147 | 4.6 | 111.0 | 27.0 |
| | | 219 | Week 68 | 16FEB2006 | 8:00 | 477 | 140 | 4.8 | 105.0 | 21.0 |
| | | 223 | Week 104 | 17AUG2006 | 9:10 | 659 | 136 | 3.9 | 104.0 | 24.0 |
| | | | Final visit | 17AUG2006 | 9:10 | 659 | 136 | 3.8 | 104.0 | 24.0 |
| E0080008 | PLA / LI | 201 | Final visit | 08JUN2004 | 11:44 | -10 | 149H | 3.9 | 110.0 H | 28.0 |
| | | | At randomization | 27DEC2004 | 11:17 | 1 | 143 | 4.1 | 105.0 | 29.0 |
| | | | Baseline | 27DEC2004 | 11:17 | 1 | 143 | 4.1 | 105.0 | 29.0 |
| | | 207 | Week 12 | 25MAR2005 | 9:00 | 89 | 146 | 5.1 | 105.0 | 23.0 |
| | | 211 | Week 28 | 15JUL2005 | 8:00 | 201 | 147 | 5.6 | 109.0 | 26.0 |
| | | 214 | Week 40 | 07OCT2005 | 9:55 | 285 | 142 | 4.4 | 109.0 | 28.0 |
| | | 223 | Week 52 | 17NOV2005 | 9:55 | 326 | 142 | 4.1 | 107.0 | 28.0 |
| | | | Final visit | 17NOV2005 | 9:55 | 326 | 142 | 4.1 | 107.0 | 28.0 |
| E0080009 | OL QTP | 1 | Screening | 01JUL2004 | 11:31 | -7 | 144 | 4.0 | 104.0 | 27.0 |
| | | | Baseline | 01JUL2004 | 11:31 | -7 | 144 | 4.0 | 104.0 | 27.0 |
| | | 223 | Week 12 | 21SEP2004 | 9:06 | 75 | 142 | 3.7 | 106.0 | 21.0 |
| | | | Final visit | 21SEP2004 | 9:06 | 75 | 142 | 3.7 | 106.0 | 21.0 |
| E0080010 | QTP / LI | 1 | Screening | 09AUG2004 | 11:38 | -7 | 144 | 4.2 | 106.0 | 24.0 |
| | | | Baseline | 09AUG2004 | 11:38 | -7 | 144 | 4.2 | 106.0 | 24.0 |
| | | 201 | At randomization | 09DEC2004 | 11:00 | 1 | 141 | 4.0 | 104.0 | 23.0 |
| | | | Baseline | 09DEC2004 | 11:00 | 1 | 141 | 4.0 | 104.0 | 23.0 L |
| | | 207 | Week 12 | 09DEC2004 | 11:00 | 1 | 141 | 4.0 | 104.0 | 23.0 L |
| | | 211 | Week 28 | 04MAR2005 | 11:00 | 86 | 149 | 4.4 | 104.0 | 21.0 |
| | | 214 | Week 40 | 27JUN2005 | 11:00 | 195 | 143 | 4.6 | 108.0 | 21.0 L |
| | | 217 | Week 52 | 22SEP2005 | 10:00 | 288 | 144 | 4.7 | 106.0 | 26.0 |
| | | 223 | Week 52 | 14DEC2005 | 10:00 | 371 | 144 | 5.3 | 112.0 H | 22.0 |
| | | | Final visit | 19JAN2006 | 9:59 | 407 | 150H | 4.1 | 111.0 H | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799535

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 223 | Final visit | 19JAN2006 | 9:59 | 407 | 150H | 4.1 | 111.0 H | 21.0 |
| E0080011 | PLA / LI | 1 | Screening | 13AUG2004 | 11:24 | -7 | 138 | 4.1 | 101.0 | 21.0 L |
| | | | Baseline | 13AUG2004 | 11:24 | -7 | 138 | 4.1 | 101.0 | 21.0 L |
| | | 201 | Final visit | 07DEC2004 | 10:55 | 1 | 143 | 4.4 | 109.0 | 21.0 L |
| | | | At randomization | 07DEC2004 | 10:55 | 1 | 143 | 4.4 | 109.0 | 23.0 L |
| | | 207 | Baseline | 07DEC2004 | 10:55 | 1 | 143 | 4.4 | 109.0 | 21.0 L |
| | | 223 | Week 12 | 01MAR2005 | 10:50 | 85 | 141 | 4.1 | 106.0 | 19.0 L |
| | | 223 | Final visit | 22APR2005 | 11:35 | 137 | 140 | 4.1 | 106.0 | 19.0 L |
| E0080012 | QTP / LI | 1 | Screening | 03SEP2004 | 11:41 | -7 | 142 | 4.4 | 102.0 | 24.0 |
| | | | Baseline | 03SEP2004 | 11:41 | -7 | 142 | 4.4 | 102.0 | 24.0 |
| | | 201 | Final visit | 07DEC2004 | 10:50 | 1 | 143 | 5.0 | 104.0 | 26.0 |
| | | | At randomization | 07DEC2004 | 10:50 | 1 | 143 | 5.0 | 104.0 | 26.0 |
| | | | Baseline | 07DEC2004 | 10:50 | 1 | 143 | 5.0 | 104.0 | 26.0 |
| | | 207 | Week 12 | 03MAR2005 | 9:00 | 87 | 150H | 5.9 H# | 111.0 | 23.0 |
| | | 214 | Week 28 | 02JUN2005 | 8:00 | 199 | 147 | 5.8 H# | 106.0 | 21.0 |
| | | 217 | Week 40 | 19SEP2005 | 7:00 | 287 | 145 | 5.6 H# | 110.0 | 24.0 |
| | | 219 | Week 52 | 08DEC2005 | 7:30 | 367 | 141 | 5.2 | 105.0 | 25.0 |
| | | 223 | Week 68 | 03APR2006 | 9:30 | 483 | 144 | 4.4 | 106.0 | 24.0 |
| | | 223 | Week 84 | 27JUN2006 | 11:00 | 575 | 137 | 4.4 | 106.0 | 23.0 L# |
| | | | Final visit | 25AUG2006 | 11:00 | 627 | 137 | 4.4 | 100.0 | 23.0 |
| E0080013 | OL QTP | 1 | Week 24 | 14SEP2004 | 12:53 | -9 | 143 | 5.1 | 104.0 | 25.0 |
| | | 223 | Final visit | 18FEB2005 | 16:40 | 148 | 140 | 4.2 | 101.0 | 28.0 |
| | | | Final visit | 18FEB2005 | 16:40 | 148 | 140 | 4.2 | 101.0 | 28.0 |
| E0080014 | PLA / VAL | 201 | Final visit | 28OCT2004 | 11:40 | -12 | 139 | 4.2 | 103.0 | 22.0 |
| | | | At randomization | 26MAY2005 | 9:45 | 1 | 141 | 3.9 | 102.0 | 21.0 |
| | | | Baseline | 26MAY2005 | 9:45 | 1 | 141 | 3.9 | 102.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.tif   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799536

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080014 | PLA / VAL | 203 | Week 12 | 14JUN2005 | 10:00 | 20 | 149H | 4.2 | 112.0 H | 15.0 L# |
| | | | Final visit | 14JUN2005 | 10:00 | 20 | 149H | 4.2 | 112.0 H | 15.0 L# |
| E0080015 | OL QTP | 1 | Screening | 09NOV2004 | 11:31 | -7 | 148H | 5.0 | 109.0 | 26.0 |
| | | 223 | Baseline | 09NOV2004 | 11:31 | -7 | 148H | 5.0 | 109.0 | 21.0 |
| | | | Week 24 | 05MAY2005 | 9:35 | 170 | 144 | 4.7 | 108.0 | 21.0 |
| | | | Final visit | 05MAY2005 | 9:35 | 170 | 144 | 4.7 | 108.0 | 21.0 |
| E0080016 | QTP / LI | 201 | Final visit | 20DEC2004 | 11:30 | -15 | 143 | 5.3 | 105.0 | 24.0 |
| | | | At randomization | 01APR2005 | 9:15 | 1 | 141 | 5.2 | 105.0 | 22.0 |
| | | 203 | Baseline | 01APR2005 | 9:15 | 1 | 141 | 5.2 | 105.0 | 22.0 |
| | | | Week 12 | 15APR2005 | 8:05 | 15 | 138 | 4.4 | 102.0 | 22.0 |
| | | 223 | Week 12 | 12MAY2005 | 7:30 | 42 | 139 | 4.3 | 104.0 | 20.0 |
| | | | Final visit | 12MAY2005 | 7:30 | 42 | 139 | 4.3 | 104.0 | 20.0 L |
| E0080017 | QTP / VAL | 106 | Final visit | 15FEB2005 | 11:00 | -10 | 141 | 5.0 | 107.0 | 18.0 L# |
| | | | At randomization | 23MAY2005 | 10:10 | 1 | 140 | 4.6 | 103.0 | 19.0 L |
| | | | Baseline | 23MAY2005 | 10:10 | 1 | 140 | 4.6 | 103.0 | 19.0 L |
| | | 207 | Week 12 | 18AUG2005 | 9:05 | 88 | 140 | 4.6 | 103.0 | 19.0 |
| | | 211 | Week 28 | 08DEC2005 | 8:55 | 280 | 144 | 5.0 | 104.0 | 23.0 |
| | | 223 | Week 40 | 01MAR2006 | 10:00 | 283 | 147 | 5.8 H# | 108.0 | 22.0 |
| | | | Final visit | 01MAR2006 | 10:00 | 283 | 141 | 4.6 | 101.0 | 18.0 L# |
| E0080018 | QTP / LI | 201 | Final visit | 07APR2005 | 10:00 | -8 | 146 | 4.4 | 104.0 | 25.0 L |
| | | | At randomization | 04AUG2005 | 10:00 | 1 | 145 | | 106.0 | 19.0 L |
| | | | Baseline | 04AUG2005 | 10:00 | 1 | 145 | | 106.0 | 19.0 L |
| | | 223 | Week 12 | 19SEP2005 | 10:00 | 47 | 145 | 4.7 | 106.0 | 20.0 L |
| | | | Final visit | 19SEP2005 | 10:00 | 47 | 145 | 4.7 | 110.0 | 20.0 L |
| E0080019 | PLA / LI | 1 | Screening | 08APR2005 | 10:00 | -7 | 143 | 4.6 | 102.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799537

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080019 | PLA / LI | 1 | Baseline | 08APR2005 | 10:00 | -7 | 143 | 4.6 | 102.0 | 25.0 |
| | | 201 | Final visit | 03AUG2005 | 15:00 | 1 | 141 | 4.4 | 105.0 | 21.0 |
| | | | At randomization | 03AUG2005 | 15:00 | 1 | 141 | 4.4 | 105.0 | 21.0 |
| | | | Baseline | 03AUG2005 | 15:00 | 1 | 141 | 4.4 | 105.0 | 21.0 |
| | | 207 | Week 12 | 26OCT2005 | 10:00 | 85 | 141 | 4.9 | 104.0 | 23.0 |
| | | 214 | Week 40 | 10MAY2006 | 15:30 | 281 | 139 | 4.2 | 104.0 | 23.0 |
| | | 217 | Week 52 | 14AUG2006 | 10:00 | 377 | 137 | 4.8 | 102.0 | 22.0 |
| | | 212 | Final visit | 14AUG2006 | 10:00 | 377 | 137 | 4.8 | 102.0 | 22.0 |
| | | | Week 28 | 15MAR2006 | 16:15 | 225 | 136 | 4.2 | 101.0 | 26.0 |
| E0080020 | QTP / LI | 1 | Screening | 15APR2005 | 11:25 | -7 | 141 | 4.8 | 103.0 | 23.0 |
| | | 201 | Baseline | 15APR2005 | 11:25 | 1 | 141 | 4.8 | 103.0 | 23.0 |
| | | | Final visit | 07OCT2005 | 10:00 | 1 | 143 | 4.2 | 108.0 | 24.0 |
| | | | At randomization | 07OCT2005 | 10:00 | | 143 | 4.2 | 108.0 | 24.0 |
| | | 223 | Baseline | 07OCT2005 | 10:00 | 1 | 143 | 4.2 | 108.0 | 24.0 |
| | | | Week 12 | 06JAN2006 | 11:40 | 92 | 142 | 4.9 | 107.0 | 25.0 |
| | | | Final visit | 06JAN2006 | 11:40 | 92 | 142 | 4.9 | 107.0 | 25.0 |
| E0080021 | MISSING | 1 | | 21APR2005 | 10:30 | | 143 | 4.0 | 104.0 | 26.0 |
| E0080022 | QTP / LI | 1 | Screening | 26APR2005 | 11:00 | -7 | 143 | 4.2 | 104.0 | 29.0 |
| | | 201 | Baseline | 26APR2005 | 11:00 | 1 | 143 | 4.2 | 104.0 | 26.0 |
| | | | Final visit | 15AUG2005 | 9:30 | 1 | 137 | 4.9 | 106.0 | 22.0 |
| | | | At randomization | 15AUG2005 | 9:30 | | 141 | 4.2 | 106.0 | 22.0 |
| | | 207 | Baseline | 15AUG2005 | 9:30 | 1 | 141 | 4.2 | 106.0 | 22.0 |
| | | 211 | Week 12 | 11NOV2005 | 8:45 | 89 | 143 | 4.5 | 109.0 | 25.0 |
| | | 214 | Week 28 | 06MAR2006 | 8:30 | 204 | 137 | 3.9 | 104.0 | 26.0 |
| | | 223 | Week 40 | 05JUN2006 | 9:20 | 295 | 141 | 4.1 | 107.0 | 23.0 |
| | | | Week 52 | 22AUG2006 | 9:30 | 373 | 141 | 4.0 | 101.0 | 20.0 L |
| | | | Final visit | 22AUG2006 | 9:30 | 373 | 138 | 4.0 | 101.0 | 20.0 L |
| E0080023 | MISSING | 1 | | 05MAY2005 | 10:30 | | 144 | 4.2 | 108.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799538

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080024 | MISSING | 1 | | 20MAY2005 | 9:45 | 1 | 140 | 4.1 | 102.0 | 21.0 |
| E0080025 | QTP / LI | 201 | Screening | 09JUN2005 | 10:00 | -6 | 141 | 4.1 | 105.0 | 25.0 |
| | | | Baseline | 09JUN2005 | 9:00 | -6 | 141 | 4.1 | 105.0 | 25.0 |
| | | 201 | Final visit | 05OCT2005 | 9:00 | 1 | 139 | 4.0 | 105.0 | 25.0 |
| | | | At randomization | 05OCT2005 | 9:00 | 1 | 139 | 4.0 | 104.0 | 25.0 |
| | | 207 | Baseline | 05OCT2005 | 9:00 | 1 | 139 | 4.0 | 106.0 | 25.0 |
| | | 211 | Week 28 | 28DEC2005 | 8:00 | 85 | 141 | 4.5 | 106.0 | 24.0 |
| | | 214 | Week 40 | 21APR2006 | 9:00 | 199 | 138 | 3.7 | 101.0 | 20.0 L |
| | | 223 | Week 52 | 17JUL2006 | 8:30 | 286 | 135 | 4.5 | 101.0 | 23.0 |
| | | | Final visit | 31AUG2006 | 9:15 | 331 | 139 | 4.1 | 103.0 | 23.0 |
| | | 211 | Week 28 | 26APR2006 | 8:30 | 204 | 138 | 3.3 L | 102.0 | 25.0 |
| E0080027 | PLA / LI | 201 | Screening | 16JUN2005 | 8:00 | -6 | 148H | 5.4 | 110.0 | 27.0 |
| | | | Final visit | 07OCT2005 | 10:00 | 1 | 145 | 4.5 | 106.0 | 27.0 |
| | | 201 | At randomization | 07OCT2005 | 10:00 | 1 | 145 | 4.5 | 106.0 | 27.0 |
| | | 207 | Baseline | 30DEC2005 | 7:45 | 85 | 145 | 4.5 | 106.0 | 27.0 |
| | | 223 | Week 12 | 31JAN2006 | 8:00 | 117 | 140 | 3.9 | 102.0 | 29.0 |
| | | | Final visit | 31JAN2006 | 8:00 | 117 | 140 | 3.9 | 102.0 | 29.0 |
| | | 1.01 | Screening | 14JUN2005 | 13:00 | -2 | 148H | 4.7 | 110.0 | 21.0 |
| | | | Baseline | 16JUN2005 | 13:00 | -2 | 148H | 4.7 | 110.0 | 21.0 |
| E0080028 | PLA / LI | 1 | Screening | 13JUN2005 | 9:55 | -7 | 147 | 4.1 | 109.0 | 21.0 |
| | | | Final visit | 13JUN2005 | 9:55 | -7 | 147 | 4.1 | 108.0 | 22.0 |
| | | 201 | At randomization | 12OCT2005 | 8:00 | 1 | 140 | 3.8 | 108.0 | 22.0 |
| | | | Baseline | 12OCT2005 | 8:00 | 1 | 140 | 3.8 | 108.0 | 22.0 |
| | | 223 | Week 12 | 12OCT2005 | 8:00 | 1 | 140 | 3.8 | 108.0 | 22.0 |
| | | | Final visit | 08NOV2005 | 9:07 | 28 | 143 | 4.2 | 105.0 | 26.0 |
| | | | Final visit | 08NOV2005 | 9:07 | 28 | 143 | 4.2 | 105.0 | 26.0 |
| E0080029 | QTP / LI | 1 | Screening | 16JUN2005 | 10:00 | -6 | 143 | 4.6 | 106.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799539

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080029 | QTP / LI | 1 | Baseline | 16JUN2005 | 10:00 | -6 | 143 | 4.6 | 106.0 | 27.0 |
| | | 201 | Final visit | 11OCT2005 | 8:00 | 1 | 144 | 5.2 | 108.0 | 25.0 |
| | | | At randomization | 11OCT2005 | 8:00 | 1 | 144 | 5.2 | 108.0 | 25.0 |
| E0080030 | PLA / LI | 223 | Baseline | 11OCT2005 | 8:00 | 31 | 144 | 5.2 | 108.0 | 25.0 |
| | | | Week 12 | 10NOV2005 | 7:15 | 31 | 140 | 5.0 | 106.0 | 29.0 |
| | | | Final visit | 10NOV2005 | 7:15 | 31 | 140 | 5.0 | 106.0 | 29.0 |
| | | 106 | At randomization | 20JUN2005 | 10:00 | -7 | 139 | 4.9 | 103.0 | 24.0 |
| | | | Baseline | 20JUN2005 | 10:00 | -7 | 139 | 4.9 | 103.0 | 24.0 |
| | | 207 | Week 12 | 26SEP2005 | 10:00 | 1 | 144 | 4.3 | 105.0 | 21.0 |
| | | 223 | Week 22 | 26SEP2005 | 10:00 | 1 | 144 | 4.3 | 105.0 | 21.0 |
| | | | Final visit | 26SEP2005 | 10:00 | 1 | 144 | 4.3 | 105.0 | 21.0 |
| E0080031 | QTP / LI | 1 | Screening | 26SEP2005 | 10:00 | 1 | 144 | 4.3 | 105.0 | 21.0 |
| | | | Baseline | 28DEC2005 | 8:35 | 94 | 139 | 4.5 | 103.0 | 22.0 |
| | | 106 | Final visit | 15MAR2006 | 10:00 | 171 | 139 | 4.8 | 103.0 | 22.0 |
| | | | At randomization | 15MAR2006 | 10:00 | 171 | 140 | 4.8 | 102.0 | 23.0 |
| | | 207 | Week 12 | 12JUL2005 | 8:00 | -6 | 143 | 4.2 | 106.0 | 18.0 L# |
| | | 211 | Week 22 | 12JUL2005 | 8:00 | -6 | 143 | 4.2 | 106.0 | 18.0 |
| | | 214 | Week 40 | 10OCT2005 | 8:00 | 1 | 140 | 3.9 | 102.0 | 28.0 |
| | | 223 | Final visit | 10OCT2005 | 8:00 | 1 | 140 | 3.9 | 102.0 | 28.0 |
| E0080032 | OL QTP | 1 | Screening | 10OCT2005 | 8:00 | 96 | 140 | 3.1 | 102.0 | 28.0 |
| | | | Baseline | 13JAN2006 | 10:00 | 199 | 138 | 3.9 | 101.0 | 22.0 |
| | | | Week 28 | 26APR2006 | 10:00 | 284 | 139 | 3.8 | 99.0 | 24.0 |
| | | | Week 44 | 20JUL2006 | 11:10 | 316 | 139 | 3.8 L | 103.0 | 18.0 L# |
| | | 223 | Final visit | 21AUG2006 | 11:05 | 316 | 139 | 4.0 | 101.0 | 22.0 |
| | | 1 | Screening | 15JUL2005 | 12:00 | -6 | 144 | 4.3 | 102.0 | 23.0 |
| | | | Baseline | 15JUL2005 | 12:00 | -6 | 144 | 4.3 | 102.0 | 23.0 |
| | | 223 | Week 24 | 04JAN2006 | 16:00 | 167 | 143 | 4.6 | 102.0 | 23.0 |
| | | | Final visit | 04JAN2006 | 16:30 | 167 | 143 | 4.6 | 102.0 | 23.0 |
| E0080033 | QTP / LI | 1 | Screening | 19JUL2005 | 9:50 | -6 | 138 | 4.8 | 99.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.tif   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799540

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080033 | QTP / Li | 1 | Baseline | 19JUL2005 | 9:50 | -6 | 138 | 4.8 | 99.0 | 27.0 |
|  |  | 201 | Final visit | 16DEC2005 | 10:00 | 1 | 139 | 4.9 | 101.0 | 27.0 |
|  |  |  | At randomization | 16DEC2005 | 10:00 | 1 | 139 | 4.9 | 101.0 | 27.0 |
|  |  | 207 | Baseline | 16DEC2005 | 10:00 | 1 | 139 | 4.9 | 101.0 | 27.0 |
|  |  | 211 | Week 12 | 08MAR2006 | 8:30 | 83 | 136 | 4.7 | 99.0 | 26.0 |
|  |  | 207 | Week 28 | 30JUN2006 | 9:00 | 197 | 135 | 4.2 | 97.0 | 25.0 |
|  |  | 223 | Week 40 | 24AUG2006 | 9:00 | 252 | 134 | 4.5 | 94.0 | 21.0 |
|  |  | 223 | Final visit | 24AUG2006 | 9:00 | 252 | 133 | 4.5 | 94.0 | 21.0 |
| E0080034 | OL QTP | 1 | Screening | 20JUL2005 | 9:15 | -6 | 143 | 4.0 | 106.0 | 25.0 |
|  |  |  | Baseline | 20JUL2005 | 8:00 | -6 | 143 | 4.0 | 106.0 | 28.0 |
|  |  | 223 | Week 12 | 16SEP2005 | 8:00 | 52 | 143 | 4.0 | 106.2 | 28.0 |
|  |  | 223 | Final visit | 16SEP2005 | 8:00 | 52 | 143 | 4.0 | 102.0 | 28.0 |
| E0080035 | QTP / VAL | 1 | Screening | 02AUG2005 | 9:30 | -6 | 142 | 5.5 ## | 107.0 | 24.0 |
|  |  |  | Baseline | 02AUG2005 | 9:30 | -6 | 142 | 5.5 | 107.0 | 24.0 |
|  |  | 201 | Final visit | 22NOV2005 | 10:00 | 1 | 146 | 5.1 | 109.0 | 24.0 |
|  |  |  | At randomization | 22NOV2005 | 10:00 | 1 | 146 | 5.1 | 109.0 | 24.0 |
|  |  | 223 | Baseline | 22NOV2005 | 10:00 | 1 | 146 | 5.1 | 109.0 | 24.0 |
|  |  |  | Week 12 | 14FEB2006 | 9:30 | 85 | 144 | 5.3 | 109.0 | 22.0 |
|  |  |  | Final visit | 14FEB2006 | 9:30 | 85 | 144 | 5.3 | 109.0 | 22.0 |
| E0080036 | QTP / VAL | 1 | Screening | 05AUG2005 | 9:30 | -6 | 141 | 4.6 | 105.0 | 24.0 |
|  |  |  | Baseline | 05AUG2005 | 9:30 | -6 | 141 | 4.5 | 105.0 | 24.0 |
|  |  | 201 | Final visit | 28NOV2005 | 9:30 | 1 | 143 | 4.5 | 105.0 | 28.0 |
|  |  |  | At randomization | 28NOV2005 | 9:30 | 1 | 143 | 4.1 | 105.0 | 28.0 |
|  |  | 207 | Baseline | 28NOV2005 | 9:30 | 1 | 143 | 4.1 | 105.0 | 28.0 |
|  |  | 211 | Week 12 | 22FEB2006 | 9:30 | 87 | 138 | 4.1 | 101.0 | 23.0 |
|  |  | 223 | Week 40 | 29AUG2006 | 9:15 | 275 | 139 # | 4.1 | 103.0 L# | 21.0 L |
|  |  | 223 | Final visit | 29AUG2006 | 9:15 | 275 | 139 | 4.1 | 103.0 | 21.0 |
| E0080037 | QTP / VAL | 1 | Screening | 31AUG2005 | 10:00 | -7 | 141 | 5.3 | 102.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799541

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 1 | Baseline | 31AUG2005 | 10:00 | -7 | 141 | 5.3 | 102.0 | 29.0 |
| | | 201 | Final visit | 29DEC2005 | 9:15 | 1 | 144 | 5.2 | 105.0 | 28.0 |
| | | | At randomization | 29DEC2005 | 9:15 | 1 | 144 | 5.2 | 105.0 | 28.0 |
| | | | Baseline | 29DEC2005 | 9:15 | 1 | 144 | 5.2 | 105.0 | 28.0 |
| | | 207 | Week 12 | 28MAR2006 | 10:00 | 90 | 140 | 5.2 | 102.0 | 28.0 |
| | | 211 | Week 28 | 21JUL2006 | 10:60 | 205 | 137 | 4.4 | 102.0 | 27.0 |
| | | 223 | Final visit | 16AUG2006 | 10:00 | 231 | 141 | 4.7 | 105.0 | 25.0 |
| | | | Final visit | 16AUG2006 | 10:00 | 231 | 141 | 4.7 | 105.0 | 25.0 |
| E0080038 | QTP / LI | 1 | Screening | 01SEP2005 | 9:05 | -6 | 142 | 4.3 | 106.0 | 24.0 |
| | | | Baseline | 07DEC2005 | 9:05 | -6 | 142 | 4.3 | 106.0 | 24.0 |
| | | 201 | Final visit | 07DEC2005 | 9:30 | 1 | 143 | 4.5 | 108.0 | 23.0 |
| | | | At randomization | 27DEC2005 | 9:30 | 1 | 143 | 4.5 | 108.0 | 23.0 |
| | | | Baseline | 27DEC2005 | 9:30 | 1 | 143 | 4.8 | 108.0 | 23.0 |
| | | 223 | Week 12 | 06FEB2006 | 10:45 | 42 | 141 | 4.5 | 106.0 | 22.0 |
| | | | Final visit | 06FEB2006 | 10:45 | 42 | 141 | 4.6 | 106.0 | 22.0 |
| | | 204 | Week 12 | 26JAN2006 | 9:00 | 31 | 140 | 4.5 | 104.0 | 23.0 |
| E0080039 | MISSING | 1 | | 16SEP2005 | 8:55 | | 146 | 4.6 | 105.0 | 27.0 |
| E0080040 | MISSING | 1 | | 22SEP2005 | 9:00 | | 141 | 4.5 | 104.0 | 25.0 |
| E0082001 | OL QTP | 1 | Screening | 14JUN2004 | 13:15 | -2 | 143 | 4.5 | 101.0 | 30.0 ## |
| | | 223 | Baseline | 14JUN2004 | 13:15 | -2 | 143 | 5.0 | 101.0 | 30.0 |
| | | | Week 12 | 01SEP2004 | 11:50 | 77 | 144 | 5.0 | 107.0 | 28.0 |
| | | | Final visit | 01SEP2004 | 11:50 | 77 | 144 | 5.0 | 107.0 | 28.0 |
| E0082002 | OL QTP | 1 | Screening | 08SEP2004 | 11:55 | 0 | 141 | 4.6 | 108.0 | 19.0 L |
| E0082003 | MISSING | 1 | Screening | 27OCT2004 | 12:00 | | 137 | 5.4 | 100.0 | 23.0 |
| E0082004 | OL QTP | 1 | | 19NOV2004 | 14:00 | -11 | 142 | 4.2 | 101.0 | 21.0 |
| E0082005 | PLA / LI | 1 | | 11FEB2005 | 17:12 | -12 | 142 | 4.6 | 104.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799542

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 201 | Final Visit | 06OCT2005 | 17:32 | 1 | 135 | 8.1 H# | 101.0 | 23.0 |
| | | | At randomization | 06OCT2005 | 17:32 | 1 | 135 | 8.1 H# | 101.0 | 23.0 |
| | | 202 | Baseline | 13OCT2005 | 18:05 | 8 | 135 | 3.7 | 100.0 | 23.0 |
| | | 211 | Week 28 | 04MAY2006 | 17:42 | 211 | 136 | 3.9 | 103.0 | 24.0 |
| | | 214 | Week 40 | 04AUG2006 | 15:25 | 303 | 137 | 3.6 | 103.0 | 15.0 L# |
| | | 223 | Week 52 | 24AUG2006 | 11:50 | 323 | 134 | 3.7 | 102.0 | 20.0 L |
| | | 208 | Final visit / Week 12 | 08FEB2006 | 13:05 | 126 | 133 | 3.6 | 99.0 | 24.0 |
| E0083001 | MISSING | 1 | Screening | 31MAR2004 | 9:35 | | 141 | 4.4 | 105.0 | 23.0 |
| E0083002 | OL QTP | 1 | Screening | 01APR2004 | 10:55 | -5 | 139 | 4.8 | 102.0 | 27.0 |
| | | 109 | Baseline | 01APR2004 | 10:55 | -5 | 139 | 4.8 | 102.0 | 27.0 |
| | | | Week 24 | 24SEP2004 | 11:30 | 171 | 140 | 4.5 | 103.0 | 21.0 L |
| | | | Final visit | 24SEP2004 | 11:30 | 171 | 140 | 4.5 | 103.0 | 21.0 L |
| E0083003 | OL QTP | 1 | Screening | 07APR2004 | 9:15 | -7 | 140 | 4.6 | 103.0 | 27.0 |
| | | 106 | Baseline | 07APR2004 | 9:15 | -7 | 140 | 4.6 | 103.0 | 27.0 |
| | | | Week 12 | 07JUL2004 | 12:05 | 84 | 138 | 4.3 | 105.0 | 22.0 |
| | | | Final visit | 07JUL2004 | 12:05 | 84 | 138 | 4.3 | 105.0 | 22.0 |
| E0083004 | OL QTP | 1 | Screening | 08APR2004 | 9:30 | -5 | 142 | 4.4 | 103.0 | 30.0 # |
| | | 223 | Baseline | 08APR2004 | 9:30 | -5 | 142 | 4.4 | 103.0 | 30.0 # |
| | | | Week 12 | 28MAY2004 | 11:00 | 45 | 142 | 4.2 | 106.0 | 19.0 L |
| | | | Final visit | 28MAY2004 | 11:00 | 45 | 142 | 4.1 | 106.0 | 19.0 |
| E0083005 | MISSING | 1 | Screening | 08APR2004 | 16:45 | | 140 | 4.7 | 102.0 | 29.0 |
| E0083006 | OL QTP | 1 | Screening | 09APR2004 | 11:30 | -7 | 142 | 4.4 | 99.0 | 33.0 # |
| | | | Baseline | 09APR2004 | 11:30 | -7 | 142 | 4.4 | 99.0 | 33.0 # |
| E0083007 | QTP / VAL | 1 | Screening | 12APR2004 | 9:20 | -4 | 142 | 4.7 | 107.0 | 28.0 |
| | | | Baseline | 12APR2004 | 9:20 | -4 | 142 | 4.7 | 107.0 | 28.0 |
| | | 201 | Final visit | 29SEP2004 | 10:40 | | 142 | 4.4 | 106.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799543

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL | 201 | At randomization | 29SEP2004 | 10:40 | 1 | 142 | 4.4 | 106.0 | 25.0 |
| | | | Baseline | 29SEP2004 | 10:40 | 1 | 142 | 4.4 | 106.0 | 25.0 |
| | | 207 | Week 12 | 01DEC2004 | 9:00 | 84 | 144 | 4.7 | 107.0 | 26.0 |
| | | 211 | Week 28 | 13APR2005 | 10:20 | 197 | 143 | 4.7 | 107.0 | 22.0 |
| | | 214 | Week 40 | 15JUL2005 | 10:25 | 290 | 143 | 4.3 | 106.0 | 22.0 |
| | | 217 | Week 52 | 30SEP2005 | 10:30 | 367 | 142 | 5.0 | 107.0 | 25.0 |
| | | 219 | Week 68 | 16JAN2006 | 8:00 | 475 | 142 | 5.0 # | 109.0 | 23.0 |
| | | 219 | Week 84 | 11MAY2006 | 8:00 | 590 | 140 | 5.3 | 103.0 | 23.0 |
| | | 223 | Week 104 | 31AUG2006 | 8:00 | 702 | 140 | 4.6 | 102.0 | 25.0 |
| | | | Final visit | 31AUG2006 | 8:00 | 702 | 140 | 4.6 | 102.0 | 25.0 |
| E0083008 | OL QTP | 1 | Screening | 13APR2004 | 8:20 | -6 | 143 | 4.8 | 104.0 | 29.0 |
| | | | Baseline | 13APR2004 | 8:20 | -6 | 143 | 4.8 | 104.0 | 29.0 |
| | | 103 | Week 12 | 03MAY2004 | 8:10 | 14 | 142 | 4.6 | 105.0 | 24.0 |
| | | | Final visit | 03MAY2004 | 8:10 | 14 | 142 | 4.6 | 105.0 | 24.0 |
| E0083009 | MISSING | 1 | | 15APR2004 | 8:25 | | 140 | 4.1 | 101.0 | 26.0 |
| E0083010 | MISSING | 1 | | 20APR2004 | 11:20 | | 140 | 4.5 | 102.0 | 29.0 |
| E0083011 | OL QTP | 1 | Screening | 14APR2004 | 10:10 | -5 | 141 | 4.6 | 104.0 | 29.0 |
| | | | Baseline | 14APR2004 | 10:10 | -5 | 141 | 4.6 | 104.0 | 29.0 |
| | | 103 | Week 12 | 03MAY2004 | 9:55 | 14 | 141 | 4.5 | 104.0 | 21.0 |
| | | | Final visit | 03MAY2004 | 9:55 | 14 | 140 | 4.5 | 106.0 | 21.0 |
| E0083012 | OL QTP | 1 | Screening | 23APR2004 | 14:55 | -5 | 141 | 4.3 | 106.0 | 26.0 |
| | | | Baseline | 23APR2004 | 14:55 | -5 | 140 | 4.3 | 106.0 | 22.0 |
| | | 223 | Week 12 | 08JUL2004 | 9:50 | 71 | 139 | 4.9 | 109.0 | 22.0 |
| | | | Final visit | 08JUL2004 | 9:50 | 71 | 139 | 4.9 | 107.0 | 22.0 |
| E0083013 | QTP / VAL | 1 | Screening | 27APR2004 | 10:30 | -7 | 144 | 4.4 | 105.0 | 26.0 |
| | | | Baseline | 27APR2004 | 10:30 | -7 | 144 | 4.4 | 105.0 | 26.0 |
| | | 201 | Final visit | 14DEC2004 | 9:55 | 1 | 146 | 3.8 | 108.0 | 28.0 |
| | | | At randomization | 14DEC2004 | 9:55 | 1 | 146 | 3.8 | 108.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799544

Page 267 of 357

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 201 | Baseline | 14DEC2004 | 9:55 | 1 | 146 | 3.8 | 108.0 | 28.0 |
| | | 207 | Week 12 | 07MAR2005 | 10:52 | 84 | 143 | 4.1 | 106.0 | 23.0 |
| | | 211 | Week 28 | 28JUN2005 | 10:30 | 197 | 144 | 3.9 | 105.0 | 24.0 |
| | | 213 | Week 40 | 21SEP2005 | 9:42 | 282 | 143 | 3.8 | 106.0 | 27.0 |
| | | 214 | Week 52 | 13DEC2005 | 10:05 | 365 | 142 | 3.8 | 106.0 | 29.0 |
| | | 219 | Week 68 | 05APR2006 | 9:35 | 478 | 141 | 3.3 L | 102.0 | 29.0 |
| | | 221 | Week 84 | 26JUL2006 | 10:00 | 590 | 143 | 4.1 | 103.0 | 27.0 |
| | | 223 | Week 84 | 31AUG2006 | 9:25 | 626 | 145 | 3.3 L | 106.0 | 26.0 |
| | | | Final visit | 31AUG2006 | 9:25 | 626 | 145 | 3.3 L | 106.0 | 26.0 |
| E0083014 | MISSING | 1 | | 28APR2004 | 10:10 | | 142 | 4.8 | 109.0 | 20.0 L |
| E0083015 | PLA / VAL | 1 | Screening | 28APR2004 | 15:00 | -5 | 140 | 4.6 | 104.0 | 22.0 |
| | | | Baseline | 28APR2004 | 15:00 | -5 | 140 | 4.6 | 104.0 | 22.0 |
| | | 201 | Final visit | 19NOV2004 | 14:20 | 1 | 142 | 4.0 | 105.0 | 24.0 |
| | | | At randomization | 19NOV2004 | 14:20 | 1 | 142 | 4.0 | 105.0 | 24.0 |
| | | | Baseline | 19NOV2004 | 14:20 | 1 | 142 | 4.6 | 105.0 | 24.0 |
| | | 207 | Week 12 | 07FEB2005 | 16:25 | 81 | 143 | 4.3 | 105.0 | 24.0 |
| | | | Week 28 | 03JUN2005 | 11:05 | 197 | 140 | 4.4 | 103.0 | 24.0 |
| | | 214 | Week 40 | 02AUG2005 | 10:55 | 279 | 140 | 4.3 | 103.0 | 28.0 |
| | | 217 | Week 52 | 29NOV2005 | 15:15 | 376 | 140 | 4.1 | 100.0 | 25.0 |
| | | 219 | Week 68 | 15MAR2006 | 15:15 | 482 | 138 | 4.2 | 102.0 | 22.0 |
| | | 223 | Week 84 | 05JUL2006 | 15:15 | 624 | 140 | 4.4 | 102.0 | 22.0 |
| | | | Final visit | 16AUG2006 | 15:50 | 636 | 140 | 4.3 | 102.0 | 22.0 |
| E0083016 | OL QTP | 1 | Screening | 30APR2004 | 10:55 | -6 | 144 | 4.9 | 106.0 | 24.0 |
| | | 104 | Baseline | 30APR2004 | 10:55 | -6 | 144 | 4.9 | 106.0 | 24.0 |
| | | | Week 12 | 03JUN2004 | 10:30 | 28 | 145 | 4.5 | 105.0 | 24.0 |
| | | | Final visit | 03JUN2004 | 10:30 | 28 | 145 | 4.5 | 105.0 | 24.0 |
| E0083017 | OL QTP | 1 | Screening | 03MAY2004 | 10:25 | -7 | 143 | 4.8 | 106.0 | 27.0 |
| | | | Baseline | 03MAY2004 | 10:25 | -7 | 143 | 4.8 | 106.0 | 27.0 |
| E0083018 | MISSING | 1 | | 06MAY2004 | 9:40 | | 141 | 4.1 | 101.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799545

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP | 1 | Screening | 07MAY2004 | 10:30 | -5 | 141 | 4.2 | 101.0 | 21.0 |
| | | 112 | Baseline | 07MAY2004 | 10:30 | -5 | 141 | 4.2 | 101.0 | 21.0 |
| | | | Week 24 | 17JAN2005 | 11:38 | 250 | 136 | 3.9 | 93.0 L | 24.0 |
| | | | Final visit | 17JAN2005 | 11:38 | 250 | 136 | 3.9 | 93.0 L | 24.0 |
| E0083020 | QTP / LI | 1 | Screening | 13MAY2004 | 10:45 | -5 | 143 | 3.5 | 106.0 | 25.0 |
| | | 201 | Baseline | 13MAY2004 | 10:45 | -5 | 143 | 3.5 | 106.0 | 25.0 |
| | | | At Final visit | 29NOV2004 | 10:25 | 1 | 143 | 3.9 | 106.0 | 25.0 |
| | | | | 29NOV2004 | 10:25 | 1 | 144 | 3.9 | 108.0 | 21.0 |
| | | | Baseline randomization | 29NOV2004 | 10:25 | 1 | 144 | 3.9 | 108.0 | 21.0 |
| | | 207 | Week 12 | 07FEB2005 | 14:35 | 86 | 146 | 4.4 | 111.0 | 25.0 |
| | | 211 | Week 28 | 13JUN2005 | 15:05 | 197 | 147 | 4.1 | 113.0 H | 25.0 |
| | | 214 | Week 40 | 06SEP2005 | 14:10 | 282 | 143 | 4.1 | 110.0 | 24.0 |
| | | 217 | Week 52 | 28NOV2005 | 14:10 | 365 | 145 | 3.9 | 111.0 | 25.0 |
| | | 219 | Week 68 | 06MAR2006 | 10:10 | 478 | 145 | 3.9 | 107.0 | 19.0 |
| | | 223 | Week 84 | 11JUL2006 | 10:14 | 590 | 138 | 3.9 | 109.0 | 19.0 L |
| | | 223 | Week 84 | 23AUG2006 | 11:00 | 633 | 135 | 3.5 | 103.0 | 20.0 L |
| | | | Final visit | 23AUG2006 | 11:00 | 633 | 135 | 3.5 | 103.0 | 20.0 L |
| E0083021 | QTP / VAL | 1 | Screening | 27MAY2004 | 10:05 | -6 | 139 | 4.7 | 102.0 | 22.0 |
| | | 201 | Baseline | 27MAY2004 | 10:05 | -6 | 139 | 4.4 | 102.0 | 22.0 |
| | | | At Final visit | 15OCT2004 | 10:45 | 1 | 142 | 4.2 | 104.0 | 20.0 |
| | | | randomization | 15OCT2004 | 10:45 | 1 | 142 | 4.2 | 104.0 | 20.0 |
| | | 202 | Baseline | 15OCT2004 | 11:10 | 8 | 142 | 4.2 | 104.0 | 20.0 |
| | | 211 | Week 12 | 22OCT2004 | 11:10 | 85 | 144 | 4.2 | 109.0 | 23.0 |
| | | 223 | Week 28 | 07JAN2005 | 16:30 | | 149 | 4.3 | 106.0 | 22.0 |
| | | | Week 40 | 03MAY2005 | 16:42 | 201 | 143 | 4.4 | 105.0 | 19.0 |
| | | | Final visit | 10JUN2005 | 10:42 | 239 | 141 | 4.4 | 105.0 | 20.0 |
| | | 211 | Week 28 | 20MAY2005 | 9:15 | 218 | 140 | 4.4 | 105.0 | 20.0 |
| E0083022 | OL QTP | 1 | Screening | 10JUN2004 | 16:15 | -6 | 142 | 4.2 | 104.0 | 28.0 |
| | | 223 | Baseline | 10JUN2004 | 16:15 | -6 | 142 | 4.2 | 104.0 | 28.0 |
| | | | Week 12 | 14SEP2004 | 11:15 | 90 | 142 | 4.2 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799546

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083022 | OL QTP | 223 | Final visit | 14SEP2004 | 11:15 | 90 | 142 | 4.2 | 105.0 | 25.0 |
| E0083023 | MISSING | 1 | | 11JUN2004 | 11:55 | | 142 | 4.3 | 106.0 | 23.0 |
| E0083024 | OL QTP | 1 | Screening | 15JUN2004 | 9:25 | -6 | 145 | 4.9 | 111.0 | 19.0 L |
| | | | Baseline | 15JUN2004 | 9:25 | -6 | 145 | 4.9 | 111.0 | 19.0 L |
| | | 223 | Week 12 | 31AUG2004 | 10:45 | 71 | 137 | 4.5 | 102.0 | 24.0 |
| | | | Final visit | 31AUG2004 | 10:45 | 71 | 137 | 4.5 | 102.0 | 24.0 |
| E0083025 | PLA / VAL | 1 | Screening | 17JUN2004 | 8:34 | -5 | 142 | 4.5 | 103.0 | 24.0 |
| | | | Baseline | 17JUN2004 | 8:34 | -5 | 142 | 4.5 | 103.0 | 24.0 |
| | | 201 | Final visit | 03NOV2004 | 10:35 | 1 | 138 | 4.5 | 100.0 | 24.0 |
| | | 223 | At randomization | 05NOV2004 | 10:35 | 1 | 138 | 4.3 | 100.0 | 26.0 |
| | | | Baseline | 05NOV2004 | 8:50 | 12 | 150 H | 6.3 H# | 107.0 | 26.0 |
| | | 223 | Week 12 | 30NOV2004 | 8:50 | 26 | 143 | 4.1 | 104.0 | 24.0 |
| | | | Final visit | 30NOV2004 | 8:50 | 26 | 143 | 4.1 | 104.0 | 24.0 |
| E0083026 | OL QTP | 1 | Screening | 23JUN2004 | 8:35 | -6 | 145 | 4.6 | 106.0 | 26.0 |
| | | | Baseline | 23JUN2004 | 8:35 | -6 | 145 | 4.6 | 106.0 | 26.0 |
| | | 104 | Week 12 | 28JUL2004 | 8:30 | 29 | 144 | 4.2 | 109.0 | 23.0 |
| | | | Final visit | 28JUL2004 | 8:30 | 29 | 144 | 4.2 | 109.0 | 23.0 |
| E0083027 | QTP / LI | 1 | Screening | 08JUL2004 | 8:40 | -5 | 141 | 4.2 | 108.0 | 22.0 |
| | | | Baseline | 08JUL2004 | 8:40 | -5 | 141 | 4.2 | 108.0 | 22.0 |
| | | 201 | Final visit | 03NOV2004 | 9:00 | 1 | 143 | 4.5 | 110.0 | 19.0 L |
| | | 223 | At randomization | 03NOV2004 | 9:00 | 1 | 143 | 4.5 | 110.0 | 19.0 L |
| | | | Baseline | 03NOV2004 | 9:00 | 1 | 143 | 4.5 | 110.0 | 19.0 L |
| | | 223 | Week 12 | 03DEC2004 | 16:35 | 31 | 139 | 4.1 | 105.0 | 26.0 |
| | | | Final visit | 03DEC2004 | 16:35 | 31 | 139 | 4.1 | 105.0 | 26.0 |
| E0083028 | MISSING | 1 | | 12JUL2004 | 9:00 | | 141 | 4.4 | 103.0 | 29.0 |
| E0083029 | QTP / LI | 1 | Screening | 12JUL2004 | 10:00 | -7 | 137 | 4.3 | 101.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3815

CONFIDENTIAL
AZSER12799547

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 1 | Baseline | 12JUL2004 | 10:00 | -7 | 137 | 4.3 | 101.0 | 21.0 |
| | | 201 | Final visit | 01MAR2005 | 10:50 | 1 | 141 | 4.6 | 102.0 | 22.0 |
| | | | At randomization | 01MAR2005 | 10:50 | 1 | 141 | 4.6 | 102.0 | 22.0 |
| | | 207 | Baseline | 01MAR2005 | 10:50 | 1 | 141 | 4.6 | 102.0 | 22.0 |
| | | | Week 12 | 19MAY2005 | 9:30 | 80 | 140 | 4.0 | 102.0 | 22.0 |
| | | 211 | Week 28 | 14SEP2005 | 10:05 | 198 | 141 | 4.8 | 106.0 | 25.0 |
| | | | Week 40 | 08DEC2005 | 11:30 | 283 | 141 | 4.4 | 106.0 | 22.0 |
| | | 223 | Final visit | 08DEC2005 | 11:30 | 283 | 137 | 4.4 | 106.0 | 21.0 |
| E0083030 | OL QTP | 1 | Screening | 12JUL2004 | 14:30 | -7 | 138 | 4.3 | 104.0 | 24.0 |
| | | | Baseline | 12JUL2004 | 14:30 | -7 | 138 | 4.3 | 104.0 | 24.0 |
| E0083031 | OL QTP | 1 | Screening | 21JUL2004 | 14:42 | -6 | 142 | 4.4 | 105.0 | 22.0 |
| | | | Baseline | 21JUL2004 | 14:42 | -6 | 142 | 4.4 | 105.0 | 22.0 |
| | | 108 | Week 24 | 16DEC2004 | 10:05 | 142 | 142 | 4.6 | 105.0 | 22.0 |
| | | | Final visit | 16DEC2004 | 10:05 | 142 | 144 | 4.6 | 109.0 | 25.0 |
| E0083032 | PLA / LI | 1 | Screening | 09AUG2004 | 9:40 | -7 | 141 | 4.6 | 105.0 | 24.0 |
| | | | Baseline | 09AUG2004 | 9:40 | -7 | 141 | 4.6 | 105.0 | 23.0 |
| | | 201 | Final visit | 08DEC2004 | 9:25 | 1 | 140 | 4.0 | 105.0 | 22.0 |
| | | | At randomization | 08DEC2004 | 9:25 | 1 | 140 | 4.7 | 105.0 | 23.0 |
| | | 223 | Baseline | 20DEC2004 | 15:45 | 13 | 138 | 4.7 | 105.0 | 23.0 |
| | | | Week 12 | 20DEC2004 | 15:45 | 13 | 138 | 4.3 | 100.0 | 22.0 |
| | | | Final visit | 20DEC2004 | 15:45 | 13 | 140 | 4.7 | 100.0 | 22.0 |
| E0083033 | OL QTP | 1 | Screening | 27AUG2004 | 8:05 | -6 | 140 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 27AUG2004 | 8:05 | -6 | 140 | 4.7 | 106.0 | 23.0 |
| | | 107 | Week 12 | 21DEC2004 | 9:55 | 110 | 140 | 4.7 | 102.0 | 24.0 |
| | | | Final visit | 21DEC2004 | 9:55 | 110 | 140 | 4.7 | 102.0 | 24.0 |
| E0083034 | OL QTP | 1 | Screening | 10SEP2004 | 16:35 | -7 | 140 | 4.5 | 102.0 | 23.0 |
| | | | Baseline | 10SEP2004 | 16:35 | -7 | 140 | 4.0 | 102.0 | 23.0 |
| | | 108 | Week 24 | 04FEB2005 | 15:43 | 140 | 142 | 4.0 | 105.0 | 21.0 |
| | | | Final visit | 04FEB2005 | 15:43 | 140 | 142 | 4.0 | 105.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799548

Case 6:06-md-01769-ACC-DAB   Document 1377-3   Filed 03/13/09   Page 42 of 100 PageID 113633

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 1 | Screening | 27SEP2004 | 9:55 | -7 | 143 | 4.0 | 108.0 | 25.0 |
| | | 201 | Baseline | 27SEP2004 | 9:55 | -7 | 143 | 4.0 | 108.0 | 25.0 |
| | | | Final visit | 25JAN2005 | 10:30 | 1 | 144 | 4.8 | 108.0 | 20.0 L |
| | | | At randomization | 25JAN2005 | 10:30 | 1 | 144 | 4.8 | 108.0 | 20.0 L |
| | | 207 | Week 12 | 18APR2005 | 16:25 | 84 | 140 | 4.1 | 106.0 | 23.0 |
| | | 211 | Week 18 | 09AUG2005 | 16:35 | 197 | 143 | 4.4 | 110.0 | 27.0 |
| | | 214 | Week 40 | 31OCT2005 | 9:15 | 280 | 142 | 4.4 | 109.0 | 22.0 |
| | | 217 | Week 52 | 18JAN2006 | 9:25 | 359 | 142 | 4.2 | 103.0 | 25.0 |
| | | 223 | Week 52 | 10FEB2006 | 11:35 | 382 | 140 | 4.2 | 103.0 | 25.0 |
| | | | Final visit | 10FEB2006 | 11:35 | 382 | 140 | 4.2 | 103.0 | 25.0 |
| E0083036 | QTP / LI | 1 | Screening | 05OCT2004 | 8:40 | -6 | 141 | 3.9 | 107.0 | 21.0 |
| | | 201 | Baseline | 05OCT2004 | 8:40 | -6 | 141 | 3.9 | 107.0 | 21.0 |
| | | | Final visit | 03MAY2005 | 8:55 | 1 | 141 | 3.9 | 101.0 | 24.0 |
| | | | At randomization | 03MAY2005 | 8:55 | 1 | 137 | 3.9 | 101.0 | 24.0 |
| | | 207 | Week 12 | 02AUG2005 | 9:40 | 92 | 141 | 4.3 | 106.0 | 25.0 |
| | | | Final visit | 02AUG2005 | 9:40 | 92 | 141 | 4.3 | 106.0 | 25.0 |
| E0083037 | OL QTP | 1 | Screening | 08OCT2004 | 11:15 | -7 | 140 | 4.7 | 101.0 | 24.0 |
| | | | Baseline | 08OCT2004 | 11:15 | -7 | 140 | 4.7 | 101.0 | 24.0 |
| | | 104 | At randomization | 08OCT2004 | 11:15 | -7 | 140 | 4.7 | 101.0 | 24.0 |
| | | | Week 12 | 12NOV2004 | 14:40 | 28 | 141 | 4.7 | 103.0 | 26.0 |
| | | | Final visit | 12NOV2004 | 14:40 | 28 | 141 | 4.7 | 103.0 | 26.0 |
| E0083038 | PLA / VAL | 1 | Screening | 15JUN2005 | 10:30 | -6 | 141 | 4.4 | 104.0 | 21.0 |
| | | 201 | Baseline | 28OCT2005 | 11:00 | 1 | 141 | 4.4 | 104.0 | 17.0 L# |
| | | | Final visit | 15JUN2005 | 10:30 | 1 | 145 | 4.2 | 109.0 | 17.0 L# |
| | | | At randomization | 15JUN2005 | 10:30 | 1 | 145 | 4.3 | 109.0 | 25.0 |
| | | 207 | Week 12 | 08SEP2005 | 11:30 | 86 | 142 | 4.2 | 107.0 | 22.0 |
| | | 211 | Week 28 | 23DEC2005 | 10:20 | 192 | 140 | 4.3 | 104.0 | 25.0 |
| | | 214 | Week 40 | 22MAR2006 | 11:30 | 281 | 140 | 4.2 | 103.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799549

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 217 | Week 52 | 19JUN2006 | 13:33 | 370 | 137 | 4.1 | 102.0 | 20.0 L |
| | | 223 | Week 68 | 31AUG2006 | 11:30 | 443 | 140 | 4.1 | 107.0 | 21.0 |
| | | | Final visit | 31AUG2006 | 11:30 | 443 | 140 | 4.1 | 107.0 | 21.0 |
| | | 216 | Week 52 | 17MAY2006 | 11:10 | 337 | 141 | 4.3 | 106.0 | 23.0 |
| E0083039 | OL QTP | 1 | Screening | 18NOV2004 | 8:30 | -4 | 141 | 4.2 | 103.0 | 25.0 |
| | | | Baseline | 18NOV2004 | 8:30 | -4 | 141 | 4.2 | 103.0 | 25.0 |
| | | 223 | Week 52 | 07JAN2005 | 11:10 | 46 | 141 | 4.0 | 104.0 | 25.0 |
| | | | Final visit | 07JAN2005 | 11:10 | 46 | 141 | 4.0 | 104.0 | 25.0 |
| E0083040 | QTP / LI | 1 | Screening | 16DEC2004 | 8:40 | -7 | 139 | 3.9 | 103.0 | 26.0 |
| | | | Baseline | 16DEC2004 | 8:40 | -7 | 139 | 3.9 | 103.0 | 25.0 |
| | | 201 | Final visit | 08JUL2005 | 7:15 | 1 | 140 | 3.7 | 104.0 | 25.0 |
| | | | At randomization | 08JUL2005 | 7:15 | 1 | 140 | 3.7 | 104.0 | 25.0 |
| | | | Baseline | 08JUL2005 | 7:15 | 1 | 140 | 3.8 | 104.0 | 25.0 |
| | | 207 | Week 12 | 29SEP2005 | 14:45 | 84 | 138 | 3.8 | 102.0 | 24.0 |
| | | 211 | Week 28 | 20JAN2006 | 8:25 | 197 | 142 | 4.0 | 108.0 | 18.0 L# |
| | | 214 | Week 40 | 17APR2006 | 8:00 | 284 | 137 | 3.9 | 102.0 | 21.0 |
| | | 223 | Week 52 | 17JUL2006 | 8:30 | 375 | 135 | 3.8 | 99.0 | 19.0 L |
| | | | Final visit | 28AUG2006 | 8:30 | 417 | 133 | 3.7 | 99.0 | 19.0 L |
| | | | Final visit | 28AUG2006 | 8:30 | 417 | 133 | 3.7 | 99.0 | 19.0 L |
| E0083041 | PLA / VAL | 1 | Screening | 06JAN2005 | 10:55 | -5 | 142 | 4.8 | 104.0 | 29.0 |
| | | | Baseline | 06JAN2005 | 10:55 | -5 | 141 | 5.2 | 104.0 | 25.0 |
| | | 201 | Final visit | 05MAY2005 | 9:45 | 1 | 140 | 4.8 | 106.0 | 24.0 |
| | | | At randomization | 05MAY2005 | 9:45 | 1 | 140 | 4.8 | 106.0 | 24.0 |
| | | | Baseline | 05MAY2005 | 9:45 | 1 | 140 | 4.8 | 106.0 | 24.0 |
| | | 207 | Week 12 | 28JUL2005 | 9:50 | 85 | 143 | 5.2 | 106.0 | 23.0 |
| | | 211 | Week 28 | 16NOV2005 | 11:05 | 196 | 141 | 4.3 | 104.0 | 24.0 |
| | | 223 | Week 52 | 14FEB2006 | 11:00 | 286 | 139 | 3.8 | 101.0 | 24.0 |
| | | | Final visit | 14FEB2006 | 11:00 | 286 | 139 | 3.8 | 101.0 | 25.0 |
| E0083042 | OL QTP | 1 | Screening | 18JAN2005 | 8:53 | -6 | 143 | 5.1 | 103.0 | 27.0 |
| | | | Baseline | 18JAN2005 | 8:53 | -6 | 143 | 5.1 | 103.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799550

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083043 | MISSING | | | | | | | | | |
| E0083044 | OL QTP | 1 | Screening | 22FEB2005 | 12:26 | | 142 | 4.8 | 101.0 | 19.0 L |
| | | | Baseline | 04MAR2005 | 8:00 | -4 | 141 | 4.6 | 104.0 | 23.0 |
| | | 105 | | 04MAR2005 | 8:10 | -4 | 141 | 4.6 | 104.0 | 23.0 |
| | | | Week 12 | 03MAY2005 | 8:25 | 56 | 143 | 5.0 | 104.0 | 26.0 |
| | | | Final visit | 03MAY2005 | 8:25 | 56 | 143 | 5.0 | 104.0 | 26.0 |
| E0083045 | PLA / VAL | 1 | Screening | 30MAR2005 | 8:15 | -6 | 140 | 4.5 | 104.0 | 25.0 |
| | | 201 | Baseline | 30MAR2005 | 8:15 | -6 | 140 | 4.5 | 104.0 | 25.0 |
| | | | Final visit | 19OCT2005 | 8:40 | 1 | 143 | 4.6 | 104.0 | 25.0 |
| | | | At randomization | 19OCT2005 | 8:40 | 1 | 143 | 4.6 | 104.0 | 25.0 |
| | | 207 | Baseline | 19OCT2005 | 8:40 | 1 | 143 | 4.6 | 104.0 | 25.0 |
| | | 223 | Week 12 | 11JAN2006 | 8:15 | 85 | 140 | 4.8 | 103.0 | 24.0 |
| | | | Week 28 | 10MAR2006 | 8:15 | 143 | 136 | 3.9 | 101.0 | 24.0 |
| | | | Final visit | 10MAR2006 | 8:15 | 143 | 136 | 3.9 | 101.0 | 24.0 |
| E0083046 | QTP / VAL | 1 | Screening | 30MAR2005 | 10:35 | -6 | 144 | 4.6 | 105.0 | 26.0 |
| | | 201 | Baseline | 30MAR2005 | 10:35 | -6 | 144 | 4.6 | 105.0 | 26.0 |
| | | | Final visit | 27JUN2005 | 11:40 | -1 | 143 | 4.6 | 104.0 | 22.0 |
| | | | At randomization | 29JUN2005 | 11:40 | 1 | 143 | 4.5 | 104.0 | 22.0 |
| | | 223 | Baseline | 29JUN2005 | 11:45 | 1 | 143 | 4.5 | 104.0 | 22.0 |
| | | | Final visit | 27JUL2005 | 11:45 | 29 | 141 | 4.5 | 103.0 | 25.0 |
| E0083047 | PLA / VAL | 1 | Screening | 10JUN2005 | 9:45 | -5 | 141 | 4.3 | 107.0 | 20.0 LL |
| | | 201 | Baseline | 10JUN2005 | 9:45 | -5 | 142 | 4.3 | 106.0 | 23.0 |
| | | | Final visit | 05OCT2005 | 8:25 | -1 | 142 | 4.2 | 106.0 | 23.0 |
| | | | randomization | 05OCT2005 | 8:25 | 1 | 143 | 4.2 | 106.0 | 23.0 |
| | | 223 | Baseline | 05OCT2005 | 8:25 | 1 | 143 | 4.2 | 106.0 | 28.0 |
| | | | Week 12 | 12OCT2005 | 8:20 | 8 | 139 | 4.7 | 106.0 | 28.0 |
| | | | Final visit | 12OCT2005 | 8:20 | 8 | 139 | 4.7 | 101.0 | 28.0 |
| E0083048 | QTP / VAL | 1 | Screening | 24JUN2005 | 10:30 | -7 | 141 | 3.6 | 100.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799551

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 1 | Baseline | 24JUN2005 | 10:30 | -7 | 141 | 3.6 | 100.0 | 28.0 |
| | | 201 | Final visit | 25OCT2005 | 11:10 | 1 | 143 | 3.8 | 105.0 | 26.0 |
| | | | At randomization | 25OCT2005 | 11:10 | 1 | 143 | 3.8 | 105.0 | 26.0 |
| | | | Baseline | 25OCT2005 | 11:10 | 1 | 143 | 3.8 | 105.0 | 26.0 |
| | | 207 | Week 12 | 16JAN2006 | 8:25 | 84 | 144 | 4.6 | 107.0 | 24.0 |
| | | | Final visit | 16JAN2006 | 8:25 | 84 | 144 | 4.6 | 107.0 | 24.0 |
| E0083049 | OL QTP | 1 | Screening | 27JUN2005 | 9:30 | -4 | 142 | 4.6 | 103.0 | 25.0 |
| | | | Baseline | 27JUN2005 | 9:30 | -4 | 142 | 4.6 | 103.0 | 25.0 |
| E0083050 | PLA / VAL | 1 | Screening | 30JUN2005 | 9:20 | -7 | 141 | 4.5 | 106.0 | 25.0 |
| | | | Baseline | 30JUN2005 | 9:20 | -7 | 141 | 4.5 | 106.0 | 25.0 |
| | | 201 | Final visit | 26OCT2005 | 8:40 | 1 | 141 | 4.4 | 104.0 | 25.0 |
| | | | At randomization | 26OCT2005 | 8:40 | 1 | 141 | 4.4 | 104.0 | 25.0 |
| | | | Baseline | 26OCT2005 | 8:40 | 1 | 141 | 4.4 | 104.0 | 25.0 |
| | | 106 | Week 12 | 28SEP2005 | 8:15 | 83 | 140 | 4.5 | 106.0 | 25.0 |
| E0083051 | PLA / VAL | 1 | Screening | 15JUL2005 | 8:25 | -6 | 139 | 3.9 | 104.0 | 23.0 |
| | | | Baseline | 15JUL2005 | 8:25 | -6 | 139 | 3.9 | 104.0 | 23.0 |
| | | 201 | Final visit | 10NOV2005 | 15:20 | 1 | 141 | 4.5 | 105.0 | 28.0 |
| | | | At randomization | 10NOV2005 | 15:20 | 1 | 141 | 4.5 | 105.0 | 28.0 |
| | | 207 | Week 12 | 02FEB2006 | 8:15 | 85 | 141 | 4.5 | 105.0 | 28.0 |
| | | 211 | Week 28 | 26MAY2006 | 9:35 | 198 | 137 | 4.2 | 102.0 | 21.0 |
| | | 223 | Week 40 | 16AUG2006 | 9:15 | 280 | 139 | 4.1 | 102.0 | 22.0 |
| | | | Final visit | 16AUG2006 | 9:15 | 280 | 140 | 4.5 | 102.0 | 22.0 |
| E0083052 | PLA / LI | 1 | Screening | 16AUG2005 | 8:25 | -7 | 142 | 4.8 | 105.0 | 27.0 |
| | | | Baseline | 16AUG2005 | 8:25 | -7 | 142 | 4.8 | 105.0 | 27.0 |
| | | 201 | Final visit | 13JAN2006 | 8:00 | -1 | 137 | 4.3 | 105.0 | 22.0 |
| | | | At randomization | 13JAN2006 | 8:30 | 1 | 137 | 4.3 | 104.0 | 22.0 |
| | | | Baseline | 13JAN2006 | 8:30 | 1 | 137 | 4.3 | 104.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799552

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 207 | Week 12 | 07APR2006 | 8:25 | 85 | 139 | 4.3 | 106.0 | 21.0 |
|  |  | 211 | Week 28 | 01AUG2006 | 8:15 | 201 | 136 | 3.9 | 100.0 | 22.0 |
|  |  | 223 | Week 28 | 29AUG2006 | 8:05 | 229 | 134 | 4.4 | 103.0 | 15.0 L# |
|  |  | 223 | Final visit | 29AUG2006 | 8:05 | 229 | 134 | 4.4 | 103.0 | 15.0 L# |
| E0083053 | OL QTP | 1 | Screening | 16AUG2005 | 9:35 | -6 | 142 | 4.7 | 108.0 | 25.0 |
|  |  |  | Baseline | 16AUG2005 | 9:35 | -6 | 142 | 4.7 | 108.0 | 25.0 |
|  |  | 223 | Week 12 | 19OCT2005 | 11:15 | 58 | 142 | 5.4 | 106.0 | 26.0 |
|  |  |  | Final visit | 19OCT2005 | 11:15 | 58 | 143 | 5.4 | 106.0 | 26.0 |
| E0085001 | MISSING | 1.01 | Screening | 19APR2004 | 17:35 | -5 | 134 | 4.3 | 93.0 L | 24.0 |
|  |  |  | Baseline | 23APR2004 | 16:05 | -1 | 140 | 4.9 | 99.0 | 28.0 |
| E0085002 | OL QTP | 1 | Screening | 07MAY2004 | 14:30 | -5 | 143 | 5.5 # | 105.0 | 20.0 L |
|  |  |  | Baseline | 07MAY2004 | 14:30 | -5 | 143 | 5.5 # | 105.0 | 20.0 L |
| E0085003 | OL QTP | 1 | Screening | 10MAY2004 | 11:00 | -7 | 142 | 5.0 | 109.0 | 22.0 |
|  |  |  | Baseline | 10MAY2004 | 11:00 | -7 | 142 | 4.9 | 109.0 | 22.0 |
|  |  | 223 | Week 12 | 26MAY2004 | 16:55 | 9 | 141 | 4.9 | 109.0 | 17.0 L# |
|  |  |  | Final visit | 26MAY2004 | 16:55 | 9 | 141 | 4.9 | 109.0 | 17.0 L# |
| E0085005 | OL QTP | 1 | Screening | 21MAY2004 | 11:20 | -7 | 143 | 5.4 | 106.0 | 22.0 |
|  |  |  | Baseline | 21MAY2004 | 11:20 | -7 | 143 | 5.4 | 106.0 | 22.0 |
| E0085006 | OL QTP | 1 | Screening | 28JUN2004 | 10:55 | -4 | 141 | 4.4 | 104.0 | 24.0 |
|  |  |  | Baseline | 28JUN2004 | 10:55 | -4 | 141 | 4.4 | 104.0 | 24.0 |
|  |  | 223 | Week 12 | 28JUL2004 | 16:00 | 26 | 140 | 5.6 H# | 103.0 | 25.0 |
|  |  |  | Final visit | 28JUL2004 | 16:00 | 26 | 140 | 5.6 H# | 103.0 | 25.0 |
| E0085007 | OL QTP | 105 | Week 12 | 28JUN2004 | 12:45 | -9 | 147 | 5.3 | 107.0 | 25.0 |
|  |  |  | Week 12 | 20SEP2004 | 11:20 | 75 | 147 | 4.3 | 100.0 | 24.0 |
|  |  |  | Final visit | 20SEP2004 | 11:20 | 75 | 147 | 4.3 | 100.0 | 24.0 |
| E0085008 | QTP / VAL | 1 | Screening | 16JUL2004 | 16:05 | -7 | 152H# | 4.6 | 108.0 | 21.0 |
|  |  |  | Baseline | 16JUL2004 | 16:05 | -7 | 152H# | 4.6 | 108.0 | 21.0 |
|  |  | 201 | Final visit | 28OCT2004 | 16:45 | 97 | 143 | 4.6 | 103.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799553

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 201 | At randomization | 28OCT2004 | 16:45 | 1 | 143 | 4.6 | 103.0 | 26.0 |
| | | | Baseline | 28OCT2004 | 16:45 | 1 | 143 | 4.5 | 103.0 | 26.0 |
| | | 207 | Week 12 | 03JAN2005 | 16:05 | 85 | 145 | 4.5 | 105.0 | |
| | | 210 | Week 28 | 2APR2005 | 16:05 | 176 | 145 | 4.0 | 104.0 | |
| | | 211 | Week 28 | 16MAY2005 | 16:38 | 201 | 148H | 5.0 | 107.0 | 22.0 |
| | | 214 | Week 40 | 08AUG2005 | 16:36 | 285 | 145 | 5.0 | 106.0 | 23.0 |
| | | 219 | Week 52 | 27OCT2005 | 15:30 | 376 | 147 | 5.1 | 105.0 | 16.0 |
| | | 219 | Week 68 | 15FEB2006 | 15:35 | 476 | 142 | 3.9 | 105.2 | 18.0 L# |
| | | 221 | Week 84 | 07JUN2006 | 14:15 | 588 | 140 | 4.0 | 101.0 | 18.0 |
| | | 223 | Week 84 | 16AUG2006 | 10:50 | 658 | 145 | 4.5 | 104.0 | 20.0 L# |
| | | 223 | Week 60 | 18AUG2006 | 14:05 | 495 | 145 | 4.5 | 104.0 | 20.0 L |
| | | 219 | Week 68 | 28FEB2006 | 15:05 | 489 | 143 | 4.3 | 102.0 | 24.0 |
| | | 223 | Week 104 | 29AUG2006 | 9:20 | 671 | 144 | 4.5 | 104.0 | 24.0 |
| | | | Final Visit | 29AUG2006 | 9:20 | 671 | 144 | 4.5 | 104.0 | 24.0 |
| E0085009 | MISSING | 1 | | 29JUL2004 | 16:00 | 1 | 143 | 4.1 | 106.0 | 26.0 |
| E0085010 | QTP / VAL | 1 | Screening | 09AUG2004 | 12:55 | -7 | 141 | 4.6 | 106.0 | 22.0 |
| | | | Baseline | 03AUG2004 | 16:05 | 1 | 141 | 4.6 | 106.0 | 19.0 L |
| | | 201 | Week 24 | 03JAN2005 | 14:00 | 140 | 143 | 4.6 | 106.0 | 19.0 L |
| | | | Final visit | 03JAN2005 | 14:00 | 140 | 143 | 4.6 | 106.0 | 19.0 L |
| | | 206 | Baseline | 28FEB2005 | 14:30 | 56 | 143 | 4.3 | 105.0 | 22.0 |
| | | | Final visit | 28FEB2005 | 14:30 | 56 | 140 | 4.3 | 105.0 | |
| E0085011 | OL QTP | 1 | Screening | 16AUG2004 | 11:10 | -7 | 144 | 3.6 | 106.0 | 20.0 L |
| | | | Baseline | 16AUG2004 | 11:10 | -7 | 144 | 3.6 | 106.0 | 20.0 L |
| E0085012 | PLA / VAL | 1 | Screening | 23AUG2004 | 11:15 | -7 | 143 | 4.7 | 107.0 | 24.0 |
| | | | Baseline | 23AUG2004 | 11:15 | -7 | 143 | 4.7 | 107.0 | 24.0 |
| | | 201 | Final visit | 0DEC2004 | 11:05 | -1 | 144 | 4.7 | 105.0 | 27.0 |
| | | | At randomization | 20DEC2004 | 17:05 | 1 | | | | |
| | | 207 | Baseline | 20DEC2004 | 17:05 | 1 | 144 | 4.7 | 105.0 | 27.0 |
| | | | Week 12 | 18MAR2005 | 10:16 | 89 | 145 | 5.4 | 109.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799554

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 211 | Week 28 | 06JUL2005 | 11:40 | 199 | 144 | 5.7 H# | 107.0 | 23.0 |
| | | 214 | Week 40 | 10OCT2005 | 10:10 | 295 | 142 | 5.2 | 106.0 | 28.0 |
| | | 217 | Week 52 | 19DEC2005 | 10:10 | 365 | 142 | 4.8 | 107.0 | 31.0 # |
| | | 223 | Week 68 | 18APR2006 | 10:25 | 486 | 141 | 4.9 | 104.0 | 13.0 L |
| | | 223 | Week 84 | 29AUG2006 | 10:30 | 607 | 139 | 4.5 | 104.0 | 24.0 |
| | | 223 | Week 84 | 29AUG2006 | 10:30 | 618 | 142 | 4.7 | 105.0 | 24.0 |
| | | 223 | Final visit | 29AUG2006 | 10:30 | 618 | 142 | 4.7 | 105.0 | 24.0 |
| E0085013 | OL QTP | 1 | Screening | 26AUG2004 | 16:45 | -7 | 141 | 4.1 | 105.0 | 20.0 L |
| | | 1 | Baseline | 26AUG2004 | 16:45 | -7 | 141 | 4.1 | 105.0 | 20.0 L |
| E0085014 | MISSING | 1 | | 27AUG2004 | 17:00 | | 143 | 4.6 | 105.0 | 27.0 |
| E0085015 | PLA / VAL | 201 | Final visit | 02SEP2004 | 12:00 | -8 | 142 | 4.7 | 104.0 | 22.0 |
| | | | At randomization | 03JAN2005 | 10:15 | 1 | 146 | 4.6 | 106.0 | 26.0 |
| | | 223 | Baseline | 03JAN2005 | 10:15 | 1 | 146 | 4.6 | 106.0 | 26.0 |
| | | | Week 12 | 24MAR2005 | 10:55 | 81 | 143 | 4.4 | 106.0 | 21.0 |
| | | | Final visit | 24MAR2005 | 10:55 | 81 | 143 | 4.4 | 106.0 | 21.0 |
| E0085016 | OL QTP | 1 | Screening | 02SEP2004 | 15:20 | -6 | 140 | 4.2 | 106.0 | 21.0 |
| | | | Baseline | 02SEP2004 | 15:20 | -6 | 140 | 4.2 | 106.0 | 21.0 |
| | | 106 | Week 14 | 02NOV2004 | 14:10 | 75 | 144 | 4.4 | 109.0 | 21.0 |
| | | | Final visit | 02NOV2004 | 14:10 | 75 | 144 | 4.4 | 109.0 | 21.0 |
| E0085017 | QTP / VAL | 201 | Final visit | 22SEP2004 | 17:10 | -8 | 141 | 4.2 | 104.0 | 22.0 |
| | | | At randomization | 20JAN2005 | 12:30 | 1 | 139 | 4.5 | 103.0 | 21.0 |
| | | 202 | Baseline | 20JAN2005 | 12:30 | 1 | 139 | 4.5 | 103.0 | 21.0 |
| | | | Week 12 | 27JAN2005 | 14:05 | 8 | 139 | 4.5 | 108.0 | 26.0 |
| | | | Final visit | 27JAN2005 | 14:05 | 8 | 145 | 4.5 | 108.0 | 26.0 |
| E0085018 | PLA / VAL | 1 | Screening | 22OCT2004 | 11:05 | -7 | 141 | 4.4 | 101.0 | 27.0 |
| | | | Baseline | 22OCT2004 | 11:05 | -7 | 141 | 4.4 | 101.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799555

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085018 | PLA / VAL | 201 | Final visit | 02MAR2005 | 14:15 | 1 | 147 | 4.7 | 102.0 | 27.0 |
| | | | At randomization | 02MAR2005 | 14:15 | 1 | 147 | 4.7 | 102.0 | 27.0 |
| | | 223 | Baseline | 02MAR2005 | 9:44 | 1 | 147 | 4.7 | 102.0 | 27.0 |
| | | | Week 12 | 18MAR2005 | 9:44 | 17 | 145 | 5.3 | 103.0 | 27.0 |
| | | 201 | Final visit | 18MAR2005 | 9:44 | 17 | 145 | 5.3 | 103.0 | 27.0 |
| | | | Week 12 | 09MAR2005 | 9:10 | 8 | 143 | 4.8 | 103.0 | 27.0 |
| E0085019 | OL QTP | 1 | Screening | 29OCT2004 | 12:25 | -7 | 142 | 4.6 | 108.0 | 21.0 |
| | | | Baseline | 29OCT2004 | 12:25 | -7 | 142 | 4.6 | 108.0 | 21.0 |
| | | 223 | Week 12 | 28JAN2005 | 10:15 | 84 | 149H | 4.7 | 117.0 H | |
| | | | Final visit | 28JAN2005 | 10:15 | 84 | 149H | 4.7 | 117.0 H | |
| E0085020 | MISSING | 1 | | 01NOV2004 | 14:15 | | 143 | 5.4 | 107.0 | 24.0 |
| E0085022 | OL QTP | 1 | Screening | 10DEC2004 | 12:35 | -7 | 144 | 4.6 | 104.0 | 27.0 |
| | | | Baseline | 10DEC2004 | 12:35 | -7 | 144 | 4.6 | 104.0 | 27.0 |
| | | 102 | Week 12 | 30DEC2004 | 12:48 | 13 | 144 | 4.7 | 103.0 | 29.0 |
| | | | Final visit | 30DEC2004 | 12:48 | 13 | 144 | 4.7 | 103.0 | 29.0 |
| E0085023 | MISSING | 1 | | 20DEC2004 | 13:30 | | 143 | 4.6 | 105.0 | 26.0 |
| E0085024 | PLA / LI | 1 | Screening | 05JAN2005 | 12:20 | -7 | 141 | 4.6 | 103.0 | 24.0 |
| | | | Baseline | 05JAN2005 | 12:20 | -7 | 141 | 4.6 | 103.0 | 25.0 |
| | | 201 | Final visit | 09MAY2005 | 16:00 | 1 | 144 | 4.9 | 104.0 | 25.0 |
| | | | At randomization | 09MAY2005 | 16:00 | 1 | 144 | 4.9 | 104.0 | 25.0 |
| | | 203 | Baseline | 09MAY2005 | 16:00 | 1 | 144 | 4.9 | 104.0 | 25.0 |
| | | 207 | Week 12 | 24MAY2005 | 14:35 | 16 | 141 | 4.7 | 106.0 | 24.0 |
| | | 211 | Week 28 | 03AUG2005 | 16:45 | 87 | 141 | 5.3 | 106.0 | 24.0 |
| | | 213 | Week 40 | 16NOV2005 | 16:55 | 192 | 143 | 4.5 | 103.0 | 23.0 |
| | | 215 | Week 52 | 15FEB2006 | 16:40 | 283 | 148 | 4.4 | 105.0 | 23.0 |
| | | 217 | Week 64 | 13MAR2006 | 16:21 | 309 | 140 | 4.4 | 105.0 | 27.0 |
| | | 223 | Week 68 | 05MAY2006 | 10:30 | 362 | 142 | 4.7 | 102.0 | 24.0 |
| | | 223 | Week 68 | 23AUG2006 | 15:45 | 472 | 137 | 4.1 | 103.0 | 23.0 |
| | | | | 30AUG2006 | 13:00 | 479 | 139 | 4.8 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799556

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 223 | Final visit | 30AUG2006 | 13:00 | 479 | 139 | 4.8 | 103.0 | 23.0 |
| E0085025 | MISSING | 0 | | 03DEC2004 | 13:45 | | 137 | 3.9 | 99.0 | 22.0 |
| E0085026 | QTP / VAL | 1 | Screening | 07JAN2005 | 10:55 | -7 | 138 | 4.8 | 100.0 | 27.0 |
| | | | Baseline | 07JAN2005 | 10:55 | -7 | 138 | 4.8 | 100.0 | 27.0 |
| | | 201 | Final visit | 13APR2005 | 11:40 | 1 | 146 | 6.0 H# | 106.0 | 24.0 |
| | | | At randomization | 13APR2005 | 11:40 | 1 | 146 | 6.0 H# | 106.0 | 24.0 |
| | | 223 | Baseline | 13APR2005 | 11:40 | 1 | 146 | 6.0 | 106.0 | 24.0 |
| | | | Week 12 | 27APR2005 | 17:35 | 15 | 140 | 4.4 | 103.0 | 24.0 |
| | | | Final visit | 27APR2005 | 17:35 | 15 | 140 | 4.4 | 103.0 | 24.0 |
| E0085027 | OL QTP | 1 | Screening | 14JAN2005 | 16:20 | -7 | 143 | 4.6 | 105.0 | 27.0 |
| | | | Baseline | 14JAN2005 | 16:20 | -7 | 143 | 4.6 | 105.0 | 27.0 |
| E0085029 | OL QTP | 1 | Screening | 19JAN2005 | 14:00 | -7 | 136 | 4.1 | 96.0 | 24.0 |
| | | | Baseline | 19JAN2005 | 14:00 | -7 | 136 | 4.1 | 96.0 | 24.0 |
| | | 223 | Week 12 | 09MAY2005 | 10:35 | 103 | 130 L# | 3.9 | 86.0 L# | 27.0 |
| | | | Final visit | 09MAY2005 | 10:35 | 103 | 130 L# | 3.9 | 86.0 L# | 27.0 |
| E0085030 | PLA / VAL | 1 | Screening | 21JAN2005 | 15:40 | -7 | 145 | 4.1 | 104.0 | 25.0 |
| | | | Baseline | 21JAN2005 | 15:40 | -7 | 145 | 4.1 | 104.0 | 25.0 |
| | | 201 | Final visit | 02MAY2005 | 11:25 | 1 | 145 | 4.1 | 106.0 | 26.0 |
| | | | At randomization | 02MAY2005 | 11:25 | 1 | 145 | 4.1 | 106.0 | 26.0 |
| | | 223 | Baseline | 02MAY2005 | 11:25 | 1 | 145 | 4.1 | 106.0 | 26.0 |
| | | | Week 12 | 12JUL2005 | 14:40 | 72 | 145 | 4.9 | 107.0 | 21.0 |
| | | | Final visit | 12JUL2005 | 14:40 | 72 | 145 | 4.9 | 107.0 | 21.0 |
| E0085031 | PLA / LI | 1 | Screening | 24JAN2005 | 17:15 | -7 | 144 | 4.5 | 106.0 | 23.0 |
| | | | Baseline | 24JAN2005 | 17:15 | -7 | 144 | 4.5 | 106.0 | 23.0 |
| | | 201 | Final visit | 04MAY2005 | 12:05 | 1 | 142 | 5.0 | 109.0 | 29.0 |
| | | | At randomization | 04MAY2005 | 12:05 | 1 | 142 | 5.0 | 107.0 | 29.0 |
| | | 223 | Baseline | 04MAY2005 | 12:05 | 1 | 142 | 5.0 | 107.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799557

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085031 | PLA / Li | 223 | Week 12 | 12MAY2005 | 11:35 | 9 | 145 | 4.8 | 108.0 | 22.0 |
| | | | Final visit | 12MAY2005 | 11:35 | 9 | 145 | 4.8 | 108.0 | 22.0 |
| E0085032 | OL QTP | 1 | Screening | 26JAN2005 | 16:50 | -7 | 149H | 5.1 | 111.0 H | 26.0 |
| | | | Baseline | 26JAN2005 | 16:50 | -7 | 149H | 5.1 | 111.0 H | 26.0 |
| | | 223 | Week 12 | 07FEB2005 | 18:53 | 5 | 150H | 4.3 | 113.0 H | 20.0 L |
| | | | Final visit | 07FEB2005 | 18:53 | 5 | 150H | 4.3 | 113.0 H | 20.0 L |
| E0085033 | OL QTP | 1 | Screening | 02FEB2005 | 16:28 | -6 | 142 | 4.9 | 104.0 | 25.0 |
| | | | Baseline | 02FEB2005 | 16:28 | -6 | 142 | 4.9 | 104.0 | 25.0 |
| | | 223 | Week 12 | 07MAR2005 | 11:56 | 27 | 142 | 4.8 | 103.0 | 22.0 |
| | | | Final visit | 07MAR2005 | 11:56 | 27 | 142 | 4.8 | 103.0 | 22.0 |
| E0085034 | MISSING | 1 | | 18MAR2005 | 15:20 | | 142 | 4.7 | 102.0 | 22.0 |
| E0085035 | QTP / VAL | 201 | Final visit At randomization | 10JUN2005 | 16:50 | -14 | 140 | 4.9 | 103.0 | 23.0 |
| | | | At randomization | 14OCT2005 | 15:20 | 1 | 141 | 4.8 | 104.0 | 22.0 |
| | | 214 | Week 40 | 14OCT2005 | 15:20 | 1 | 141 | 4.8 | 104.0 | 22.0 |
| | | 223 | Week 40 | 10JUL2006 | 14:55 | 270 | 133 | 4.1 | 106.0 | 22.0 |
| | | 223 | Week 40 | 14AUG2006 | 15:00 | 305 | 137 | 4.3 | 99.0 | 17.0 L# |
| | | | Final visit | 29AUG2006 | 14:35 | 320 | 134 | 4.6 | 98.0 | 18.0 L# |
| | | | | 29AUG2006 | 14:35 | 320 | 134 | 4.6 | 98.0 | 20.0 L |
| E0085036 | OL QTP | 1 | Screening | 30JUN2005 | 15:54 | -7 | 140 | 4.7 | 103.0 | 25.0 |
| | | | Baseline | 30JUN2005 | 15:54 | -7 | 140 | 4.7 | 103.0 | 25.0 |
| | | 223 | Week 12 | 05AUG2005 | 12:45 | 29 | 142 | 4.9 | 106.0 | 28.0 |
| | | | Final visit | 05AUG2005 | 12:45 | 29 | 142 | 4.9 | 106.0 | 28.0 |
| E0085037 | PLA / VAL | 1 | Screening | 04AUG2005 | 16:00 | -7 | 144 | 4.1 | 105.0 | 29.0 |
| | | | Baseline | 04AUG2005 | 16:00 | -7 | 144 | 4.1 | 105.0 | 29.0 |
| | | 201 | Final visit At randomization | 05DEC2005 | 12:10 | 1 | 146 | 5.1 | 108.0 | 23.0 |
| | | | Baseline | 05DEC2005 | 12:10 | 1 | 146 | 5.1 | 108.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799558

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL | 208 | Week 12 | 20MAR2006 | 12:30 | 106 | 137 | 4.6 | 99.0 | 22.0 |
| | | | Final Visit | 20MAR2006 | 12:30 | 106 | 137 | 4.6 | 99.0 | 24.0 |
| E0086001 | MISSING | 1.01 | | 15APR2004 | 15:30 | | 140 | 4.1 | 103.0 | 28.0 |
| E0086002 | OL QTP | 1 | Screening | 05MAY2004 | 12:40 | -7 | 145 | 4.1 | 104.0 | 26.0 |
| | | | Baseline | 05MAY2004 | 12:40 | -7 | 145 | 4.1 | 104.0 | 26.0 |
| E0086003 | OL QTP | 1 | Screening | 13MAY2004 | 10:45 | -7 | 140 | 5.7 H# | 104.0 | 22.0 |
| | | | Baseline | 13MAY2004 | 10:45 | -7 | 140 | 5.7 H# | 104.0 | 22.0 |
| | | 223 | Week 12 | 03JUN2004 | 11:45 | 14 | 142 | 5.6 H# | 108.0 | 21.0 |
| | | | Final Visit | 03JUN2004 | 11:45 | 14 | 142 | 5.6 H# | 108.0 | 21.0 |
| E0086004 | OL QTP | 1 | Screening | 24MAY2004 | 11:00 | -4 | 144 | 5.1 | 105.0 | 25.0 |
| | | | Baseline | 24MAY2004 | 11:00 | -4 | 144 | 5.1 | 105.0 | 25.0 |
| E0086005 | OL QTP | 1 | Screening | 27MAY2004 | 15:00 | -7 | 139 | 4.1 | 104.0 | 21.0 |
| | | | Baseline | 27MAY2004 | 15:00 | -7 | 139 | 4.1 | 104.0 | 21.0 |
| | | 223 | Week 24 | 14DEC2004 | 17:00 | 194 | 140 | 3.8 | 106.0 | 21.0 |
| | | 223 | Week 12 | 07DEC2004 | 9:30 | 207 | 139 | 4.0 | 104.0 | 22.0 |
| | | | Final visit | 27DEC2004 | | | 139 | 4.0 | 104.0 | 22.0 |
| E0086006 | OL QTP | 1 | Screening | 09JUN2004 | 15:20 | -7 | 141 | 4.4 | 104.0 | 23.0 |
| | | | Baseline | 09JUN2004 | 15:20 | -7 | 141 | 4.4 | 104.0 | 23.0 |
| E0086007 | OL QTP | 1 | Screening | 16JUN2004 | 15:00 | -6 | 139 | 4.2 | 103.0 | 24.0 LL |
| | | | Baseline | 16JUN2004 | 15:00 | -6 | 139 | 4.2 | 103.0 | 24.0 LL |
| | | 223 | Week 12 | 08JUL2004 | 13:30 | 16 | 140 | 4.5 | 105.0 | 19.0 LL |
| | | | Final visit | 08JUL2004 | 13:30 | 16 | 140 | 4.5 | 105.0 | |
| E0086008 | OL QTP | 1 | Screening | 02JUL2004 | 15:30 | -7 | 144 | 4.4 | 107.0 | 20.0 LL |
| | | | Baseline | 02JUL2004 | 15:30 | -7 | 144 | 4.4 | 107.0 | 20.0 LL |
| E0086009 | MISSING | 1 | | 06JUL2004 | 15:50 | | 142 | 3.7 | 106.0 | 21.0 |
| E0086010 | OL QTP | 1 | Screening | 26JUL2004 | 11:15 | -7 | 144 | 4.8 | 109.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799559

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086010 | OL QTP | 1 | Baseline | 26JUL2004 | 11:15 | -7 | 144 | 4.8 | 109.0 | 22.0 |
| | | 223 | Week 12 | 31AUG2004 | 16:50 | 29 | 143 | 4.8 | 111.0 | 24.0 |
| | | 223 | Final visit | 31AUG2004 | 16:50 | 29 | 143 | 4.8 | 111.0 | 24.0 |
| E0086011 | OL QTP | 1 | Screening | 28JUL2004 | 11:20 | -7 | 139 | 4.6 | 104.0 | 20.0 L |
| | | 1 | Baseline | 28JUL2004 | 11:20 | -7 | 139 | 4.6 | 104.0 | 20.0 L |
| | | 223 | Week 12 | 19AUG2004 | 10:30 | 15 | 143 | 4.2 | 108.0 | 21.0 |
| | | 223 | Final visit | 19AUG2004 | 10:30 | 15 | 143 | 4.2 | 108.0 | 21.0 |
| E0086012 | MISSING | 1 | | 28JUL2004 | 11:05 | | 140 | 4.6 | 105.0 | 20.0 L |
| E0086013 | OL QTP | 1 | Screening | 02AUG2004 | 11:30 | -7 | 140 | 4.3 | 106.0 | 20.0 L |
| | | 1 | Baseline | 02AUG2004 | 11:30 | -7 | 140 | 4.3 | 106.0 | 20.0 L |
| E0086014 | OL QTP | 1 | Screening | 05AUG2004 | 12:30 | -8 | 146 | 5.4 | 111.0 | 21.0 |
| E0086015 | QTP / VAL | 1 | Screening | 10AUG2004 | 11:30 | -2 | 142 | 4.4 | 106.0 | 21.0 |
| | | 1 | Baseline | 10AUG2004 | 11:30 | -2 | 142 | 4.4 | 106.0 | 21.0 |
| | | 201 | At Randomization | 19JAN2005 | 10:30 | 1 | 139 | 4.0 | 104.0 | 23.0 |
| | | | Baseline | 19JAN2005 | 10:30 | 1 | 139 | 4.0 | 104.0 | 23.0 |
| | | 223 | Week 12 | 18APR2005 | 10:30 | 90 | 140 | 4.2 | 104.0 | 22.0 |
| | | 223 | Final visit | 18APR2005 | 10:30 | 90 | 140 | 4.2 | 104.0 | 22.0 |
| E0086016 | OL QTP | 1 | Screening | 10AUG2004 | 17:00 | -3 | 145 | 4.5 | 110.0 | 19.0 L |
| | | 1 | Baseline | 10AUG2004 | 17:00 | -3 | 145 | 4.5 | 110.0 | 19.0 L |
| E0086017 | OL QTP | 1 | Screening | 06AUG2004 | 11:30 | -7 | 143 | 4.3 | 109.0 | 18.0 L |
| | | 1 | Baseline | 06AUG2004 | 11:30 | -7 | 143 | 4.3 | 109.0 | 18.0 L# |
| | | 223 | Week 24 | 05JAN2005 | 10:30 | 145 | 143 | 4.2 | 108.0 | 20.0 L# |
| | | 223 | Final visit | 05JAN2005 | 10:30 | 145 | 143 | 4.2 | 108.0 | 20.0 L |
| E0086018 | MISSING | 1 | | 23AUG2004 | 16:00 | | 140 | 4.3 | 102.0 | 22.0 |
| E0086019 | OL QTP | 1 | Screening | 24SEP2004 | 16:30 | -7 | 142 | 4.2 | 107.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799560

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086019 | OL QTP | 1 | Baseline | 24SEP2004 | 16:30 | -7 | 142 | 4.2 | 107.0 | 21.0 |
| | | 223 | Week 12 | 13JAN2005 | 13:30 | 104 | 145 | 4.2 | 110.0 | 24.0 |
| | | | Final visit | 13JAN2005 | 13:30 | 104 | 145 | 4.2 | 110.0 | 24.0 |
| E0086020 | OL QTP | 223 | Week 24 | 06MAY2005 | 16:40 | 205 | 149H | 4.5 | 113.0 | 20.0 L |
| | | 1.01 | Screening | 07OCT2004 | 9:20 | -6 | 142 | 4.5 | 108.0 H | 22.0 |
| | | | Baseline | 07OCT2004 | 9:20 | -6 | 142 | 4.5 | 108.0 | 22.0 |
| | | 223 | Week 24 | 18MAY2005 | 17:00 | 217 | 142 | 4.3 | 106.0 | 24.0 |
| | | | Final visit | 18MAY2005 | 17:00 | 217 | 142 | 4.3 | 106.0 | 24.0 |
| E0086021 | OL QTP | 1.01 | Screening | 15NOV2004 | 13:30 | -2 | 143 | 3.7 | 106.0 | 23.0 |
| | | | Baseline | 15NOV2004 | 13:30 | -2 | 143 | 3.7 | 106.0 | 23.0 |
| E0086022 | QTP / LI | 1 | Screening | 17DEC2004 | 14:44 | -6 | 141 | 3.7 | 103.0 | 27.0 |
| | | | Baseline | 17DEC2004 | 14:44 | -6 | 141 | 3.7 | 103.0 | 27.0 |
| | | 201 | At randomization | 15APR2005 | 15:20 | 1 | 144 | 4.1 | 106.0 | 25.0 |
| | | 207 | Baseline | 08JUL2005 | 17:30 | 85 | 139 | 3.7 | 103.0 | 25.0 |
| | | 223 | Week 28 | 30SEP2005 | 17:30 | 169 | 137 | 3.8 | 103.0 | 24.0 |
| | | | Final visit | 30SEP2005 | 17:30 | 169 | 137 | 3.8 | 103.0 | 24.0 |
| E0086023 | PLA / VAL | 201 | At randomization | 28JUN2005 | 11:15 | 1 | 143 | 4.6 | 106.0 | 21.0 |
| | | | Final visit | 28JUN2005 | 11:15 | 1 | 143 | 4.6 | 106.0 | 21.0 |
| | | 202 | Baseline | 28JUN2005 | 11:15 | 1 | 143 | 4.8 | 106.0 | 21.0 |
| | | 223 | Week 12 | 05JUL2005 | 11:00 | 9 | 142 | 4.6 | 107.0 | 24.0 |
| | | | Final visit | 25JUL2005 | 11:45 | 28 | 144 | 4.6 | 107.0 | 24.0 |
| | | 1.01 | Screening | 27DEC2004 | 11:45 | -7 | 144 | 4.5 | 105.0 | 25.0 |
| | | | Baseline | 27DEC2004 | 11:45 | -7 | 144 | 4.5 | 105.0 | 25.0 |
| E0086024 | MISSING | 1 | | 27JAN2005 | 17:40 | -14 | 141 | 3.5 | 103.0 | |
| E0086025 | PLA / LI | 1 | | 11FEB2005 | 17:00 | -14 | 140 | 4.4 | 105.0 | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799561

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 201 | Final visit | 21JUN2005 | 16:40 | 1 | 141 | 4.4 | 108.0 | 22.0 |
| | | | At randomization | 21JUN2005 | 16:40 | 1 | 141 | 4.4 | 108.0 | 22.0 |
| | | 211 | Baseline | 06JAN2006 | 11:15 | 200 | 141 | 5.1 | 109.0 | 21.0 |
| | | 212 | Week 28 | 03FEB2006 | 12:00 | 228 | 143 | 4.7 | 109.0 | 21.0 |
| | | 223 | Week 40 | 29MAR2006 | 12:20 | 282 | 137 | 4.1 | 102.0 | 22.0 |
| | | 223 | Final visit | 29MAR2006 | 12:20 | 282 | 137 | 4.1 | 102.0 | 22.0 |
| E0086026 | MISSING | | | | | | | | | |
| E0086028 | OL QTP | 1 | Final visit | 26APR2005 | 13:20 | | 142 | 4.5 | 105.0 | 24.0 |
| E0086029 | OL QTP | 1.01 | Screening | 09MAY2005 | 9:20 | -2 | 142 | 4.1 | 109.0 | 21.0 |
| | | | Baseline | 09MAY2005 | 9:20 | -2 | 142 | 4.1 | 109.0 | 21.0 |
| E0086030 | OL QTP | 1 | Screening | 24MAY2005 | 17:00 | -7 | 141 | 4.2 | 107.0 | 18.0 L# |
| | | | Baseline | 24MAY2005 | 17:00 | -7 | 141 | 4.2 | 107.0 | 18.0 L# |
| | | 223 | Week 12 | 16AUG2005 | 15:00 | 26 | 144 | 4.1 | 106.0 | 24.0 |
| | | | Final visit | 16AUG2005 | 15:00 | 26 | 144 | 4.1 | 106.0 | 24.0 |
| | | 1.01 | Screening | 19JUL2005 | 9:45 | -2 | 140 | 4.0 | 104.0 | 21.0 |
| | | | Baseline | 19JUL2005 | 9:45 | -2 | 140 | 4.0 | 104.0 | 21.0 |
| E0086031 | OL QTP | 1 | Screening | 15JUL2005 | 13:55 | -6 | 139 | 4.3 | 105.0 | 20.0 L |
| | | | Baseline | 15JUL2005 | 13:55 | -6 | 139 | 4.3 | 105.0 | 20.0 L |
| | | 102 | Week 12 | 28JUL2005 | 13:25 | 6 | 145 | 3.8 | 108.0 | 26.0 |
| | | 223 | Week 24 | 23FEB2006 | 13:30 | 217 | 138 | 3.8 | 106.0 | 19.0 L |
| | | | Final visit | 23FEB2006 | 13:30 | 217 | 138 | 3.8 | 106.0 | 19.0 L |
| E0086032 | OL QTP | 223 | Week 12 | 12SEP2005 | 11:45 | 52 | 146 | 4.4 | 112.0 H | 24.0 |
| | | | Final visit | 12SEP2005 | 11:45 | 52 | 146 | 4.4 | 112.0 H | 24.0 |
| | | 1.01 | Screening | 19JUL2005 | 10:00 | -3 | 144 | 4.8 | 106.0 | 23.0 |
| | | | Baseline | 19JUL2005 | 10:00 | -3 | 144 | 4.8 | 106.0 | 23.0 |
| E0086033 | OL QTP | 1 | Screening | 12AUG2005 | 12:40 | -7 | 146 | 4.3 | 104.0 | 25.0 |
| | | | Baseline | 12AUG2005 | 12:40 | -7 | 146 | 4.3 | 104.0 | 25.0 |
| | | 223 | Week 12 | 31AUG2005 | 10:55 | 12 | 140 | 4.2 | 103.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799562

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086033 | OL QTP | 223 | Final visit | 31AUG2005 | 10:55 | 12 | 140 | 4.2 | 103.0 | 25.0 |
| E0086034 | OL QTP | 1 | Screening | 24AUG2005 | 12:30 | -7 | 142 | 4.0 | 106.0 | 23.0 |
|  |  |  | Baseline | 31AUG2005 | 11:00 |  | 142 | 4.0 | 106.0 | 24.0 |
|  |  | 223 | Week 12 | 26OCT2005 | 11:00 | 56 | 139 | 4.5 | 105.0 | 26.0 |
|  |  |  | Final visit | 26OCT2005 | 11:00 | 56 | 139 | 4.5 | 105.0 | 26.0 |
| E0088001 | MISSING | 1 |  | 19JUL2004 | 12:30 |  | 138 | 4.4 | 101.0 | 21.0 |
| E0088002 | QTP / LI | 1 | Screening | 27SEP2004 | 9:25 | -7 | 140 | 4.1 | 103.0 | 27.0 |
|  |  |  | Baseline | 27SEP2004 | 9:25 | -7 | 140 | 4.1 | 103.0 | 27.0 |
|  |  | 201 | At randomization | 24JAN2005 | 9:13 | 1 | 147 | 3.9 | 108.0 | 18.0 |
|  |  |  | Baseline randomization | 24JAN2005 | 9:13 | 1 | 147 | 3.9 | 108.0 | 21.0 |
|  |  | 207 | Week 12 | 26JAN2005 | 9:13 | 85 | 147 | 3.9 | 108.0 | 21.0 |
|  |  | 211 | Week 28 | 08AUG2005 | 8:45 | 197 | 141 | 3.8 | 106.0 | 22.0 |
|  |  | 214 | Week 40 | 31OCT2005 | 8:55 | 281 | 142 | 4.1 | 106.0 | 22.0 |
|  |  | 217 | Week 52 | 23JAN2006 | 8:50 | 365 | 138 | 3.3 L | 102.0 | 27.0 |
|  |  | 220 | Week 68 | 19MAY2006 | 8:50 | 578 | 135 | 3.7 | 102.0 | 26.0 |
|  |  | 223 | Week 84 | 28AUG2006 | 8:50 | 582 | 135 | 3.8 | 100.0 | 21.0 |
|  |  |  | Final visit | 28AUG2006 | 8:50 | 582 | 135 | 3.8 | 102.0 | 21.0 |
| E0088003 | OL QTP | 1 | Screening | 25OCT2004 | 10:40 | -7 | 138 | 4.6 | 102.0 | 22.0 |
|  |  |  | Baseline | 25OCT2004 | 10:40 | -7 | 138 | 4.6 | 102.0 | 22.0 |
|  |  | 223 | Week 12 | 31JAN2005 | 11:45 | 91 | 139 | 4.5 | 102.0 | 19.0 L |
|  |  |  | Final visit | 31JAN2005 | 11:45 | 91 | 139 | 4.5 | 102.0 | 19.0 L |
| E0088004 | MISSING | 1 |  | 14JAN2005 | 9:23 |  | 143 | 4.9 | 106.0 | 26.0 |
| E0088005 | MISSING | 1 |  | 07FEB2005 | 9:55 |  | 142 | 4.6 | 103.0 | 24.0 |
| E0088006 | MISSING | 1 | Screening | 25FEB2005 | 9:15 | -7 | 143 | 4.5 | 106.0 | 25.0 |
|  |  |  | Baseline | 25FEB2005 | 9:15 | -7 | 143 | 4.5 | 106.0 | 25.0 |
|  |  | 223 | Week 12 | 29MAR2005 | 8:15 | 25 | 142 | 5.2 | 103.0 | 23.0 |
|  |  |  | Final visit | 29MAR2005 | 8:15 | 25 | 142 | 5.2 | 103.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802005.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799563

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088007 | OL QTP | 1 | Screening | 14MAR2005 | 9:00 | -7 | 141 | 4.2 | 104.0 | 21.0 |
| | | | Baseline | 14MAR2005 | 9:00 | -7 | 141 | 4.2 | 104.0 | 21.0 |
| E0088008 | OL QTP | 1 | Screening | 08APR2005 | 9:30 | -7 | 142 | 4.2 | 107.0 | 24.0 |
| | | | Baseline | 08APR2005 | 9:45 | -7 | 142 | 4.2 | 107.0 | 24.0 |
| | | 223 | Week 12 | 03JUN2005 | 9:45 | 49 | 140 | 4.1 | 105.0 | 21.0 |
| | | | Final Visit | 03JUN2005 | 9:45 | 49 | 140 | 4.1 | 105.0 | 21.0 |
| E0088009 | PLA / LI | 1 | Screening | 25APR2005 | 9:45 | -7 | 144 | 4.7 | 105.0 | 28.0 |
| | | | Baseline | 25APR2005 | 9:45 | -7 | 144 | 4.7 | 105.0 | 28.0 |
| | | 201 | Final Visit | 12DEC2005 | 10:00 | 1 | 138 | 4.4 | 105.0 | 22.0 |
| | | | At randomization | 12DEC2005 | 10:00 | 1 | 138 | 4.4 | 105.0 | 22.0 |
| | | 223 | Baseline | 12DEC2005 | 10:00 | 1 | 138 | 4.4 | 105.0 | 22.0 |
| | | | Week 12 | 03FEB2006 | 9:00 | 54 | 141 | 4.4 | 107.0 | 20.0 L |
| | | | Final Visit | 03FEB2006 | 9:00 | 54 | 141 | 4.4 | 107.0 | 20.0 L |
| E0088010 | QTP / LI | 1 | Screening | 29APR2005 | 9:30 | -7 | 141 | 4.3 | 104.0 | 23.0 |
| | | | Baseline | 29APR2005 | 9:30 | -7 | 141 | 4.3 | 104.0 | 23.0 |
| | | 201 | Final Visit | 2SEP2005 | 10:00 | -1 | 147 | 4.2 | 103.0 | 24.0 |
| | | | At randomization | 23SEP2005 | 10:00 | 1 | 137 | 4.2 | 103.0 | 24.0 |
| | | 207 | Baseline | 23SEP2005 | 10:00 | 1 | 137 | 4.2 | 103.0 | 24.0 |
| | | 211 | Week 2 | 07DEC2005 | 8:10 | 85 | 137 | 3.9 | 103.0 | 21.0 |
| | | 214 | Week 28 | 07APR2006 | 9:50 | 197 | 137 | 3.9 | 103.0 | 20.0 L |
| | | | Week 40 | 30JUN2006 | 9:50 | 281 | 135 | 3.7 | 103.0 | 21.0 |
| | | 223 | Week 52 | 25AUG2006 | 9:00 | 337 | 135 | 3.7 | 100.0 | 21.0 |
| | | | Final Visit | 25AUG2006 | 9:00 | 337 | 135 | 3.7 | 100.0 | 21.0 |
| E0088011 | OL QTP | 1 | Screening | 08JUL2005 | 9:45 | -7 | 139 | 3.9 | 105.0 | 20.0 L |
| | | | Baseline | 08JUL2005 | 9:45 | -7 | 139 | 3.9 | 105.0 | 20.0 L |
| E0088012 | QTP / LI | 1 | Screening | 15JUL2005 | 9:40 | -7 | 142 | 4.2 | 101.0 | 25.0 |
| | | | Baseline | 15JUL2005 | 9:40 | -7 | 142 | 4.2 | 101.0 | 25.0 |
| | | 201 | Final Visit | 14NOV2005 | 9:02 | 1 | 142 | 3.9 | 103.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799564

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / Li | 201 | At randomization | 14NOV2005 | 9:02 | 1 | 142 | 3.9 | 103.0 | 26.0 |
| | | | Baseline | 14NOV2005 | 9:02 | 1 | 142 | 3.9 | 103.0 | 26.0 |
| | | 207 | Week 12 | 06FEB2006 | 8:45 | 85 | 141 | 3.9 | 105.0 | 24.0 |
| | | 211 | Week 28 | 06JUN2006 | 8:20 | 200 | 139 | 3.4 L | 105.0 | 24.0 |
| | | 223 | Week 40 | 21AUG2006 | 9:05 | 281 | 141 | 3.4 L | 107.0 | 22.0 |
| | | | Final visit | 21AUG2006 | 9:05 | 281 | 141 | 3.4 L | 107.0 | 22.0 |
| E0088013 | MISSING | 1 | | 05AUG2005 | 10:00 | 1 | 140 | 4.1 | 105.0 | 25.0 |
| E0088014 | MISSING | 1 | | 08AUG2005 | 10:00 | 1 | 139 | 3.9 | 98.0 | 20.0 L |
| E0088015 | OL QTP | 1 | Screening | 19AUG2005 | 9:45 | -7 | 139 | 4.5 | 99.0 | 29.0 |
| | | | Baseline | 19AUG2005 | 9:45 | -7 | 139 | 4.5 | 99.0 | 29.0 |
| | | 223 | Week 12 | 15SEP2005 | 10:15 | 20 | 139 | 4.5 | 99.0 | 32.0 ## |
| | | | Final visit | 15SEP2005 | 10:15 | 20 | 139 | 4.5 | 99.0 | 32.0 ## |
| E0089001 | OL QTP | 1 | Screening | 12MAR2004 | 14:00 | -7 | 142 | 4.4 | 108.0 | 28.0 |
| | | | Baseline | 12MAR2004 | 14:00 | -7 | 142 | 4.4 | 108.0 | 28.0 |
| E0089002 | QTP / VAL | 201 | Final visit | 15MAR2004 | 12:20 | -9 | 138 | 4.2 | 105.0 | 23.0 |
| | | | At randomization | 28JUL2004 | 14:30 | 1 | 140 | 4.4 | 105.0 | 21.0 |
| | | | Baseline | 28JUL2004 | 14:30 | 1 | 140 | 4.4 | 105.0 | 21.0 |
| | | 207 | Week 12 | 28JUL2004 | 14:30 | 1 | 140 | 4.4 | 105.0 | 21.0 L# |
| | | 211 | Week 28 | 28OCT2004 | 20:00 | 93 | 139 | 4.2 | 102.0 | 18.0 |
| | | | Final visit | 09MAR2005 | 13:30 | 225 | 141 | 3.9 | 102.0 | 24.0 |
| | | | | 09MAR2005 | 13:30 | 225 | 141 | 3.9 | 102.0 | 24.0 |
| E0089003 | QTP / VAL | 1 | Screening | 08APR2004 | 18:00 | -7 | 140 | 3.3 L | 98.0 | 30.0 ## |
| | | | Baseline | 08APR2004 | 18:00 | -7 | 140 | 3.3 L | 98.0 | 30.0 ## |
| | | 201 | Final visit | 04AUG2004 | 15:05 | 1 | 140 | 4.0 | 105.0 | 20.0 L |
| | | | At randomization | 04AUG2004 | 15:00 | 1 | 140 | 4.0 | 105.0 | 20.0 L |
| | | | Baseline | 04AUG2004 | 15:00 | 1 | 140 | 4.0 | 105.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799565

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0089004 | OL QTP | 1 | | 13SEP2004 | 17:30 | -8 | 138 | 4.1 | 102.0 | 21.0 |
| E0089005 | OL QTP | 1 | Screening | 13JUL2005 | 16:30 | -6 | 143 | 3.7 | 107.0 | 22.0 |
| | | | Baseline | 13JUL2005 | 16:30 | -6 | 143 | | 107.0 | 23.0 |
| | | 223 | Week 24 | 28DEC2005 | 11:30 | 162 | 143 | 4.8 | 103.0 | 23.0 |
| | | | Final visit | 28DEC2005 | 11:30 | 162 | 143 | 4.8 | 103.0 | 23.0 |
| E0090001 | QTP / VAL | 1 | Screening | 17MAY2004 | 11:40 | -7 | 145 | 4.7 | 109.0 | 23.0 |
| | | | Baseline | 17MAY2004 | 11:40 | -7 | 145 | 4.7 | 109.0 | 23.0 |
| | | 201 | Final visit | 08NOV2004 | 11:00 | 1 | 138 | 4.2 | 99.0 | 26.0 |
| | | | At randomization | 08NOV2004 | 11:00 | 1 | 138 | 4.2 | 99.0 | 26.0 |
| | | | Baseline | 08NOV2004 | 11:00 | 1 | 138 | 4.2 | 99.0 | 26.0 |
| | | 207 | Week 28 | 13MAY2005 | 13:30 | 187 | 139 | 5.4 | 101.0 | 24.0 |
| | | | Final visit | 13MAY2005 | 13:30 | 187 | 139 | 5.4 | 101.0 | 24.0 |
| E0090002 | PLA / VAL | 1 | Final visit | 24MAY2004 | 12:50 | -9 | 142 | 4.3 | 108.0 H | 22.0 |
| | | 201 | At randomization | 11FEB2005 | 11:35 | 1 | 147 | 5.4 | 112.0 H | 21.0 |
| | | | Baseline | 11FEB2005 | 11:35 | 1 | 147 | 5.4 | 112.0 H | 21.0 |
| E0090003 | MISSING | 1.01 | | 13JUL2004 | 12:05 | 1 | 139 | 4.3 | 104.0 | 20.0 L |
| E0090004 | OL QTP | 1 | Screening | 14JUL2004 | 14:20 | -7 | 139 | 4.2 | 106.0 | 25.0 |
| | | | Baseline | 14JUL2004 | 14:20 | -7 | 139 | 4.2 | 106.0 | 25.0 |
| | | 107 | Week 12 | 27OCT2004 | 11:35 | 98 | 141 | 4.7 | 106.0 | 19.0 L |
| | | | Final visit | 27OCT2004 | 11:35 | 98 | 141 | 4.7 | 106.0 | 19.0 L |
| E0090005 | MISSING | 1 | | 27JUL2004 | 14:00 | -7 | 140 | 5.1 | 107.0 | 21.0 |
| E0090006 | OL QTP | 1 | Screening | 28JUL2004 | 11:40 | -7 | 140 | 4.8 | 105.0 | 23.0 |
| | | | Baseline | 28JUL2004 | 11:40 | -7 | 140 | 4.8 | 105.0 | 23.0 |
| E0090007 | OL QTP | 1 | Screening | 30JUL2004 | 13:40 | -5 | 143 | 3.9 | 109.0 | 22.0 |
| | | | Baseline | 30JUL2004 | 13:40 | -5 | 143 | 3.9 | 109.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799566

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0090008 | MISSING | 1 | | 03AUG2004 | 14:50 | | 142 | 4.0 | 106.0 | 24.0 |
| E0090009 | OL QTP | 1 | Screening | 11AUG2004 | 13:10 | -7 | 139 | 4.4 | 103.0 | 24.0 |
| | | | Baseline | 11AUG2004 | 13:10 | -7 | 139 | 4.4 | 103.0 | 24.0 |
| E0090010 | OL QTP | 1 | Screening | 12AUG2004 | 14:25 | -7 | 145 | 3.7 | 105.0 | 21.0 |
| | | | Baseline | 12AUG2004 | 14:25 | -7 | 145 | 3.7 | 105.0 | 21.0 |
| E0090011 | OL QTP | 1 | Screening | 16AUG2004 | 13:20 | -7 | 141 | 3.7 | 108.0 | 16.0 L# |
| | | | Baseline | 16AUG2004 | 13:20 | -7 | 141 | 3.7 | 108.0 | 16.0 L# |
| | | 104 | Week 12 | 29SEP2004 | 11:00 | 37 | 142 | 3.3 L | 108.0 | 19.0 L |
| | | 106 | Week 16 | 24JAN2005 | 11:00 | 149 | 145 | 3.9 | 108.0 | 19.0 L |
| | | | Final visit | 19JAN2005 | 13:00 | 149 | 145 | 3.9 | 108.0 | 20.0 L |
| E0090012 | OL QTP | 1 | Screening | 23AUG2004 | 15:00 | -7 | 136 | 4.6 | 96.0 | 21.0 |
| | | | Baseline | 23AUG2004 | 15:00 | -7 | 136 | 4.6 | 96.0 | 21.0 |
| E0090013 | OL QTP | 1 | Screening | 23AUG2004 | 14:00 | -7 | 145 | 4.4 | 106.0 | 24.0 |
| | | | Baseline | 23AUG2004 | 14:00 | -7 | 145 | 4.4 | 106.0 | 24.0 |
| E0090014 | OL QTP | 1 | Screening | 24AUG2004 | 13:35 | -7 | 147 | 4.1 | 108.0 | 27.0 |
| | | | Baseline | 24AUG2004 | 13:35 | -7 | 147 | 4.1 | 108.0 | 27.0 |
| E0090015 | OL QTP | 1 | Screening | 27SEP2004 | 11:15 | -7 | 143 | 4.7 | 106.0 | 26.0 |
| | | | Baseline | 27SEP2004 | 11:15 | -7 | 143 | 4.7 | 106.0 | 26.0 |
| E0090016 | OL QTP | 1 | Screening | 23SEP2004 | 11:15 | -5 | 147 | 4.2 | 106.0 | 29.0 |
| | | | Baseline | 23SEP2004 | 11:15 | -5 | 147 | 4.2 | 106.0 | 29.0 |
| | | 101 | Screening | 28SEP2004 | 10:15 | 0 | 141 | 4.2 | 101.0 | 23.0 |
| E0090017 | OL QTP | 1 | | 01NOV2004 | 11:25 | -9 | 141 | 5.4 | 104.0 | 29.0 |
| E0090018 | OL QTP | 1 | | 24NOV2004 | 14:45 | -9 | 143 | 4.7 | 108.0 | 27.0 |
| E0090019 | OL QTP | 1 | Screening | 06DEC2004 | 10:25 | -7 | 141 | 4.0 | 104.0 | 29.0 |
| | | | Baseline | 06DEC2004 | 10:25 | -7 | 141 | 4.0 | 104.0 | 29.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799567

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0090020 | OL QTP | 1 | | 07DEC2004 | 11:20 | -9 | 145 | 5.0 | 108.0 | 25.0 |
| E0091001 | OL QTP | 1 | Screening | 03MAY2004 | 11:00 | -4 | 140 | 4.7 | 104.0 | 25.0 |
| | | | Baseline | 03MAY2004 | 11:00 | -4 | 140 | 4.7 | 104.0 | 25.0 |
| | | 101 | Screening | 07MAY2004 | 12:45 | -0 | 140 | 4.3 | 105.0 | 21.0 |
| E0091002 | OL QTP | 1 | Screening | 05AUG2004 | 16:30 | -6 | 141 | 4.2 | 106.0 | 25.0 |
| | | | Baseline | 05AUG2004 | 16:30 | -6 | 141 | 4.2 | 106.0 | 25.0 |
| E0091003 | OL QTP | 1 | Screening | 12AUG2004 | 11:30 | -7 | 142 | 4.5 | 106.0 | 22.0 |
| | | | Baseline | 12AUG2004 | 11:30 | -7 | 142 | 4.5 | 106.0 | 22.0 |
| | | 223 | Week 12 | 09FEB2005 | 10:00 | 161 | 142 | 4.1 | 103.0 | 26.0 |
| | | | Final visit | 26AUG2004 | 10:00 | 7 | 142 | 4.1 | 103.0 | 27.0 |
| E0091004 | OL QTP | 1 | Screening | 18AUG2004 | 11:45 | -7 | 141 | 4.8 | 102.0 | 24.0 |
| | | | Baseline | 18AUG2004 | 11:45 | -7 | 141 | 4.8 | 102.0 | 24.0 |
| E0091005 | QTP / VAL | 201 | Final visit | 24AUG2004 | 11:45 | -10 | 142 | 4.5 | 105.0 | 23.0 |
| | | | At randomization | 14JAN2005 | 11:25 | 1 | 144 | 4.5 | 108.0 | 26.0 |
| | | | Baseline | 14JAN2005 | 11:25 | 1 | 144 | 4.5 | 108.0 | 26.0 |
| | | 206 | Week 12 | 11MAR2005 | 9:30 | 57 | 144 | 4.5 | 108.0 | 26.0 |
| | | | Final visit | 11MAR2005 | 9:30 | 57 | 141 | 4.6 | 104.0 | 24.0 |
| E0091006 | OL QTP | 1 | Screening | 25AUG2004 | 13:30 | -7 | 146 | 5.2 | 110.0 | 25.0 |
| | | | Baseline | 25AUG2004 | 13:30 | -7 | 146 | 5.3 | 110.0 | 25.0 |
| | | 223 | Week 12 | 06FEB2005 | 14:00 | 161 | 140 | 4.3 | 105.0 | 23.0 |
| | | | Final visit | 09FEB2005 | 14:00 | 161 | 140 | 4.3 | 105.0 | 22.0 |
| E0091007 | PLA / VAL | 1 | Screening | 27AUG2004 | 10:56 | -7 | 143 | 4.7 | 105.0 | 25.0 |
| | | | Baseline | 27AUG2004 | 10:56 | -7 | 143 | 4.6 | 105.0 | 25.0 |
| | | 107 | Week 12 | 17DEC2004 | 14:00 | 105 | 147 | 4.3 | 108.0 | 26.0 |
| | | 201 | Final visit | 10FEB2005 | 9:54 | 1 | 145 | 4.3 | 108.0 | 27.0 |
| | | | At randomization | 10FEB2005 | 9:54 | 1 | 145 | 4.3 | 108.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799568

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 201 | Baseline | 10FEB2005 | 9:54 | 1 | 145 | 4.3 | 108.0 | 27.0 |
| | | 223 | Week 12 | 24FEB2005 | 15:02 | 15 | 146 | 4.6 | 109.0 | 22.0 |
| | | | Final visit | 24FEB2005 | 15:02 | 15 | 146 | 4.6 | 109.0 | 22.0 |
| E0091008 | MISSING | 1 | | 09SEP2004 | 12:36 | | 144 | 4.2 | 106.0 | 25.0 |
| E0091009 | OL QTP | 1 | Screening | 21SEP2004 | 10:56 | -7 | 146 | 4.0 | 107.0 | 23.0 |
| | | | Baseline | 21SEP2004 | 10:58 | -7 | 146 | 4.0 | 107.0 | 25.0 |
| | | 223 | Week 24 | 01MAR2005 | 11:58 | 154 | 142 | 4.2 | 102.0 | 25.0 |
| | | | Final visit | 01MAR2005 | 11:58 | 154 | 142 | 4.2 | 102.0 | 25.0 |
| E0091010 | OL QTP | 1 | Screening | 22SEP2004 | 12:40 | -7 | 140 | 4.0 | 106.0 | 18.0 L# |
| | | | Baseline | 22SEP2004 | 12:40 | -7 | 140 | 4.0 | 106.0 | 19.0 L |
| | | 223 | Week 12 | 01NOV2004 | 10:15 | 33 | 142 | 3.8 | 111.0 | 19.0 L |
| | | | Final visit | 01NOV2004 | 10:15 | 33 | 142 | 3.8 | 111.0 | 19.0 L |
| E0091011 | OL QTP | 1 | Screening | 04OCT2004 | 14:54 | -7 | 144 | 4.2 | 107.0 | 21.0 |
| | | | Baseline | 04OCT2004 | 14:54 | -7 | 144 | 4.5 | 107.0 | 22.0 |
| | | 223 | Week 24 | 22MAR2005 | 14:00 | 162 | 143 | 4.5 | 106.0 | 22.0 |
| | | | Final visit | 22MAR2005 | 14:00 | 162 | 143 | 4.5 | 106.0 | 22.0 |
| E0091012 | OL QTP | 1 | Screening | 07OCT2004 | 12:16 | -7 | 142 | 4.4 | 105.0 | 26.0 |
| | | | Baseline | 07OCT2004 | 12:16 | -7 | 142 | 4.4 | 105.0 | 26.0 |
| | | 223 | Week 24 | 07APR2005 | 14:19 | 175 | 142 | 4.2 | 105.0 | 27.0 |
| | | | Final visit | 07APR2005 | 14:19 | 175 | 142 | 4.2 | 102.0 | 27.0 |
| E0091013 | QTP / VAL | 1 | Screening | 15OCT2004 | 10:38 | -7 | 143 | 4.5 | 105.0 | 20.0 L |
| | | | Baseline | 15OCT2004 | 10:54 | 1 | 143 | 4.5 | 103.0 | 22.0 |
| | | 201 | Final visit | 04MAR2005 | 10:54 | | 143 | 4.5 | 106.0 | 22.0 |
| | | | At randomization | 04MAR2005 | 10:54 | 1 | 143 | 4.5 | 106.0 | 22.0 |
| | | 207 | Week 8 | 06MAR2005 | 10:54 | 78 | 143 | 4.5 | 106.0 | 22.0 |
| | | 211 | Week 28 | 20MAY2005 | 10:43 | 190 | 143 | 4.5 | 103.0 | 24.0 |
| | | 214 | Week 40 | 09SEP2005 | 10:34 | 286 | 140 | 4.7 | 104.0 | 24.0 |
| | | 217 | Week 52 | 14DEC2005 | 10:25 | 368 | 139 | 4.3 | 108.0 | 22.0 |
| | | | | 06MAR2006 | 10:00 | | | | 105.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
\#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst    chem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799569

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 219 | Week 68 | 23JUN2006 | 11:38 | 477 | 138 | 3.8 | 103.0 | 21.0 |
| | | 223 | Week 84 | 18AUG2006 | 11:05 | 533 | 139 | 4.3 | 102.0 | 26.0 |
| | | 207 | Week 12 | 31MAY2005 | 13:05 | 89 | 143 | 3.7 | 105.0 | 24.0 |
| | | 18 | Week 18 | 30JUN2006 | | 484 | 139 | 3.8 | 104.0 | 22.0 |
| | | 223 | Week 84 | 01SEP2006 | 10:30 | 547 | 138 | 4.2 | 104.0 | 22.0  L |
| | | | Final visit | 01SEP2006 | 10:30 | 547 | 138 | 4.2 | 104.0 | 22.0 |
| E0091014 | OL QTP | 1 | Week 12 | 18JAN2005 | 14:15 | -8 | 144 | 3.9 | 104.0 | 24.0 |
| | | 223 | Final visit | 03FEB2005 | 16:00 | 8 | 144 | 4.3 | 102.0 | 23.0 |
| | | | | 03FEB2005 | 16:00 | 8 | 144 | 4.3 | 102.0 | 23.0 |
| E0091015 | OL QTP | 1 | Week 24 | 28JAN2005 | 12:10 | -17 | 144 | 4.8 | 103.0 | 23.0 |
| | | 223 | Final visit | 26JUL2005 | 9:50 | 162 | 141 | 3.8 | 106.0 | 23.0 |
| | | | | 26JUL2005 | 9:50 | 162 | 141 | 3.8 | 106.0 | 21.0 |
| | | 1.01 | Screening | 09FEB2005 | 8:58 | -5 | 138 | 4.9 | 101.0 | 21.0 |
| | | | Baseline | 09FEB2005 | 8:58 | -5 | 138 | 4.9 | 101.0 | |
| E0091016 | MISSING | 1.01 | Baseline | 28JAN2005 | 16:44 | | 139 | 4.9 | 104.0 | |
| | | | | 04FEB2005 | 16:44 | | 148H | 4.6 | 109.0 | 19.0  L |
| E0091017 | OL QTP | 1.01 | Screening | 09FEB2005 | 10:00 | -7 | 140 | 4.7 | 105.0 | 21.0 |
| | | | Baseline | 09FEB2005 | 10:00 | -7 | 140 | 4.7 | 105.0 | 21.0 |
| E0091018 | OL QTP | 1.02 | Screening | 03MAR2005 | 10:27 | -7 | 144 | 4.5 | 104.0 | 24.0 |
| | | | Baseline | 03MAR2005 | 10:27 | -7 | 144 | 4.5 | 104.0 | 24.0 |
| E0091019 | QTP / VAL | 201 | Final visit | 28JUN2005 | 10:00 | 1 | 142 | 4.3 | 104.0 | 22.0 |
| | | | At randomization | 28JUN2005 | 10:00 | 1 | 142 | 4.3 | 104.0 | 22.0 |
| | | 1.01 | Baseline | 28JUN2005 | | | 142 | 4.3 | 104.0 | 22.0 |
| | | | Screening | 10MAR2005 | 7:56 | -5 | 146 | 4.3 | 106.0 | 26.0 |
| | | | Baseline | 10MAR2005 | 7:56 | 7 | 146 | 4.3 | 106.0 | 26.0 |
| E0092001 | OL QTP | 1 | Screening | 18AUG2004 | 10:00 | -7 | 144 | 4.6 | 107.0 | 21.0 |
| | | | Baseline | 18AUG2004 | 10:00 | -7 | 144 | 4.6 | 107.0 | 21.0 |
| | | 223 | Week 12 | 16SEP2004 | 9:30 | 22 | 142 | 4.6 | 108.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799570

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092001 | OL QTP | 223 | Final visit | 16SEP2004 | 9:30 | 22 | 142 | 4.6 | 108.0 | 21.0 |
| E0092002 | OL QTP | 1 | Screening | 19AUG2004 | 9:15 | -7 | 143 | 4.7 | 106.0 | 23.0 |
| | | | Baseline | 19AUG2004 | 9:15 | -7 | 143 | 4.7 | 106.0 | 23.0 |
| E0092003 | OL QTP | 1 | Screening | 29SEP2004 | 12:00 | -7 | 141 | 4.6 | 102.0 | 23.0 |
| | | | Baseline | 29SEP2004 | 12:00 | -7 | 141 | 4.6 | 102.0 | 23.0 |
| E0092004 | QTP / LI | 1 | Screening | 30SEP2004 | 15:30 | -7 | 141 | 5.0 | 105.0 | 22.0 |
| | | | Baseline | 30SEP2004 | 15:30 | -7 | 141 | 4.8 | 105.0 | 20.0 |
| | | 201 | Final visit | 27JAN2005 | 11:00 | 1 | 141 | 4.8 | 107.0 | 20.0 L |
| | | | At randomization | 27JAN2005 | 11:00 | 1 | 141 | 4.8 | 107.0 | 20.0 L |
| | | | Baseline | 02MAR2005 | 15:15 | 35 | 140 | 4.3 | 103.0 | 24.0 |
| | | 204 | Week 12 | 09MAY2005 | 14:30 | 113 | 139 | 4.4 | 103.0 | 24.0 |
| | | 204 | Final visit | 19MAY2005 | 14:30 | 113 | 139 | 4.4 | 103.0 | 21.0 |
| E0092005 | OL QTP | 223 | Final visit | 15JUL2005 | 15:15 | 270 | 141 | 4.3 | 104.0 | 21.0 |
| | | 1.01 | Screening | 11OCT2004 | 11:00 | -7 | 139 | 4.7 | 103.0 | 21.0 |
| | | | Baseline | 11OCT2004 | 11:00 | -7 | 139 | 4.7 | 103.0 | 21.0 |
| E0092006 | PLA / VAL | 1 | Screening | 09DEC2004 | 16:15 | -7 | 141 | 4.3 | 100.0 | 27.0 |
| | | | Baseline | 09DEC2004 | 16:15 | -7 | 141 | 4.1 | 100.0 | 27.0 |
| | | 201 | At randomization | 25AUG2005 | 15:45 | 1 | 143 | 5.0 | 104.0 | 27.0 |
| | | | Baseline | 25AUG2005 | 15:45 | 1 | 143 | 5.0 | 104.0 | 27.0 |
| | | 207 | Week 12 | 17NOV2005 | 15:00 | 85 | 143 | 5.0 | 104.0 | 27.0 |
| | | 223 | Week 28 | 14FEB2006 | 16:30 | 174 | 142 | 5.4 | 105.0 | 25.0 |
| | | | Final visit | 14FEB2006 | 16:30 | 174 | 142 | 4.2 | 102.0 | 25.0 |
| E0092007 | OL QTP | 1 | | 19JAN2005 | 10:30 | -9 | 144 | 4.5 | 107.0 | 24.0 |
| | | 223 | Week 24 | 08JUN2005 | 12:00 | 131 | 143 | 4.3 | 108.0 | 27.0 |
| | | | Final visit | 08JUN2005 | 12:00 | 131 | 143 | 4.5 | 108.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799571

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092008 | PLA / VAL | 1 | Screening | 24JAN2005 | 15:30 | -7 | 140 | 4.0 | 104.0 | 20.0 L |
|  |  | 201 | Baseline | 24JAN2005 | 15:30 | -7 | 140 | 4.0 | 104.0 | 20.0 L |
|  |  |  | Final visit | 13JUN2005 | 15:30 | 1 | 142 | 4.5 | 108.0 | 21.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 13JUN2005 | 15:00 | 1 | 142 | 4.5 | 108.0 | 21.0 |
|  |  | 207 | Week 12 | 23AUG2005 | 14:00 | 72 | 147 | 4.5 | 110.0 | 21.0 |
|  |  | 223 | Week 28 | 14NOV2005 | 13:00 | 165 | 143 | 3.6 | 103.0 | 21.0 |
|  |  |  | Final visit | 14NOV2005 | 13:00 | 155 | 137 | 3.6 | 103.0 | 21.0 |
| E0092009 | OL QTP | 1 | Screening | 05APR2005 | 15:30 | -6 | 140 | 4.5 | 103.0 | 26.0 |
|  |  | 223 | Baseline | 05APR2005 | 15:30 | -6 | 140 | 4.5 | 103.0 | 25.0 |
|  |  |  | Week 12 | 27JUN2005 | 14:00 | 77 | 143 | 4.9 | 104.0 | 25.0 |
|  |  |  | Final visit | 27JUN2005 | 14:00 | 77 | 143 | 4.9 | 104.0 | 25.0 |
| E0092010 | PLA / LI | 1 | Screening | 27APR2005 | 11:15 | -7 | 143 | 4.8 | 105.0 | 30.0 |
|  |  | 201 | Baseline | 27APR2005 | 11:15 | -7 | 143 | 4.8 | 105.0 | 30.0 ## |
|  |  |  | Final visit | 22SEP2005 | 12:10 | 1 | 141 | 4.5 | 107.0 | 24.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 22SEP2005 | 12:10 | 1 | 141 | 4.5 | 107.0 | 24.0 |
|  |  | 207 | Week 12 | 14DEC2005 | 11:00 | 84 | 142 | 5.0 | 107.0 | 27.0 |
|  |  | 211 | Week 28 | 05APR2006 | 10:30 | 196 | 136 | 4.5 | 103.0 | 25.0 |
|  |  | 223 | Week 52 | 25JUN2006 | 11:30 | 337 | 136 | 4.4 | 101.0 | 22.0 |
|  |  |  | Final visit | 24AUG2006 | 11:30 | 337 | 136 | 4.7 | 102.0 | 22.0 |
| E0092011 | OL QTP | 1 | Screening | 12MAY2005 | 13:30 | -7 | 142 | 4.3 | 104.0 | 24.0 |
|  |  | 223 | Baseline | 12MAY2005 | 13:30 | -7 | 142 | 4.3 | 104.0 | 24.0 |
| E0092012 | OL QTP | 1 | Screening | 26MAY2005 | 12:00 | -7 | 141 | 4.8 | 104.0 | 21.0 |
|  |  | 223 | Baseline | 26MAY2005 | 12:00 | -7 | 141 | 4.8 | 104.0 | 21.0 |
|  |  |  | Week 14 | 20OCT2005 | 17:00 | 140 | 139 | 4.4 | 104.0 | 25.0 |
|  |  |  | Final visit | 20OCT2005 | 17:00 | 140 | 139 | 4.4 | 104.0 | 25.0 |
| E0092013 | QTP / VAL | 1 | Screening | 24AUG2005 | 16:10 | -8 | 141 | 4.8 | 103.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799572

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092013 | QTP / VAL | 201 | Final visit | 30NOV2005 | 14:10 | 1 | 136 | 4.6 | 100.0 | 28.0 |
| | | | At randomization | 30NOV2005 | 14:30 | 1 | 136 | 4.6 | 100.0 | 28.0 |
| | | 223 | Baseline | 04JAN2006 | 14:30 | 36 | 136 | 4.6 | 100.0 | 26.0 |
| | | | Week 12 | 04JAN2006 | 14:00 | 36 | 141 | 4.7 | 102.0 | 26.0 |
| | | | Final visit | 04JAN2006 | 14:00 | 36 | 141 | 4.7 | 102.0 | 26.0 |
| E0093001 | OL QTP | 1 | Screening | 14APR2004 | 18:25 | -7 | 140 | 4.4 | 108.0 | 25.0 |
| | | | Baseline | 14APR2004 | 18:25 | -7 | 140 | 4.4 | 108.0 | 25.0 |
| | | 223 | Week 12 | 28APR2004 | 14:50 | 7 | 139 | 4.4 | 102.0 | 23.0 |
| | | | Final visit | 28APR2004 | 14:50 | 7 | 139 | 4.4 | 102.0 | 23.0 |
| E0093002 | OL QTP | 1 | Screening | 16JUN2004 | 10:21 | -7 | 141 | 4.2 | 105.0 | 21.0 |
| | | | Baseline | 16JUN2004 | 10:21 | -7 | 141 | 4.2 | 105.0 | 21.0 |
| | | 223 | Week 12 | 30JUN2004 | 9:55 | 7 | 140 | 4.2 | 106.0 | 22.0 |
| | | | Final visit | 30JUN2004 | 9:55 | 7 | 140 | 4.2 | 106.0 | 22.0 |
| E0093003 | OL QTP | 1 | Screening | 23JUN2004 | 11:25 | -7 | 146 | 4.5 | 107.0 | 21.0 |
| | | | Baseline | 23JUN2004 | 11:25 | -7 | 146 | 4.5 | 107.0 | 21.0 |
| E0093004 | OL QTP | 1 | Screening | 19JUL2004 | 14:20 | -7 | 141 | 4.4 | 105.0 | 21.0 |
| | | | Baseline | 19JUL2004 | 14:20 | -7 | 141 | 4.4 | 105.0 | 21.0 |
| | | 223 | Week 12 | 02AUG2004 | 15:40 | 7 | 141 | 4.0 | 105.0 | 22.0 |
| | | | Final visit | 02AUG2004 | 15:40 | 7 | 141 | 4.0 | 105.0 | 22.0 |
| E0093005 | QTP / VAL | 1 | Screening | 20JUL2004 | 14:40 | -7 | 141 | 4.3 | 104.0 | 29.0 |
| | | | Baseline | 20JUL2004 | 14:40 | -7 | 141 | 4.3 | 104.0 | 29.0 |
| | | 201 | Final visit | 18APR2005 | 9:30 | 1 | 145 | 4.3 | 104.0 | 29.0 |
| | | | At randomization | 18APR2005 | 9:30 | 1 | 145 | 4.3 | 104.0 | 24.0 |
| | | 211 | Baseline | 18APR2005 | 9:30 | 198 | 145 | 4.3 | 104.0 | 24.0 L |
| | | 214 | Week 28 | 01NOV2005 | 10:02 | 282 | 136 | 4.5 | 101.0 | 20.0 L |
| | | 217 | Week 40 | 24JAN2006 | 10:30 | 373 | 136 | 4.5 | 99.0 | 20.0 L |
| | | | Week 52 | 25APR2006 | 11:15 | 485 | 138 | 4.5 | 99.0 | 19.0 L |
| | | 223 | Week 68 | 15AUG2006 | 11:15 | 485 | 139 | 4.5 | 99.0 | 20.0 L |
| | | | Final visit | 15AUG2006 | 11:15 | 485 | 139 | 4.5 | 99.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799573

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093006 | OL QTP | 1 | Screening | 21JUL2004 | 11:25 | -7 | 143 | 4.5 | 110.0 | 23.0 |
| | | | Baseline | 21JUL2004 | 11:25 | -7 | 143 | 4.5 | 110.0 | 23.0 |
| | | 223 | Week 12 | 11AUG2004 | 14:30 | 14 | 141 | 4.2 | 107.0 | 24.0 |
| | | | Final visit | 11AUG2004 | 14:30 | 14 | 141 | 4.2 | 107.0 | 24.0 |
| E0093007 | OL QTP | 1 | Screening | 27JUL2004 | 15:00 | -7 | 142 | 4.0 | 106.0 | 23.0 |
| | | | Baseline | 27JUL2004 | 15:00 | -7 | 142 | 4.0 | 106.0 | 23.0 |
| E0093008 | MISSING | 1 | | 27JUL2004 | 18:20 | | 140 | 4.2 | 106.0 | 21.0 |
| E0093009 | OL QTP | 1 | Screening | 03AUG2004 | 18:20 | -7 | 141 | 4.0 | 106.0 | 21.0 |
| | | | Baseline | 03AUG2004 | 18:20 | -7 | 141 | 4.0 | 106.0 | 21.0 |
| E0093010 | OL QTP | 1 | Screening | 04AUG2004 | 17:10 | -7 | 143 | 3.6 | 110.0 | 19.0 L |
| | | | Baseline | 04AUG2004 | 17:10 | -7 | 143 | 3.6 | 110.0 | 19.0 L |
| E0093011 | OL QTP | 1 | Screening | 09AUG2004 | 15:35 | -7 | 142 | 3.9 | 104.0 | 25.0 |
| | | | Baseline | 09AUG2004 | 15:35 | -7 | 142 | 3.9 | 104.0 | 25.0 |
| E0093012 | OL QTP | 1 | Screening | 2AUG2004 | 15:00 | -7 | 140 | 4.1 | 107.0 | 19.0 L |
| | | | Baseline | 2AUG2004 | 15:00 | -7 | 140 | 4.1 | 107.0 | 19.0 L |
| E0093013 | OL QTP | 1 | Screening | 07SEP2004 | 8:30 | -7 | 146 | 4.1 | 108.0 | 28.0 |
| | | | Baseline | 07SEP2004 | 8:30 | -7 | 146 | 4.1 | 108.0 | 28.0 |
| E0093014 | MISSING | 1 | | 22SEP2004 | 10:00 | | 142 | 4.3 | 105.0 | 18.0 L# |
| E0093015 | MISSING | 1 | | 29SEP2004 | 9:30 | | 142 | 4.1 | 105.0 | 23.0 |
| E0093016 | MISSING | 1 | | 06OCT2004 | 8:30 | | 139 | 4.0 | 102.0 | 22.0 |
| E0093017 | OL QTP | 1 | Screening | 27OCT2004 | 13:55 | -7 | 142 | 3.8 | 106.0 | 24.0 |
| | | | Baseline | 27OCT2004 | 13:55 | -7 | 142 | 3.8 | 106.0 | 24.0 |
| E0093018 | MISSING | 1 | | 10NOV2004 | 10:00 | | 144 | 4.1 | 104.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3842

CONFIDENTIAL
AZSER12799574

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093019 | OL QTP | 1 | Screening | 29NOV2004 | 9:20 | -7 | 141 | 4.3 | 104.0 | 19.0 L |
| | | | Baseline | 29NOV2004 | 9:20 | -7 | 141 | 4.3 | 104.0 | 19.0 L |
| E0093020 | OL QTP | 1 | Screening | 14DEC2004 | 10:00 | -6 | 142 | 4.8 | 106.0 | 25.0 |
| | | | Baseline | 14DEC2004 | 10:00 | -6 | 142 | 4.8 | 106.0 | 25.0 |
| E0093021 | MISSING | 1 | | 19APR2005 | 9:50 | | 149H | 4.4 | 111.0 | 18.0 L# |
| E0093022 | OL QTP | 1 | Screening | 09MAY2005 | 9:13 | -7 | 143 | 3.8 | 106.0 | 24.0 |
| | | | Baseline | 09MAY2005 | 9:13 | -7 | 143 | 3.8 | 106.0 | 24.0 |
| E0093023 | OL QTP | 1 | Screening | 20JUN2005 | 9:35 | -7 | 139 | 4.6 | 103.0 | |
| | | | Baseline | 20JUN2005 | 9:35 | -7 | 139 | 4.6 | 103.0 | |
| E0093024 | MISSING | 1 | | 10AUG2005 | 14:30 | | 142 | 4.1 | 106.0 | 20.0 L |
| E0093025 | OL QTP | 1 | Screening | 31AUG2005 | 15:15 | -7 | 143 | 4.4 | 109.0 | 23.0 |
| | | | Baseline | 31AUG2005 | 15:15 | -7 | 143 | 4.4 | 109.0 | 23.0 |
| E0093026 | MISSING | 1.01 | | 19SEP2005 | 10:30 | | 143 | 4.5 | 110.0 | 19.0 L |
| E0093027 | MISSING | 1 | | 20SEP2005 | 10:25 | | 142 | 4.5 | 104.0 | 20.0 |
| E0093028 | OL QTP | 1 | Screening | 20SEP2005 | 11:00 | -7 | 139 | 4.7 | 105.0 | 20.0 L |
| | | | Baseline | 20SEP2005 | 11:00 | -7 | 139 | 4.7 | 105.0 | 20.0 L |
| E0094001 | MISSING | 1 | | 02AUG2004 | 13:10 | | 141 | 4.8 | 98.0 | 27.0 |
| E0094003 | OL QTP | 1 | Screening | 26AUG2004 | 15:50 | -4 | 144 | 4.8 | 102.0 | 26.0 |
| | | | Baseline | 26AUG2004 | 15:50 | -4 | 144 | 4.8 | 102.0 | 26.0 |
| E0094004 | PLA / LI | 1 | Screening | 25OCT2004 | 15:50 | -3 | 142 | 5.0 | 100.0 | 24.0 |
| | | 105 | Baseline | 25OCT2004 | 15:50 | -3 | 142 | 4.9 | 100.0 | 24.0 |
| | | 107 | Week 12 | 17DEC2004 | 14:15 | 50 | 146 | 4.7 | 107.0 | 27.0 |
| | | 113 | Week 12 | 18FEB2005 | 15:24 | 113 | 144 | 4.7 | 106.0 | 27.0 |
| | | 201 | Final visit | 21MAR2005 | 15:05 | | 146 | 4.1 | 110.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799575

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 201 | At randomization | 21MAR2005 | 15:05 | 1 | 146 | 4.1 | 110.0 | 24.0 |
| | | 207 | Baseline | 21MAR2005 | 15:05 | 1 | 146 | 4.1 | 110.0 | 24.0 |
| | | 214 | Week 12 | 03JUN2005 | 15:50 | 80 | 143 | 4.7 | 103.0 | 22.0 |
| | | 217 | Week 40 | 21DEC2005 | 10:15 | 276 | 144 | 4.7 | 107.0 | 24.0 |
| | | 219 | Week 52 | 24MAR2006 | 10:15 | 369 | 137 | 4.7 | 102.0 | 21.0 |
| | | 223 | Week 68 | 07JUL2006 | 11:15 | 474 | 142 | 4.4 | 107.0 | 21.0 |
| | | | Final visit | 25AUG2006 | 9:10 | 523 | 138 | 4.4 | 103.0 | 23.0 |
| | | 211 | Week 28 | 11OCT2005 | 10:35 | 205 | 140 | 5.1 | 104.0 | 28.0 |
| E0094005 | OL QTP | 1 | Screening | 02NOV2004 | 13:53 | -6 | 143 | 4.2 | 103.0 | 27.0 |
| | | | Baseline | 02NOV2004 | 13:53 | -6 | 143 | 4.2 | 103.0 | 27.0 |
| E0094006 | PLA / VAL | 1 | Screening | 09NOV2004 | 14:02 | -6 | 142 | 5.3 | 102.0 | 30.0 ## |
| | | 201 | At randomization | 18MAR2005 | 14:02 | -1 | 143 | 5.3 | 106.0 | 30.0 |
| | | 207 | Baseline | 18MAR2005 | 15:15 | 1 | 143 | 5.7 | 106.0 | 23.0 |
| | | 211 | Week 12 | 03JUN2005 | 9:50 | 78 | 143 | 4.7 | 106.0 | 24.0 |
| | | 214 | Week 28 | 03OCT2005 | 16:14 | 200 | 140 | 5.1 | 107.0 | 29.0 |
| | | 217 | Week 40 | 16DEC2005 | 10:00 | 274 | 145 | 5.1 | 103.0 | 26.0 |
| | | | Week 52 | 16MAR2006 | 9:55 | 361 | 137 | 4.5 | 106.0 | 26.0 |
| | | 223 | Week 68 | 27JUL2006 | 14:15 | 497 | 140 | 4.5 | 106.0 | 20.0 LL |
| | | | Final visit | 27JUL2006 | 14:15 | 497 | 140 | 4.5 | 105.0 | 20.0 LL |
| E0094007 | OL QTP | 1 | Screening | 20JAN2005 | 11:46 | -7 | 145 | 4.6 | 106.0 | 25.0 |
| | | | Baseline | 20JAN2005 | 11:46 | -7 | 145 | 4.3 | 106.0 | 25.0 |
| | | 223 | Week 24 | 18JUL2005 | 15:55 | 172 | 145 | 4.5 | 104.0 | 26.0 |
| | | | Final visit | 18JUL2005 | 15:55 | 172 | 140 | 4.5 | 104.0 | 26.0 |
| E0094008 | OL QTP | 1 | Screening | 09FEB2005 | 15:18 | -6 | 143 | 4.3 | 104.0 | 26.0 |
| | | | Baseline | 09FEB2005 | 15:18 | -6 | 143 | 4.3 | 104.0 | 26.0 |
| | | 223 | Week 12 | 23MAR2005 | 14:44 | 36 | 142 | 4.1 | 104.0 | 20.0 LL |
| | | | Final visit | 23MAR2005 | 14:44 | 36 | 142 | 4.1 | 104.0 | 20.0 LL |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799576

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 1 | Screening | 02MAR2005 | 11:15 | -6 | 141 | 4.7 | 103.0 | 23.0 |
| | | 201 | Baseline | 02MAR2005 | 11:15 | -6 | 141 | 4.7 | 103.0 | 23.0 |
| | | | Final visit | 26AUG2005 | 10:05 | 1 | 141 | 4.6 | 105.0 | |
| | | | At randomization | | | | | | | |
| | | 202 | Baseline | 26AUG2005 | 10:05 | 1 | 141 | 4.6 | 105.0 | 26.0 |
| | | 207 | Week 12 | 02SEP2005 | 9:35 | 8 | 141 | 4.7 | 105.0 | 24.0 |
| | | 211 | Week 12 | 18NOV2005 | 9:54 | 85 | 138 | 4.6 | 103.0 | 23.0 |
| | | 217 | Week 28 | 08MAR2006 | 9:48 | 193 | 135 | 4.6 | 103.0 | 23.0 |
| | | 223 | Week 40 | 05JUN2006 | 8:30 | 284 | 137 | 4.2 | 102.0 | 21.0 |
| | | 223 | Final visit | 05JUN2006 | 8:30 | 284 | 137 | 4.2 | 102.0 | 21.0 |
| E0094010 | PLA / LI | 201 | Final visit | 27JUN2005 | 16:25 | 1 | 141 | 4.3 | 104.0 | 25.0 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 27JUN2005 | 16:25 | 1 | 141 | 4.3 | 104.0 | 25.0 |
| | | | Week 12 | 27JUN2005 | 16:25 | 1 | 141 | 4.3 | 104.0 | 25.0 |
| | | | Final visit | 18JUL2005 | 15:55 | 22 | 147 | 4.4 | 107.0 | 26.0 |
| | | 1.01 | Screening | 03MAR2005 | 8:15 | -26 | 143 | 4.4 | 107.0 | 20.0 LL |
| | | | Baseline | 03MAR2005 | 8:15 | -6 | 143 | 4.4 | 107.0 | 20.0 LL |
| E0094012 | OL QTP | 223 | Screening | 07APR2005 | 13:09 | -6 | 137 | 4.4 | 101.0 | 24.0 |
| | | | Week 12 | 02MAY2005 | 16:22 | 19 | 140 | 4.6 | 104.0 | 25.0 |
| | | | Final visit | 02MAY2005 | 16:22 | 19 | 140 | 4.6 | 106.0 | 25.0 |
| | | 1.01 | Screening | 12APR2005 | 11:02 | -1 | 141 | 3.9 | 106.0 | 20.0 LL |
| | | | Baseline | 12APR2005 | 11:02 | -1 | 141 | 3.9 | 106.0 | 20.0 LL |
| E0094013 | QTP / VAL | 1 | Screening | 06MAY2005 | 15:36 | -5 | 144 | 5.9 H# | 106.0 | 27.0 |
| | | 201 | Baseline | 06MAY2005 | 15:36 | -5 | 144 | 5.8 H# | 106.0 | 27.0 |
| | | | Final visit | 30SEP2005 | 14:40 | 1 | 139 | 3.8 | 105.0 | 25.0 |
| | | | At randomization | | | | | | | |
| | | 201 | Baseline | 30SEP2005 | 14:40 | 1 | 139 | 4.6 | 105.0 | 25.0 |
| | | 211 | Week 28 | 17APR2006 | 14:18 | 200 | 138 | 4.6 | 105.0 | 25.0 |
| | | 214 | Week 40 | 12JUL2006 | 8:10 | 286 | 139 | 4.1 | 104.0 | 27.0 |
| | | 223 | Week 52 | 23AUG2006 | 8:10 | 328 | 140 | 4.0 | 104.0 | 20.0 LL |
| | | | | | | | | | | 19.0 LL |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist    chem103.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12799577

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 223 | Final Visit | 23AUG2006 | 8:10 | 328 | 140 | 4.0 | 104.0 | 19.0 | L |
| | | 207 | Week 12 | 20DEC2005 | 14:50 | 82 | 143 | 4.5 | 107.0 | 27.0 | |
| E0094014 | OL QTP | 1 | Screening | 16MAY2005 | 14:26 | -7 | 146 | 4.5 | 106.0 | 22.0 | |
| | | | Baseline | 16MAY2005 | 14:26 | -7 | 146 | 4.5 | 106.0 | 22.0 | |
| | | 223 | Week 12 | 20JUN2005 | 12:20 | 28 | 141 | 4.6 | 102.0 | 24.0 | |
| | | | Final Visit | 20JUN2005 | 12:20 | 28 | 141 | 4.6 | 102.0 | 24.0 | |
| E0094015 | PLA / VAL | 1 | Screening | 20JUN2005 | 12:45 | -7 | 142 | 4.1 | 100.0 | 27.0 | |
| | | | Baseline | 20JUN2005 | 12:45 | -7 | 142 | 4.0 | 100.0 | 27.0 | |
| | | 201 | Week 12 | 21NOV2005 | 13:00 | 8 | 150H | 4.0 | 108.0 | 30.0 | # |
| | | 223 | Week 12 | 06JAN2006 | 13:05 | 57 | 141 | 3.7 | 101.0 | 25.0 | |
| | | | Final Visit | 09JAN2006 | 13:05 | 57 | 141 | 3.7 | 101.0 | 25.0 | |
| E0094016 | OL QTP | 1 | Screening | 05JUL2005 | 13:25 | -6 | 146 | 4.3 | 104.0 | 29.0 | |
| | | | Baseline | 05JUL2005 | 13:25 | -6 | 146 | 4.3 | 104.0 | 29.0 | |
| E0094017 | OL QTP | 223 | Week 12 | 09AUG2005 | 14:33 | -10 | 140 | 4.8 | 102.0 | 26.0 | L# |
| | | | Week 12 | 14OCT2005 | 11:15 | 56 | 136 | 5.5 | 105.0 | 18.0 | L# |
| | | | Final Visit | 14OCT2005 | 11:15 | 56 | 136 | 5.5 | 105.0 | 18.0 | L# |
| E0094018 | MISSING | 1 | | 12AUG2005 | 10:12 | | 141 | 4.6 | 106.0 | 21.0 | |
| E0094019 | QTP / LI | 1 | Screening | 15AUG2005 | 11:45 | -4 | 136 | 4.7 | 98.0 | 27.0 | |
| | | | Baseline | 15AUG2005 | 11:45 | -4 | 136 | 4.7 | 98.0 | 27.0 | |
| | | 201 | Final Visit | 14NOV2005 | 15:45 | 1 | 140 | 4.4 | 101.0 | 26.0 | |
| | | | At Randomization | 14NOV2005 | 15:45 | 1 | 140 | 4.4 | 101.0 | 26.0 | |
| | | 207 | Baseline | 14NOV2005 | 15:45 | 94 | 140 | 4.4 | 101.0 | 26.0 | |
| | | | Week 12 | 15FEB2006 | 12:04 | 94 | 138 | 4.3 | 105.0 | 20.0 | L |
| | | | Final Visit | 15FEB2006 | 12:04 | 94 | 138 | 4.3 | 105.0 | 20.0 | L |
| E0096001 | OL QTP | 1.01 | Screening | 23SEP2004 | 10:20 | -5 | 143 | 4.6 | 106.0 | 26.0 | |
| | | | Baseline | 23SEP2004 | 10:20 | -5 | 143 | 4.6 | 106.0 | 26.0 | |
| | | 223 | Week 12 | 21JAN2005 | 11:30 | 115 | 143 | 4.4 | 107.0 | 20.0 | L |
| | | | Final Visit | 21JAN2005 | 11:30 | 115 | 142 | 4.4 | 107.0 | 20.0 | L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799578

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0096C002 | MISSING | 1.01 | 1.01 | 06OCT2004 | 9:35 | | 139 | 4.0 | 104.0 | 24.0 |
| E0096C003 | QTP / LI | 201 | Week 12 | 19APR2005 | 8:00 | 2 | 143 | 4.1 | 104.0 | 20.0 L |
| | | 223 | Final visit | 20MAY2005 | 8:45 | 37 | 144 | 4.6 | 104.0 | 20.0 L |
| | | | Final visit | 2MAY2005 | 8:45 | | 144 | 4.6 | 104.0 | 20.0 L |
| | | 1.01 | Screening | 16JAN2005 | 8:40 | -3 | 139 | 4.3 | 104.0 | 25.0 |
| | | | Baseline | 16JAN2005 | 8:40 | -3 | 139 | 4.3 | 104.0 | 25.0 |
| E0098001 | QTP / VAL | 201 | Final visit | 21FEB2005 | 8:50 | 1 | 140 | 4.6 | 97.0 | 23.0 |
| | | | At randomization | 21FEB2005 | 8:50 | 1 | 140 | 4.6 | 97.0 | 23.0 |
| | | 207 | Week 12 | 21FEB2005 | 8:50 | 1 | 146 | 4.3 | 97.0 | 23.0 |
| | | 223 | Week 28 | 16MAY2005 | 9:50 | 85 | 146 | 4.3 | 104.0 | 23.0 |
| | | | Final visit | 12JUL2005 | 9:50 | 142 | 140 | 4.3 | 101.0 | 22.0 |
| | | 1.01 | Screening | 12JUL2005 | 9:50 | 142 | 140 | 4.3 | 101.0 | 22.0 |
| | | | Baseline | 08SEP2004 | 8:45 | -2 | 145 | 4.3 | 106.0 | 24.0 |
| E0098002 | OL QTP | 223 | Week 12 | 10MAR2005 | 8:00 | 125 | 144 | 4.6 | 110.0 | 19.0 L |
| | | 1.01 | Final visit | 10MAR2005 | 8:00 | 125 | 144 | 4.6 | 110.0 | 21.0 |
| | | | Screening | 03NOV2004 | 8:00 | -2 | 140 | 4.7 | 106.0 | 21.0 |
| | | | Baseline | 03NOV2004 | 8:00 | -2 | 140 | 4.7 | 106.0 | 21.0 |
| E0098003 | PLA / LI | 201 | Final visit | 20JUL2005 | 9:15 | 1 | 142 | 4.7 | 107.0 | 23.0 |
| | | | At randomization | 20JUL2005 | 9:15 | 1 | 142 | 4.7 | 107.0 | 23.0 |
| | | 223 | Baseline | 20JUL2005 | 10:15 | 64 | 142 | 4.2 | 107.0 | 23.0 |
| | | | Week 12 | 21SEP2005 | 10:15 | 64 | 146 | 4.2 | 107.0 | 27.0 |
| | | 1.01 | Final visit | 21DEC2004 | 10:35 | -1 | 144 | 4.2 | 104.0 | 24.0 |
| | | | Screening | 21DEC2004 | 9:35 | -1 | 144 | 4.2 | 104.0 | 24.0 |
| | | | Baseline | 21DEC2004 | 9:35 | -1 | 144 | 4.2 | 104.0 | 24.0 |
| E0098004 | OL QTP | 1 | Screening | 03AUG2005 | 9:00 | -6 | 139 | 4.5 | 102.0 | 23.0 |
| | | | Baseline | 03AUG2005 | 9:00 | -6 | 139 | 4.5 | 102.0 | 23.0 |
| | | 223 | Week 24 | 24FEB2006 | 9:50 | 199 | 139 | 4.1 | 100.0 | 23.0 |
| | | | Final visit | 24FEB2006 | 9:50 | 199 | 139 | 4.1 | 100.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799579

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0099001 | QTP / LI | 1 | Screening | 29OCT2004 | 11:30 | -7 | 141 | 4.5 | 110.0 | 22.0 |
| | | 201 | Baseline | 29OCT2004 | 11:30 | -7 | 141 | 4.5 | 110.0 | 24.0 |
| | | | Final visit | 11FEB2005 | 10:15 | 1 | 139 | 4.4 | 106.0 | 18.0 L# |
| | | | At randomization Baseline | 11FEB2005 | 10:15 | 1 | 139 | 4.4 | 106.0 | 18.0 L# |
| | | 207 | Week 12 | 10MAY2005 | 9:30 | 89 | 147 | 4.8 | 112.0 | 21.0 |
| | | 211 | Week 28 | 03SEP2005 | 10:00 | 204 | 141 | 4.5 | 107.0 | 25.0 |
| | | 214 | Week 40 | 17NOV2005 | 10:00 | 280 | 139 | 4.2 | 108.0 H | 23.0 |
| | | 217 | Week 52 | 17FEB2006 | 9:15 | 372 | 135 | 4.1 | 102.0 | 23.0 |
| | | 223 | Week 68 | 02JUN2006 | 9:30 | 477 | 140 | 4.2 | 103.0 | 23.0 |
| | | | Final visit | 02JUN2006 | 9:30 | 477 | 140 | 4.2 | 103.0 | 23.0 |
| E0100001 | PLA / LI | 1 | Screening | 22OCT2004 | 12:35 | -7 | 140 | 4.3 | 103.0 | 19.0 L |
| | | 201 | Baseline | 22OCT2004 | 12:35 | -7 | 140 | 4.3 | 103.0 | 19.0 L |
| | | | At randomization | 02MAR2005 | 10:40 | 1 | 143 | 4.6 | 106.0 | 21.0 |
| | | | Baseline | 02MAR2005 | 10:40 | 1 | 143 | 4.6 | 106.0 | 21.0 |
| | | 223 | Week 12 | 16MAR2005 | 10:20 | 15 | 144 | 4.6 | 106.0 | |
| | | | Final visit | 16MAR2005 | 10:20 | 15 | 144 | 4.6 | 107.0 | |
| E0100002 | QTP / LI | 1 | Screening | 30NOV2004 | 11:55 | -7 | 147 | 4.0 | 114.0 | 18.0 L# |
| | | 201 | Baseline | 30NOV2004 | 11:55 | -7 | 147 | 4.0 | 108.0 | 19.0 L# |
| | | | Final visit | 02MAR2005 | 11:55 | 1 | 144 | 4.4 | 108.0 | 19.0 L |
| | | | At randomization | 02MAR2005 | 11:55 | 1 | 144 | 4.4 | 108.0 | 19.0 L |
| | | | Baseline | 02MAR2005 | 11:55 | 1 | 144 | 4.4 | 108.0 | 19.0 |
| | | 223 | Week 12 | 24MAR2005 | 15:00 | 23 | 149 H | 4.6 | 116.0 H | 18.0 L |
| | | | Final visit | 24MAR2005 | 15:00 | 23 | 149 H | 4.6 | 116.0 H | 18.0 L# |
| E0100003 | OL QTP | 1 | Screening | 06APR2005 | 11:15 | -7 | 144 | 4.8 | 106.0 | 25.0 |
| | | | Baseline | 06APR2005 | 11:15 | -7 | 144 | 4.8 | 106.0 | 25.0 |
| | | 223 | Week 12 | 03MAY2005 | 14:00 | 20 | 143 | 4.5 | 104.0 | 24.0 |
| | | | Final visit | 03MAY2005 | 14:00 | 20 | 143 | 4.5 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799580

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0100004 | OL QTP | 1 | | 09MAY2005 | 9:42 | -8 | 142 | 4.8 | 107.0 | 26.0 |
| | | 223 | Week 12 | 27MAY2005 | 11:55 | 10 | 139 | 4.5 | 103.0 | 23.0 |
| | | | Final visit | 27MAY2005 | 11:55 | 10 | 139 | 4.5 | 103.0 | 23.0 |
| E0100005 | OL QTP | 1 | Screening | 12MAY2005 | 16:10 | -7 | 142 | 3.8 | 101.0 | 22.0 |
| | | | Baseline | 12MAY2005 | 16:10 | -7 | 142 | 3.8 | 101.0 | 22.0 |
| | | 104 | Week 12 | 16JUN2005 | 15:20 | 28 | 142 | 4.2 | 103.0 | 22.0 |
| | | | Final visit | 16JUN2005 | 15:20 | 28 | 142 | 4.2 | 103.0 | 22.0 |
| E0100006 | PLA / VAL | 1 | Screening | 03JUN2005 | 12:50 | -6 | 141 | 4.6 | 104.0 | 27.0 |
| | | | Baseline | 03JUN2005 | 12:50 | -6 | 141 | 4.6 | 104.0 | 27.0 |
| | | 201 | Week 1 | 04NOV2005 | 11:46 | 1 | 142 | 4.5 | 105.0 | 28.0 |
| | | At randomization | Baseline | 04NOV2005 | 13:45 | 1 | 142 | 4.5 | 105.0 | 28.0 |
| | | 223 | Week 1 | 04NOV2005 | 13:45 | 1 | 142 | 4.5 | 105.0 | 28.0 |
| | | | Week 1 | 14NOV2005 | 14:00 | 11 | 140 | 4.3 | 104.0 | 25.0 |
| | | | Final visit | 14NOV2005 | 14:00 | 11 | 140 | 4.3 | 104.0 | 25.0 |
| E0100007 | QTP / VAL | 1 | Screening | 16JUN2005 | 14:00 | -4 | 144 | 4.7 | 105.0 | 26.0 |
| | | | Baseline | 16JUN2005 | 16:00 | -4 | 144 | 4.7 | 105.0 | 24.0 |
| | | 201 | Week 1 | 12JAN2006 | 15:05 | 1 | 142 | 4.8 | 104.0 | 24.0 |
| | | At randomization | Baseline | 12JAN2006 | 15:05 | 1 | 142 | 4.8 | 104.0 | 24.0 |
| | | 208 | Week 1 | 12JAN2006 | 15:05 | 121 | 142 | 4.8 | 104.0 | 24.0 |
| | | 223 | Week 28 | 28AUG2006 | 9:50 | 229 | 139 | 4.2 | 103.0 | 22.0 |
| | | | Final visit | 28AUG2006 | 9:50 | 229 | 138 | 4.0 | 99.0 | 20.0 L |
| | | 103 | Week 12 | 31JUL2006 | 11:30 | 201 | 138 | 4.0 | 99.0 | 20.0 L |
| | | 210 | Week 28 | 31JUL2006 | 11:30 | 201 | 138 | 4.4 | 103.0 | 22.0 |
| E0100008 | PLA / VAL | 1 | Screening | 18JUL2005 | 15:00 | -7 | 141 | 4.9 | 102.0 | 20.0 L |
| | | | Baseline | 18JUL2005 | 15:00 | -7 | 141 | 4.9 | 104.0 | 20.0 L |
| | | 201 | Final visit | 28OCT2005 | 11:55 | 1 | 140 | 4.7 | 104.0 | 24.0 |
| | | At randomization | Baseline | 28OCT2005 | 11:55 | 1 | 140 | 4.7 | 104.0 | 24.0 |
| | | | Baseline | 28OCT2005 | 11:55 | 1 | 140 | 4.7 | 104.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799581

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 207 | Week 12 | 23JAN2006 | 10:19 | 88 | 138 | 4.2 | 102.0 | 23.0 |
| | | 211 | Week 28 | 11MAY2006 | 9:05 | 196 | 138 | 4.3 | 103.0 | 21.0 |
| | | 214 | Week 40 | 08AUG2006 | 9:15 | 285 | 137 | 4.1 | 103.0 | 17.0 L# |
| | | 223 | Final visit | 08AUG2006 | 8:47 | 285 | 135 | 4.3 | 101.0 | 19.0 L |
| | | 101 | Week 12 | 26JUL2005 | 10:02 | 301 | 142 | 4.7 | 108.0 | 21.0 L |
| E0100009 | PLA / VAL | 1 | Screening | 02AUG2005 | 12:15 | -6 | 149H | 4.7 | 110.0 | 25.0 |
| | | | Baseline | 02AUG2005 | 12:15 | -6 | 149H | 4.7 | 110.0 | 25.0 |
| | | 201 | Final visit | 20JAN2006 | 10:37 | 1 | 147 | 5.2 | 111.0 | 23.0 |
| | | At Randomization | Baseline | 20JAN2006 | 10:37 | 1 | 147 | 5.2 | 111.0 | 23.0 |
| | | 207 | Week 12 | 18APR2006 | 10:00 | 89 | 140 | 4.3 | 102.0 | 25.0 |
| | | 223 | Week 28 | 28JUL2006 | 8:15 | 190 | 137 | 3.6 | 100.0 | 23.0 |
| | | | Final visit | 28JUL2006 | 8:15 | 190 | 137 | 3.6 | 100.0 | 23.0 |
| E0101001 | OL QTP | 1 | Screening | 20JUL2004 | 9:45 | -1 | 146 | 4.3 | 108.0 | 21.0 |
| | | | Baseline | 20JUL2004 | 9:45 | -1 | 146 | 4.3 | 108.0 | 21.0 |
| | | 223 | Final visit | 28JUL2004 | 8:30 | 7 | 143 | 4.4 | 106.0 | 25.0 |
| E0101002 | OL QTP | 1 | Screening | 02SEP2004 | 12:16 | -7 | 144 | 4.5 | 108.0 | 28.0 |
| | | 112 | Baseline | 07JUN2005 | 10:25 | 271 | 144 | 4.4 | 105.0 | 26.0 |
| E0101003 | QTP / VAL | 201 | Final visit | 03MAR2005 | 12:10 | 1 | 142 | 4.1 | 104.0 | 21.0 |
| | | At Randomization | Baseline | 03MAR2005 | 12:10 | 1 | 142 | 4.1 | 104.0 | 21.0 |
| | | 203 | Week 12 | 17MAR2005 | 10:50 | 15 | 142 | 4.3 | 104.0 | 21.0 |
| | | 211 | Week 28 | 04MAY2005 | 10:20 | 85 | 148H | 3.8 | 107.0 | 29.0 |
| | | 223 | Final visit | 13SEP2005 | 9:50 | 195 | 143 | 4.2 | 102.0 | 29.0 |
| | | | | 04OCT2005 | 9:50 | 216 | 145 | 4.2 | 104.0 | 24.0 |
| | | 1.01 | Screening | 01OCT2004 | 10:00 | -4 | 147 | 4.1 | 110.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.sas   chem103.sas   chem103.lst   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799582

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 1.01 | Baseline | 01OCT2004 | 10:00 | -4 | 147 | 4.1 | 110.0 | 20.0 L |
|  |  | 208 | Week 12 | 30JUN2005 | 11:25 | 120 | 151H | 4.3 | 113.0 H | 23.0 |
| E0101004 | OL QTP | 1 | Screening | 27OCT2004 | 10:50 | -5 | 145 | 4.2 | 108.0 | 23.0 |
|  |  | 112 | Baseline | 27OCT2004 | 10:50 | -5 | 145 | 4.4 | 108.0 | 23.0 |
|  |  |  | Week 12 | 02AUG2005 | 8:55 | 274 | 150H | 4.3 | 115.0 H | 19.0 L |
| E0101005 | OL QTP | 1 | Screening | 29JUN2005 | 9:45 | -6 | 149H | 4.6 | 112.0 H | 23.0 |
|  |  | 103 | Baseline | 29JUN2005 | 9:45 | -6 | 149H | 4.6 | 112.0 H | 23.0 |
|  |  |  | Week 12 | 25JUL2005 | 9:40 | 20 | 149H | 3.9 | 109.0 | 28.0 |
|  |  |  | Final visit | 25JUL2005 | 9:40 | 20 | 149H | 3.9 | 109.0 | 28.0 |
| E0102001 | QTP / LI | 1 | Screening | 29OCT2004 | 10:10 | -4 | 143 | 4.5 | 109.0 | 24.0 |
|  |  | 201 | Baseline | 29OCT2004 | 10:10 | -4 | 143 | 4.5 | 109.0 | 24.0 |
|  |  |  | Final visit | 04APR2005 | 9:15 | 1 | 146 | 4.0 | 106.0 | 24.0 |
|  |  | 223 | At randomization | 04APR2005 | 9:15 | 1 | 146 | 4.0 | 106.0 | 24.0 |
|  |  |  | Baseline | 04APR2005 | 9:15 | 1 | 146 | 4.0 | 106.0 | 24.0 |
|  |  |  | Week 12 | 27APR2005 | 13:10 | 24 | 144 | 4.4 | 104.0 | 26.0 |
|  |  |  | Final visit | 27APR2005 | 13:10 | 24 | 144 | 4.4 | 104.0 | 26.0 |
| E0102002 | MISSING | 1 |  | 02DEC2004 | 9:15 |  | 147 | 4.0 | 112.0 H | 23.0 |
| E0102003 | PLA / VAL | 1 | Screening | 09DEC2004 | 10:30 | -7 | 144 | 4.5 | 104.0 | 29.0 |
|  |  | 201 | Baseline | 09DEC2004 | 10:15 | -7 | 144 | 4.1 | 103.0 | 24.0 |
|  |  | 223 | Week 12 | 28JUL2005 | 8:40 | 8 | 142 | 4.2 | 105.0 | 25.0 |
|  |  |  | Final visit | 01SEP2005 | 10:45 | 43 | 145 | 4.2 | 105.0 | 25.0 |
| E0102004 | OL QTP | 1 | Screening | 13DEC2004 | 10:15 | -7 | 143 | 4.7 | 106.0 | 23.0 |
|  |  |  | Baseline | 13DEC2004 | 10:15 | -7 | 143 | 4.7 | 106.0 | 23.0 |
| E0102005 | OL QTP | 0 | Screening | 14JAN2005 | 10:30 | -32 | 143 | 4.2 | 104.0 | 28.0 |
|  |  | 1 | Screening | 08FEB2005 | 9:15 | -7 | 144 | 5.5 ## | 106.0 | 22.0 |
|  |  |  | Baseline | 08FEB2005 | 9:15 | -7 | 144 | 5.5 ## | 106.0 | 22.0 |
|  |  | 223 | Week 12 | 10MAY2005 | 9:15 | 84 | 144 | 4.8 | 104.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
##: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799583

Page 306 of 357

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102005 | OL QTP | 223 | Final visit | 10MAY2005 | 9:15 | 84 | 144 | 4.8 | 104.0 | 23.0 | |
| E0102006 | OL QTP | 1 | Screening | 07FEB2005 | 11:00 | -4 | 141 | 5.2 | 103.0 | 23.0 | |
| | | | Baseline | 07FEB2005 | 11:00 | -4 | 141 | 5.2 | 103.0 | 23.0 | |
| E0102007 | MISSING | 0 | | 07MAR2005 | 11:15 | | 145 | 4.4 | 108.0 | 22.0 | |
| E0102008 | OL QTP | 1 | Screening | 03MAY2005 | 9:45 | -6 | 143 | 4.4 | 107.0 | 25.0 | |
| | | | Baseline | 03MAY2005 | 9:45 | -6 | 143 | 4.4 | 107.0 | 25.0 | |
| E0102009 | PLA / VAL | 1 | Screening | 05MAY2005 | 10:05 | -6 | 144 | 4.1 | 105.0 | 24.0 | |
| | | | Baseline | 05MAY2005 | 9:30 | -6 | 144 | 4.1 | 105.0 | 24.0 | |
| | | 201 | Final visit | 04AUG2005 | 9:30 | 1 | 144 | 4.6 | 105.0 | 22.0 | |
| | | | At randomization | 04AUG2005 | 9:30 | 1 | 144 | 4.6 | 105.0 | 22.0 | |
| | | 223 | Baseline | 0AUG2005 | 9:30 | 1 | 144 | 4.6 | 105.0 | 22.0 | |
| | | | Week 12 | 18AUG2005 | 9:15 | 15 | 145 | 4.8 | 107.0 | 24.0 | |
| | | | Final visit | 18AUG2005 | 9:15 | 15 | 145 | 4.8 | 107.0 | 24.0 | |
| E0102010 | OL QTP | 1 | Screening | 13MAY2005 | 9:50 | -7 | 146 | 4.3 | 106.0 | 18.0 | L# |
| | | | Baseline | 13MAY2005 | 9:50 | -7 | 146 | 4.3 | 106.0 | 18.0 | L# |
| | | 223 | Week 24 | 09NOV2005 | 9:00 | 173 | 141 | 4.4 | 103.0 | 24.0 | |
| | | | Final visit | 09NOV2005 | 9:00 | 173 | 141 | 4.4 | 103.0 | 24.0 | |
| E0102011 | OL QTP | 1 | Screening | 20MAY2005 | 9:35 | -7 | 144 | 4.5 | 105.0 | 24.0 | |
| | | | Baseline | 20MAY2005 | 9:35 | -7 | 144 | 4.5 | 105.0 | 24.0 | |
| | | 107 | Week 12 | 30SEP2005 | 9:30 | 126 | 142 | 4.4 | 103.0 | 26.0 | |
| | | | Final visit | 30SEP2005 | 9:30 | 126 | 142 | 4.4 | 103.0 | 26.0 | |
| E0102012 | OL QTP | 1 | Screening | 20MAY2005 | 10:35 | -7 | 142 | 4.8 | 104.0 | 25.0 | |
| | | | Baseline | 20MAY2005 | 10:35 | -7 | 142 | 4.8 | 104.0 | 25.0 | |
| | | 104 | Week 12 | 04JUL2005 | 12:20 | 24 | 142 | 4.3 | 104.0 | 30.0 | # |
| | | 223 | Week 12 | 04JUL2005 | 12:20 | 38 | 137 | 4.3 | 99.0 | 21.0 | |
| | | | Final visit | 04JUL2005 | 12:20 | 38 | 137 | 4.3 | 99.0 | 21.0 | |
| E0102013 | QTP / LI | 201 | Final visit | 25OCT2005 | 9:20 | 1 | 139 | 4.4 | 102.0 | 24.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799584

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102013 | QTP / Li | 201 | At randomization Baseline | 25OCT2005 | 9:20 | 1 | 139 | 4.4 | 102.0 | 24.0 |
| | | 223 | Week 12 | 15NOV2005 | 9:10 | 21 | 140 | 4.6 | 108.0 | 24.0 |
| | | | Final visit | 15NOV2005 | 9:10 | 22 | 140 | 4.6 | 108.0 | 24.0 |
| | | 1.01 | Screening | 30MAY2005 | 10:30 | -1 | 139 | 4.7 | 105.0 | 20.0 L |
| | | | Baseline | 30MAY2005 | 10:30 | -1 | 139 | 4.7 | 105.0 | 20.0 L |
| E0102014 | OL QTP | 1 | Screening | 31AUG2005 | 9:10 | -6 | 147 | 4.3 | 107.0 | 27.0 |
| | | | Baseline | 31AUG2005 | 9:10 | -6 | 147 | 4.3 | 107.0 | 27.0 |
| | | 223 | Week 12 | 08NOV2005 | 9:10 | 63 | 141 | 4.3 | 103.0 | 23.0 |
| | | 1.01 | Final visit | 08NOV2005 | 9:10 | 63 | 141 | 4.3 | 103.0 | 23.0 |
| E0103001 | PLA / VAL | 201 | Final visit | 14FEB2005 | 10:10 | 1 | 144 | 4.1 | 106.0 | 21.0 |
| | | | At randomization Baseline | 14FEB2005 | 10:10 | 1 | 144 | 4.1 | 106.0 | 21.0 |
| | | 223 | Baseline | 17FEB2005 | 10:50 | 4 | 144 | 4.1 | 106.0 | 22.0 |
| | | | Week 12 | 17FEB2005 | 10:50 | 4 | 146 | 4.3 | 109.0 | 22.0 |
| | | 1.01 | Final visit | 12NOV2004 | 10:40 | -5 | 146 | 4.3 | 109.0 | 25.0 |
| | | | Screening | 12NOV2004 | 10:40 | -5 | 142 | 4.2 | 105.0 | 25.0 |
| | | | Baseline | 12NOV2004 | 10:40 | -5 | 142 | 4.2 | 105.0 | 25.0 |
| E0105001 | OL QTP | 1 | Screening | 26MAY2004 | 15:05 | -3 | 137 | 4.6 | 100.0 | 23.0 |
| | | | Baseline | 26MAY2004 | 15:05 | -3 | 137 | 4.6 | 100.0 | 23.0 |
| E0105002 | PLA / VAL | 201 | Screening | 13JUL2004 | 15:30 | -3 | 145 | 4.7 | 106.0 | 28.0 |
| | | | Baseline | 13JUL2004 | 15:30 | -3 | 145 | 4.7 | 106.0 | 28.0 |
| | | 1.01 | Final visit At randomization Baseline | 04MAR2005 | 10:25 | 1 | 145 | 4.5 | 105.0 | 27.0 |
| | | 211 | Week 40 | 04MAR2005 | 10:25 | 195 | 145 | 4.6 | 108.0 | 35.0 # |
| | | 214 | Week 52 | 14SEP2005 | 8:15 | 279 | 145 | 4.5 | 106.0 | 35.0 |
| | | 217 | Week 68 | 07DEC2005 | 9:35 | 365 | 149 H | 5.0 | 110.0 | 26.0 |
| | | 219 | Week 68 | 03MAR2006 | 9:15 | 475 | 143 | 4.8 | 103.0 | 27.0 |
| | | 223 | | 21JUN2006 | 8:55 | 510 | 142 | | 104.0 | 26.0 |
| | | | | 26JUL2006 | | | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 223 | Final Visit | 26JUL2006 | 8:55 | 510 | 142 | 4.8 | 104.0 | 26.0 | |
| | | 207 | Week 12 | 03JUN2005 | 8:30 | 92 | 144 | 4.6 | 102.0 | 27.0 | |
| E0105003 | OL QTP | 1 | Screening | 23AUG2004 | 10:50 | -4 | 136 | 4.8 | 98.0 | 20.0 | L |
| | | | Baseline | 23AUG2004 | 10:50 | 1 | 136 | 4.8 | 98.0 | 20.0 | L |
| | | 223 | Week 24 | 22MAR2005 | 10:00 | 207 | 144 | 4.7 | 104.0 | 21.0 | |
| | | | Final Visit | 22MAR2005 | 10:00 | 207 | 144 | 4.7 | 104.0 | 21.0 | |
| E0105004 | PLA / VAL | 1 | Screening | 07SEP2004 | 10:05 | -3 | 141 | 4.7 | 101.0 | 25.0 | |
| | | | Baseline | 07SEP2004 | 10:05 | -3 | 141 | 4.7 | 101.0 | 25.0 | |
| | | 201 | Final Visit | 26MAY2005 | 10:25 | 1 | 142 | 5.2 | 105.0 | 20.0 | L |
| | | | At randomization | 26MAY2005 | 10:25 | 1 | 142 | 5.2 | 105.0 | 20.0 | L |
| E0105005 | PLA / VAL | 223 | Baseline | 26MAY2005 | 10:25 | 1 | 142 | 5.2 | 105.0 | 20.0 | L |
| | | | Week 12 | 08JUL2005 | 12:20 | 44 | 140 | 4.5 | 104.0 | 23.0 | |
| | | | Final Visit | 08JUL2005 | 12:20 | 44 | 140 | 4.5 | 104.0 | 23.0 | |
| | | 1 | Screening | 14SEP2004 | 12:05 | -6 | 143 | 5.0 | 106.0 | 26.0 | |
| | | | Baseline | 14SEP2004 | 12:05 | -6 | 143 | 5.0 | 106.0 | 26.0 | |
| | | 201 | At randomization | 30MAY2005 | 9:50 | 1 | 140 | 4.4 | 105.0 | 20.0 | L |
| | | | Final Visit | 30MAY2005 | 9:50 | 1 | 140 | 4.4 | 105.0 | 20.0 | L |
| | | 223 | Week 12 | 16AUG2005 | 9:29 | 79 | 140 | 4.6 | 105.0 | 20.0 | L |
| | | | Final Visit | 16AUG2005 | 9:29 | 79 | 142 | 4.6 | 104.0 | 27.0 | |
| E0105006 | MISSING | 1 | | 20OCT2004 | 12:10 | -4 | 140 | 4.6 | 105.0 | 24.0 | |
| E0105007 | OL QTP | 1 | Screening | 25OCT2004 | 12:05 | -7 | 141 | 4.4 | 105.0 | 26.0 | |
| | | | Baseline | 25OCT2004 | 12:05 | -7 | 141 | 4.4 | 105.0 | 26.0 | |
| | | 223 | | 26JUL2005 | 13:15 | 267 | 144 | 4.5 | 109.0 | 25.0 | |
| E0105009 | PLA / VAL | 1 | Screening | 08FEB2005 | 10:45 | -3 | 140 | 5.2 | 103.0 | 21.0 | |
| | | | Baseline | 08FEB2005 | 10:45 | -1 | 140 | 5.4 | 103.0 | 26.0 | |
| | | 201 | Final Visit | 29JUL2005 | 9:57 | | 141 | 4.4 | 104.0 | 26.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020802O5.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799586

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105009 | PLA / VAL | 201 | At randomization | 29JUL2005 | 9:57 | 1 | 141 | 4.4 | 104.0 | 26.0 |
| | | | Baseline | 29JUL2005 | 9:57 | 1 | 141 | 4.4 | 104.0 | 26.0 |
| | | 223 | Week 12 | 12AUG2005 | 11:55 | 15 | 143 | 4.5 | 106.0 | 20.0 |
| | | | Final visit | 12AUG2005 | 11:55 | 15 | 143 | 4.5 | 106.0 | 22.0 |
| E0105010 | OL QTP | 1 | Screening | 01APR2005 | 9:15 | -7 | 142 | 4.5 | 104.0 | 27.0 |
| | | | Baseline | 08APR2005 | 9:15 | 1 | 132 | 4.5 | 104.0 | 20.0 L |
| | | 223 | Week 12 | 04JUL2005 | 13:40 | 87 | 135 | 4.2 | 101.0 | 20.0 L |
| | | | Final visit | 04JUL2005 | 13:40 | 87 | 135 | 4.2 | 101.0 | 20.0 L |
| E0105011 | MISSING | 1 | | 01APR2005 | 10:45 | | 143 | 5.1 | 106.0 | 26.0 |
| E0105012 | OL QTP | 0 | Screening | 07FEB2005 | 10:55 | -25 | 145 | 5.1 | 103.0 | 27.0 |
| | | 1 | Screening | 25FEB2005 | 10:50 | -7 | 147 | 5.2 | 105.0 | 24.0 |
| | | | Baseline | 25FEB2005 | 10:50 | -7 | 147 | 5.2 | 105.0 | 26.0 |
| | | 223 | Week 24 | 25JUL2005 | 11:05 | 143 | 139 | | 100.0 | 26.0 |
| | | 223 | Final visit | 25JUL2005 | 11:05 | 151 | 139 | 5.9 H# | | |
| | | | Final visit | 02AUG2005 | 10:15 | 151 | | 5.9 H# | | |
| E0105013 | OL QTP | 1 | Screening | 08APR2005 | 11:05 | -7 | 141 | 4.2 | 105.0 | 26.0 |
| | | | Baseline | 08APR2005 | 11:05 | -7 | 141 | 4.2 | 105.0 | 26.0 |
| | | 223 | Week 24 | 06JAN2006 | 11:00 | 266 | 136 | 4.1 | 101.0 | |
| | | | Final visit | 06JAN2006 | 11:00 | 266 | 136 | 4.1 | 101.0 | |
| E0105014 | PLA / VAL | 1 | Screening | 10MAY2005 | 9:30 | -6 | 146 | 4.2 | 107.0 | 24.0 |
| | | 201 | At randomization | 10MAY2005 | 11:15 | 1 | 141 | 4.2 | 103.0 | 26.0 |
| | | | Baseline | 10FEB2006 | 11:15 | 1 | 141 | 4.0 | 103.0 | 26.0 |
| | | | Final visit | 10FEB2006 | 11:15 | 1 | 141 | 4.0 | 103.0 | 26.0 |
| | | 223 | Week 12 | 23FEB2006 | 10:40 | 14 | 139 | 4.0 | 104.0 | 22.0 |
| | | | Final visit | 23FEB2006 | 10:40 | 14 | 139 | 4.0 | 104.0 | 22.0 |
| E0105015 | PLA / VAL | 1 | Screening | 03JUN2005 | 9:47 | -7 | 144 | 4.3 | 105.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799587

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 1 | Baseline | 03JUN2005 | 9:47 | -7 | 144 | 4.3 | 105.0 | 22.0 |
| | | 201 | Final visit | 30JAN2006 | 10:10 | 1 | 137 | 4.2 | 99.0 | 24.0 |
| | | | At randomization | 30JAN2006 | 10:10 | 1 | 137 | 4.2 | 99.0 | 24.0 |
| | | 207 | Baseline | 30JAN2006 | 10:10 | 1 | 137 | 4.2 | 99.0 | 24.0 |
| | | 211 | Week 12 | 25APR2006 | 10:20 | 86 | 140 | 4.4 | 101.0 | 20.0 |
| | | 223 | Week 28 | 15AUG2006 | 9:40 | 198 | 139 | 4.8 | 104.0 | 18.0 L# |
| | | | Final visit | 18AUG2006 | 9:10 | 201 | 138 | 4.4 | 100.0 | 21.0 L# |
| E0105016 | PLA / VAL | 1 | Screening | 03AUG2005 | 9:30 | -6 | 136 | 4.7 | 102.0 | 21.0 |
| | | | Baseline | 03AUG2005 | 9:30 | -6 | 136 | 4.7 | 102.0 | 21.0 |
| | | 201 | Final visit | 23MAR2006 | 11:30 | 1 | 135 | 4.6 | 96.0 | 23.0 |
| | | | At randomization | 23MAR2006 | 11:30 | 1 | 135 | 4.6 | 96.0 | 23.0 |
| | | | Baseline | 23MAR2006 | 11:30 | 1 | 135 | 4.6 | 96.0 | 23.0 |
| | | 223 | Week 12 | 09MAY2006 | 10:20 | 48 | 135 | 4.4 | 99.0 | 22.0 |
| | | | Final visit | 09MAY2006 | 10:20 | 48 | 135 | 4.4 | 99.0 | 22.0 |
| E0105017 | QTP / VAL | 1 | Screening | 03AUG2005 | 9:57 | -6 | 142 | 4.7 | 104.0 | 21.0 |
| | | | Baseline | 03AUG2005 | 9:57 | -6 | 142 | 4.7 | 104.0 | 21.0 |
| | | 201 | Final visit | 23MAR2006 | 12:45 | 1 | 140 | 4.6 | 100.0 | 25.0 |
| | | | At randomization | 23MAR2006 | 12:45 | 1 | 140 | 4.6 | 100.0 | 25.0 |
| | | | Baseline | 23MAR2006 | 12:45 | 1 | 140 | 4.6 | 100.0 | 25.0 |
| | | 207 | Week 12 | 15JUN2006 | 9:20 | 85 | 144 | 4.5 | 104.0 | 22.0 |
| | | 223 | Week 28 | 18AUG2006 | 9:10 | 149 | 138 | 4.2 | 99.0 | 23.0 |
| | | | Final visit | 18AUG2006 | 9:10 | 149 | 138 | 4.2 | 99.0 | 23.0 |
| E0105018 | MISSING | 1 | Screening | 31AUG2005 | 11:00 | 1 | 149 H | 3.8 | 107.0 | 28.0 |
| E0105019 | OL QTP | 1 | Screening | 23SEP2005 | 10:20 | -5 | 140 | 4.4 | 104.0 | 27.0 |
| | | | Baseline | 23SEP2005 | 10:20 | -5 | 140 | 4.4 | 104.0 | 27.0 |
| | | 223 | Week 24 | 06APR2006 | 10:25 | 190 | 140 | 4.3 | 104.0 | 22.0 |
| | | | Final visit | 06APR2006 | 10:25 | 190 | 140 | 4.3 | 104.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799588

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0106001 | OL QTP | 1 | Screening | 15OCT2004 | 11:35 | -7 | 141 | 4.7 | 105.0 | 24.0 |
|  |  | 223 | Baseline | 15OCT2004 | 11:35 | -7 | 141 | 4.7 | 105.0 | 24.0 |
|  |  |  | Week 24 | 21MAR2005 | 15:40 | 150 | 142 | 4.8 | 106.0 | 23.0 |
|  |  |  | Final visit | 21MAR2005 | 15:40 | 150 | 142 | 4.8 | 106.0 | 23.0 L |
| E0106002 | MISSING | 1 |  | 23NOV2004 | 10:35 |  | 141 | 4.5 | 104.0 | 20.0 |
| E0106003 | OL QTP | 0 | Screening | 05APR2005 | 11:35 | -21 | 140 | 4.2 | 106.0 | 27.0 |
|  |  | 1 | Baseline | 19APR2005 | 10:30 | -7 | 140 | 3.5 | 102.0 | 16.0 L# |
|  |  |  | Baseline | 19APR2005 | 10:30 | -7 | 140 | 3.5 | 102.0 | 16.0 L# |
| E0107001 | MISSING | 0 |  | 15DEC2004 | 10:20 |  | 145 | 4.4 | 108.0 | 21.0 |
| E0107002 | OL QTP | 0 | Screening | 16DEC2004 | 11:10 | -7 | 144 | 4.6 | 108.0 | 25.0 |
|  |  |  | Baseline | 16DEC2004 | 11:10 | -7 | 144 | 4.6 | 108.0 | 25.0 |
| E0107003 | MISSING | 1 |  | 16DEC2004 | 7:20 |  | 141 | 4.6 | 105.0 | 23.0 |
| E0107004 | OL QTP | 0 | Screening | 16DEC2004 | 8:07 | -7 | 141 | 5.0 | 101.0 | 26.0 |
|  |  |  | Baseline | 16DEC2004 | 8:07 | -7 | 141 | 5.0 | 101.0 | 26.0 |
| E0107005 | MISSING | 0 |  | 15DEC2004 | 16:45 |  | 144 | 5.1 | 105.0 | 23.0 |
|  |  | 1.01 |  | 16MAR2005 | 10:30 |  | 145 |  | 106.0 | 26.0 |
| E0107007 | QTP / VAL | 1 | Screening | 11MAR2005 | 8:50 | -5 | 147 | 4.6 | 110.0 | 21.0 |
|  |  |  | Baseline | 11MAR2005 | 8:50 | -5 | 147 | 4.6 | 110.0 | 21.0 |
|  |  | 107 | Week 12 | 28JUN2005 | 9:15 | 104 | 151H | 4.5 | 115.0 H | 19.0 |
|  |  | 201 | Final visit | 28JUL2005 | 8:50 | 1 | 146 | 4.0 | 108.0 | 22.0 |
|  |  |  | At randomization | 29JUL2005 | 8:50 | 1 | 146 | 4.0 | 108.0 | 22.0 L |
|  |  | 223 | Baseline | 29JUL2005 | 10:42 | 2 | 146 | 4.0 | 108.0 | 22.0 |
|  |  |  | Week 12 | 19AUG2005 | 10:42 | 22 | 145 | 4.8 | 110.0 | 24.0 |
|  |  |  | Final visit | 19AUG2005 | 10:42 | 22 | 145 | 4.8 | 110.0 | 24.0 |
| E0107008 | QTP / VAL | 1 | Screening | 11MAR2005 | 9:30 | -5 | 144 | 4.3 | 105.0 | 23.0 |
|  |  |  | Baseline | 11MAR2005 | 9:30 | -5 | 144 | 4.3 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799589

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 201 | Final visit | 05AUG2005 | 9:00 | 1 | 142 | 3.8 | 101.0 | 26.0 |
|  |  |  | At randomization | 05AUG2005 | 9:00 | 1 | 142 | 3.8 | 101.0 | 26.0 |
|  |  | 207 | Baseline | 28OCT2005 | 11:35 | 85 | 142 | 3.8 | 105.0 | 24.0 |
|  |  | 211 | Week 12 | 23FEB2006 | 14:30 | 203 | 143 | 4.5 | 105.0 | 23.0 |
|  |  | 214 | Week 28 | 15MAY2006 | 15:00 | 284 | 137 | 4.2 | 101.0 | 24.0 |
|  |  | 214 | Week 40 | 15MAY2006 | 12:55 | 372 | 130 | 4.6 | 101.0 | 18.0 L# |
|  |  | 223 | Week 52 | 17AUG2006 | 13:55 | 378 | 136 | 4.2 | 104.0 | 18.0 L# |
|  |  | 223 | Final visit | 17AUG2006 | 13:55 | 378 | 136 | 4.1 | 101.0 | 18.0 L# |
| E0107009 | PLA / LI | 1 | Screening | 11MAR2005 | 9:50 | -5 | 140 | 4.3 | 106.0 | 20.0 L |
|  |  | 107 | Baseline | 11MAR2005 | 9:50 | -5 | 140 | 4.4 | 110.0 | 20.0 L |
|  |  |  | Week 12 | 28JUN2005 | 12:08 | 104 | 142 | 4.4 | 103.0 | 20.0 L |
|  |  | 201 | Final visit | 21OCT2005 | 11:50 | 1 | 139 | 4.4 | 103.0 | 24.0 |
|  |  | 223 | At randomization | 06DEC2005 | 13:40 | 47 | 139 | 4.3 | 109.0 | 22.0 |
| E0107010 | PLA / VAL | 1 | Screening | 11MAR2005 | 12:00 | -5 | 145 | 4.3 | 111.0 | 21.0 |
|  |  | 107 | Baseline | 11MAR2005 | 12:00 | -5 | 145 | 4.3 | 111.0 | 21.0 |
|  |  |  | Week 12 | 28JUN2005 | 12:55 | 104 | 144 | 4.3 | 118.0 | 18.0 |
|  |  | 201 | Final visit | 05AUG2005 | 8:45 | 1 | 144 | 4.3 | 111.0 | 22.0 |
|  |  | 223 | At randomization | 05AUG2005 | 8:45 | 1 | 144 | 4.5 | 111.0 | 22.0 |
|  |  | 223 | Final visit | 06SEP2005 | 10:30 | 33 | 146 | 4.5 | 111.0 | 22.0 |
| E0107011 | MISSING | 1 | Screening | 22MAR2005 | 11:10 |  | 145 | 4.4 | 106.0 | 22.0 |
| E0107012 | OL QTP | 1 | Screening | 28APR2005 | 8:30 | -8 | 142 | 4.5 | 102.0 | 26.0 |
| E0107013 | OL QTP | 1 | Screening | 28APR2005 | 11:44 | -7 | 144 | 4.5 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799590

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107013 | OL QTP | 1 | Baseline | 28APR2005 | 11:44 | -7 | 144 | 4.5 | 105.0 | 25.0 |
| E0107014 | OL QTP | 1 | Screening | 28APR2005 | 9:20 | -5 | 143 | 4.2 | 106.0 | 26.0 |
| | | | Baseline | 28APR2005 | 9:20 | -5 | 143 | 4.2 | 106.0 | 26.0 |
| E0107015 | MISSING | 0 | | 1MAY2005 | 9:35 | | 147 | 4.4 | 110.0 | 24.0 |
| E0107016 | PLA / VAL | 1 | Screening | 17MAY2005 | 10:37 | -6 | 148H | 4.6 | 110.0 | 22.0 |
| | | | Baseline | 17MAY2005 | 10:37 | -6 | 148H | 4.6 | 110.0 | 22.0 |
| | | 201 | Final visit | 18NOV2005 | 9:23 | 1 | 140 | 4.4 | 104.0 | 25.0 |
| | | | At randomization | 18NOV2005 | 9:23 | 1 | 140 | 4.4 | 104.0 | 25.0 |
| | | | Baseline | 18NOV2005 | 9:23 | 1 | 140 | 4.4 | 104.0 | 25.0 |
| | | 207 | Week 12 | 10FEB2006 | 10:15 | 85 | 139 | 4.4 | 103.0 | 23.0 |
| | | 211 | Week 28 | 31MAY2006 | 10:00 | 195 | 143 | 4.2 | 107.0 | 20.0 L |
| | | 223 | Week 48 | 23AUG2006 | 10:05 | 279 | 138 | 4.4 | 104.0 | 19.0 L |
| | | | Final visit | 23AUG2006 | 10:05 | 279 | 138 | 4.4 | 104.0 | 19.0 L |
| E0107017 | QTP / LI | 1 | Screening | 27MAY2005 | 8:50 | -6 | 141 | 4.3 | 107.0 | 23.0 |
| | | | Baseline | 27MAY2005 | 8:50 | -6 | 141 | 4.3 | 107.0 | 23.0 |
| | | 201 | Final visit | 21NOV2005 | 8:00 | 1 | 141 | 4.1 | 108.0 | 25.0 |
| | | | At randomization | 21NOV2005 | 8:00 | 1 | 141 | 4.1 | 108.0 | 25.0 |
| | | | Baseline | 21NOV2005 | 8:00 | 1 | 141 | 4.1 | 108.0 | 25.0 |
| | | 223 | Week 12 | 06DEC2005 | 16:03 | 16 | 141 | 4.1 | 108.0 | 25.0 |
| | | | Final visit | 06DEC2005 | 16:03 | 16 | 143 | 4.5 | 109.0 | 21.0 |
| E0107018 | OL QTP | 1 | Screening | 03JUN2005 | 10:00 | -6 | 141 | 4.0 | 106.0 | 23.0 |
| | | | Baseline | 03JUN2005 | 10:00 | -6 | 141 | 4.0 | 106.0 | 23.0 |
| E0107019 | QTP / VAL | 1 | Screening | 24JUN2005 | 9:25 | -4 | 144 | 4.4 | 106.0 | 24.0 |
| | | | Baseline | 24JUN2005 | 9:25 | -4 | 144 | 4.4 | 106.0 | 24.0 |
| | | | Final visit | 24JUN2005 | 9:25 | -4 | 144 | 4.4 | 106.0 | 24.0 |
| | | | Baseline | 24JUN2005 | 9:25 | -4 | 144 | 4.4 | 106.0 | 24.0 |
| | | 207 | Week 12 | 16DEC2005 | 9:20 | 92 | 144 | 4.4 | 108.0 | 26.0 |
| | | 211 | Week 28 | 29MAR2006 | 14:05 | 195 | 140 | 4.3 | 103.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799591

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL | 223 | Week 52 | 16AUG2006 | 14:14 | 335 | 138 | 4.9 | 105.0 | 22.0 |
| | | | Final visit | 16AUG2006 | 14:14 | 335 | 138 | 4.9 | 105.0 | 22.0 |
| E0107020 | QTP / VAL | 1 | Screening | 07SEP2005 | 8:04 | -5 | 141 | 4.2 | 103.0 | 23.0 |
| | | | Baseline | 07SEP2005 | 8:04 | -5 | 141 | 4.2 | 103.0 | 23.0 |
| | | 201 | Week 12 | 21DEC2005 | 10:20 | 100 | 144 | 4.3 | 106.0 | 29.0 |
| | | | Final visit | 21DEC2005 | 10:20 | 100 | 144 | 4.3 | 106.0 | 29.0 |
| | | | Baseline | 17MAR2006 | 11:30 | 85 | 142 | 4.2 | 106.0 | 25.0 |
| | | 207 | Week 28 | 17MAR2006 | 11:30 | 85 | 142 | 4.2 | 106.0 | 25.0 |
| | | 211 | Week 40 | 05JUL2006 | 14:05 | 195 | 140 | 4.1 | 101.0 | 24.0 |
| | | 223 | Final visit | 25AUG2006 | 12:30 | 246 | 136 | 4.5 | 99.0 | 22.0 |
| | | | | 25AUG2006 | 12:30 | 246 | 136 | 4.5 | 99.0 | 22.0 |
| E0107021 | QTP / VAL | 1 | Screening | 23SEP2005 | 7:40 | -3 | 144 | 5.0 | 106.0 | 27.0 |
| | | | Baseline | 23SEP2005 | 7:40 | -3 | 144 | 5.0 | 106.0 | 27.0 |
| | | 207 | Week 12 | 16MAR2006 | 8:15 | 87 | 144 | 4.4 | 104.0 | 22.0 |
| | | 211 | Week 28 | 05JUL2006 | 13:10 | 198 | 139 | 4.9 | 104.0 | 22.0 |
| | | 223 | Week 40 | 24AUG2006 | 8:27 | 248 | 139 | 4.5 | 102.0 | 23.0 |
| | | | Final visit | 24AUG2006 | 8:27 | 248 | 139 | 4.5 | 102.0 | 23.0 |
| E0108001 | OL QTP | 1 | Screening | 29MAR2004 | 12:24 | -7 | 139 | 4.7 | 101.0 | 26.0 |
| | | | Baseline | 29MAR2004 | 12:24 | -7 | 139 | 4.7 | 101.0 | 26.0 |
| E0108002 | OL QTP | 223 | Week 12 | 05APR2004 | 13:30 | -8 | 144 | 4.2 | 112.0  H | 23.0 |
| | | | Final visit | 26APR2004 | 13:30 | 13 | 140 | 4.3 | 104.0 | 23.0 |
| | | | | 26APR2004 | 13:30 | 13 | 140 | 4.3 | 104.0 | 23.0 |
| E0108003 | OL QTP | 1 | | 06APR2004 | 12:15 | -8 | 139 | 4.4 | 102.0 | 26.0 |
| E0108004 | OL QTP | 1 | Screening | 13APR2004 | 12:00 | -7 | 142 | 4.1 | 102.0 | 28.0 |
| | | | Baseline | 13APR2004 | 12:00 | -7 | 142 | 4.1 | 102.0 | 28.0 |
| | | 223 | Week 12 | 13JUL2004 | 12:00 | 84 | 142 | 4.2 | 102.0 | 24.0 |
| | | | Final visit | 13JUL2004 | 12:00 | 84 | 140 | 4.2 | 106.0 | 23.0 |
| E0108005 | OL QTP | 1.01 | Screening | 15APR2004 | 8:30 | -6 | 141 | 4.6 | 104.0 | 27.0 |
| | | | Baseline | 15APR2004 | 8:30 | -6 | 141 | 4.6 | 104.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799592

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | OL QTP | 1 | Screening | 10JUN2004 | 12:00 | -7 | 142 | 4.8 | 104.0 | 26.0 |
| | | | Baseline | 10JUN2004 | 12:00 | -7 | 142 | 4.8 | 104.0 | 26.0 |
| | | 223 | Week 12 | 12JUL2004 | 16:30 | 25 | 145 | 4.8 | 108.0 | 23.0 |
| | | | Final visit | 12JUL2004 | 16:30 | 25 | 145 | 4.8 | 108.0 | 23.0 |
| E0108007 | OL QTP | 1 | Screening | 29JUN2004 | 13:00 | -6 | 146 | 4.0 | 106.0 | 29.0 |
| | | | Baseline | 29JUN2004 | 13:00 | -6 | 146 | 4.0 | 106.0 | 29.0 |
| | | 103 | Week 12 | 26JUL2004 | 11:20 | 21 | 145 | 4.5 | 106.0 | 27.0 |
| | | 223 | Week 24 | 15NOV2004 | 11:00 | 133 | 144 | 4.3 | 103.0 | 27.0 |
| | | | Final visit | 15NOV2004 | 11:00 | 133 | 144 | 4.3 | 103.0 | 27.0 |
| E0108008 | OL QTP | 1 | Screening | 09AUG2004 | 11:15 | -7 | 141 | 3.9 | 104.0 | 27.0 |
| | | | Baseline | 09AUG2004 | 11:15 | -7 | 141 | 3.9 | 104.0 | 27.0 |
| E0108009 | OL QTP | 1 | Screening | 07SEP2004 | 13:30 | -6 | 143 | 4.4 | 108.0 | 23.0 |
| | | | Baseline | 07SEP2004 | 13:30 | -6 | 143 | 4.4 | 108.0 | 23.0 |
| E0108010 | OL QTP | 223 | Week 12 | 20OCT2004 | 14:50 | 37 | 140 | 4.9 | 102.0 | 26.0 |
| | | | Final visit | 20OCT2004 | 14:50 | 37 | 140 | 4.9 | 102.0 | 26.0 |
| E0108011 | MISSING | 1 | | 20SEP2004 | 9:45 | | 142 | 4.1 | 104.0 | 21.0 |
| E0108012 | OL QTP | 1 | Screening | 25OCT2004 | 11:00 | -3 | 141 | 4.6 | 103.0 | 27.0 |
| | | | Baseline | 25OCT2004 | 11:00 | -3 | 141 | 4.6 | 103.0 | 27.0 |
| E0108013 | OL QTP | 1 | Screening | 03NOV2004 | 13:00 | -5 | 136 | 4.8 | 97.0 | 21.0 |
| | | | Baseline | 03NOV2004 | 13:00 | -5 | 136 | 4.8 | 97.0 | 21.0 |
| | | 223 | Week 12 | 02MAY2005 | 10:40 | 175 | 139 | 4.4 | 101.0 | 23.0 |
| | | | Final visit | 02MAY2005 | 12:00 | 175 | 139 | 4.4 | 101.0 | 23.0 |
| E0108014 | OL QTP | 0 | Screening | 04NOV2004 | 13:00 | -25 | 142 | 5.0 | 105.0 | 23.0 |
| | | 1 | Baseline | 16NOV2004 | 13:00 | -13 | 144 | 4.3 | 106.0 | 20.0 |
| | | 223 | Week 12 | 25FEB2005 | 13:00 | 88 | 147 | 4.3 | 107.0 | 20.0 L |
| | | | Final visit | 25FEB2005 | 14:00 | 88 | 147 | 4.3 | 107.0 | 20.0 L |
| E0108015 | MISSING | 1 | | 23NOV2004 | 13:00 | | 140 | 4.2 | 107.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
 #: Potentially clinically important.

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108016 | OL QTP | 1 | Screening | 19NOV2004 | 11:50 | -7 | 143 | 4.9 | 106.0 | 28.0 |
|  |  | 107 | Baseline | 19NOV2004 | 11:50 | -7 | 143 | 4.9 | 106.0 | 28.0 |
|  |  |  | Week 24 | 12APR2005 | 11:30 | 137 | 145 | 5.4 | 104.0 | 26.0 |
|  |  | 223 | Week 24 | 06JUN2005 | 14:00 | 192 | 145 | 4.9 | 103.0 | 24.0 |
|  |  |  | Final visit | 06JUN2005 | 14:00 | 192 | 142 | 4.9 | 103.0 | 24.0 |
| E0108017 | OL QTP | 1 | Screening | 06DEC2004 | 11:30 | -7 | 142 | 4.5 | 106.0 | 22.0 |
|  |  |  | Baseline | 06DEC2004 | 11:30 | -7 | 142 | 4.5 | 106.0 | 24.0 |
|  |  | 223 | Week 12 | 18JAN2005 | 15:00 | 36 | 144 | 4.5 | 108.0 | 24.0 |
|  |  |  | Final visit | 18JAN2005 | 15:00 | 36 | 144 | 4.5 | 108.0 | 24.0 |
| E0108018 | PLA / VAL | 1 | Screening | 07JAN2005 | 14:24 | -7 | 140 | 4.3 | 102.0 | 26.0 |
|  |  |  | Baseline | 07JAN2005 | 14:24 | -7 | 140 | 4.3 | 102.0 | 23.0 |
|  |  | 201 | Final visit | 24AUG2005 | 8:00 | 1 | 145 | 4.2 | 106.0 | 23.0 |
|  |  |  | At randomization | 24AUG2005 | 8:00 | 1 | 145 | 4.2 | 102.0 | 23.0 |
|  |  |  | Baseline | 24AUG2005 | 8:00 | 1 | 145 | 4.2 | 102.0 | 23.0 |
|  |  | 211 | Week 28 | 13MAR2006 | 14:00 | 202 | 139 | 4.1 | 100.0 | 27.0 |
|  |  | 214 | Week 40 | 22JUN2006 | 16:00 | 303 | 139 | 3.9 | 100.0 | 23.0 |
|  |  |  | Final visit | 23JUN2006 | 16:00 | 303 | 141 | 3.8 | 104.0 | 25.0 |
|  |  | 207 | Week 12 | 15NOV2005 | 15:00 | 84 | 141 | 3.8 | 104.0 | 25.0 |
| E0108019 | QTP / VAL | 1 | Screening | 11JAN2005 | 12:15 | -7 | 144 | 4.3 | 103.0 | 22.0 |
|  |  |  | Baseline | 11JAN2005 | 12:15 | -7 | 144 | 4.3 | 103.0 | 25.0 |
|  |  | 201 | Final visit | 23AUG2005 | 12:00 | 1 | 146 | 4.6 | 101.0 | 25.0 |
|  |  |  | At randomization | 23AUG2005 | 12:00 | 1 | 146 | 4.6 | 101.0 | 25.0 |
|  |  |  | Baseline | 23AUG2005 | 12:00 | 1 | 146 | 4.6 | 101.0 | 25.0 |
|  |  | 223 | Week 12 | 01NOV2005 | 9:00 | 91 | 146 | 4.6 | 101.0 | 25.0 |
|  |  |  | Final visit | 21NOV2005 | 9:00 | 91 | 141 | 4.3 | 97.0 | 22.0 |
| E0108020 | OL QTP | 1 | Screening | 25JAN2005 | 9:36 | -6 | 141 | 4.0 | 103.0 | 22.0 |
|  |  |  | Baseline | 25JAN2005 | 9:36 | -6 | 141 | 4.0 | 103.0 | 22.0 |
|  |  | 223 | Week 24 | 26JUL2005 | 16:30 | 176 | 142 | 4.1 | 106.0 | 22.0 |
|  |  |  | Final visit | 26JUL2005 | 16:30 | 176 | 142 | 4.1 | 106.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799594

Case 6:06-md-01769-ACC-DAB   Document 1377-3   Filed 03/13/09   Page 88 of 100 PageID 113679

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108021 | OL QTP | 1 | Screening | 07MAR2005 | 13:15 | -3 | 142 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 07MAR2005 | 13:15 | -3 | 142 | 4.4 | 106.0 | 23.0 |
| | | 223 | Week 24 | 17OCT2005 | 10:40 | 221 | 143 | 4.8 | 107.0 | 18.0 L# |
| | | | Final visit | 17OCT2005 | 10:40 | 221 | 143 | 4.8 | 107.0 | 18.0 L# |
| E0108022 | OL QTP | 1 | Screening | 10MAR2005 | 8:15 | -7 | 144 | 4.4 | 109.0 | 24.0 |
| | | | Baseline | 10MAR2005 | 8:15 | -7 | 144 | 4.4 | 109.0 | 24.0 |
| | | 223 | Week 8 | 02JUN2005 | 9:00 | 77 | 144 | 4.4 | 106.0 | 24.0 |
| | | | Final visit | 02JUN2005 | 9:00 | 77 | 143 | 4.2 | 106.0 | 24.0 |
| E0108023 | OL QTP | 1 | Screening | 19APR2005 | 10:30 | -7 | 142 | 4.3 | 101.0 | 24.0 |
| | | | Baseline | 19APR2005 | 10:30 | -7 | 142 | 4.3 | 101.0 | 24.0 |
| E0108024 | OL QTP | 0 | Screening | 27JUN2005 | 11:00 | -14 | 142 | 4.3 | 100.0 | 30.0 # |
| | | 1 | Baseline | 04JUL2005 | 12:00 | -7 | 142 | 4.4 | 101.0 | 25.0 |
| | | | Week 12 | 08SEP2005 | 14:00 | 59 | 143 | 4.5 | 103.0 | 26.0 |
| | | 223 | Final visit | 08SEP2005 | 14:00 | 59 | 143 | 4.5 | 103.0 | 26.0 |
| E0109001 | QTP / LI | 1 | Screening | 03SEP2004 | 12:00 | -6 | 146 | 4.3 | 107.0 | 25.0 |
| | | | Baseline | 03SEP2004 | 12:00 | -6 | 146 | 4.3 | 107.0 | 25.0 |
| | | 201 | Final visit | 02DEC2004 | 11:15 | 1 | 144 | 4.4 | 107.0 | 23.0 |
| | | At randomization | Baseline | 02DEC2004 | 11:15 | 1 | 144 | 4.4 | 107.0 | 23.0 |
| | | 211 | Week 28 | 15JUN2005 | 9:35 | 196 | 151H | 4.3 | 111.0 | 21.0 |
| | | 214 | Week 40 | 09SEP2005 | 7:50 | 282 | 143 | 3.9 | 102.0 | 27.0 |
| | | | Week 52 | 11DEC2005 | 9:50 | 375 | 149H | 3.2 | 106.0 | 24.0 |
| | | 219 | Week 68 | 21MAR2006 | 9:50 | 475 | 144 | 3.1 | 103.0 | 26.0 |
| | | 221 | Week 84 | 17JUL2006 | 9:50 | 593 | 138 | 4.1 | 103.0 | 20.0 L |
| | | 223 | Week 84 | 21AUG2006 | 9:15 | 628 | 136 | 4.1 | 100.0 | 24.0 |
| | | | Final visit | 21AUG2006 | 9:15 | 628 | 136 | 4.1 | 100.0 | 24.0 |
| | | 207 | Week 12 | 25FEB2005 | 9:40 | 86 | 148H | 4.6 | 108.0 | 25.0 |
| E0109002 | MISSING | 1.01 | | 24FEB2005 | 9:40 | | 142 | 4.5 | 99.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799595

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0109003 | OL QTP | 1 | Screening | 20APR2005 | 9:21 | -7 | 141 | 5.1 | 99.0 | 27.0 |
| | | 223 | Baseline | 20APR2005 | 9:21 | -7 | 141 | 5.1 | 99.0 | 27.0 |
| | | | Week 12 | 05MAY2005 | 9:50 | 8 | 139 | 5.1 | 99.0 | 24.0 |
| | | | Final visit | 05MAY2005 | 9:50 | 8 | 139 | 5.1 | 99.0 | 24.0 |
| E0110001 | QTP / LI | 201 | Final visit | 08JUN2004 | 13:00 | -8 | 140 | 5.3 H# | 106.0 | 20.0 L |
| | | | At randomization | 07SEP2004 | 13:55 | 1 | 144 | 5.6 H# | 108.0 | 26.0 |
| | | 207 | Baseline | 07SEP2004 | 13:55 | 1 | 144 | 5.6 H# | 108.0 | 26.0 |
| | | 211 | Week 12 | 07DEC2004 | 10:43 | 92 | 143 | 5.6 | 108.0 | 26.0 |
| | | 214 | Week 28 | 01APR2005 | 09:30 | 207 | 143 | 4.9 | 107.0 | 22.0 |
| | | 217 | Week 40 | 21JUN2005 | 10:00 | 288 | 141 | 4.7 | 109.0 | 25.0 |
| | | 217 | Week 52 | 07SEP2005 | 10:00 | 366 | 142 | 4.6 | 106.0 | 22.0 L |
| | | 219 | Week 68 | 04JAN2006 | 09:30 | 485 | 142 | 4.7 | 107.0 | 20.0 |
| | | 223 | Week 104 | 13JUL2006 | 10:30 | 675 | 138 | 5.0 | 104.0 | 21.0 L |
| | | 221 | Week 84 | 28APR2006 | 09:30 | 599 | 140 | 3.9 | 105.0 | 21.0 |
| E0110002 | QTP / LI | 0 | | 14JUN2004 | 11:50 | -15 | 136 | 4.1 | 101.0 | 20.0 L |
| | | 214 | Week 40 | 12JUN2004 | 10:00 | -8 | 143 | 4.3 | 107.0 | 24.0 |
| | | 217 | Week 52 | 12OCT2005 | 10:00 | 321 | 138 | 4.0 | 105.0 | 26.0 |
| | | 212 | Week 68 | 09JAN2006 | 09:40 | 410 | 140 | 4.2 | 104.0 | 25.0 |
| | | 212 | Week 104 | 08MAY2006 | 09:30 | 524 | 146 | 4.0 | 106.0 | 25.0 |
| | | 223 | Week 104 | 16AUG2006 | 13:00 | 264 | 137 | 4.2 | 104.0 | 21.0 |
| | | | Final visit | 15SEP2006 | 09:30 | 659 | 137 | 4.1 | 104.0 | 21.0 |
| | | | Final visit | 15SEP2006 | 09:30 | 659 | 137 | 4.1 | 104.0 | 21.0 |
| E0110003 | MISSING | 1 | | 09JUL2004 | 10:15 | -7 | 143 | 5.1 | 106.0 | 23.0 |
| E0110004 | OL QTP | 1 | Screening | 16AUG2004 | 9:50 | -7 | 144 | 5.6 H# | 110.0 | 24.0 |
| | | | Baseline | 16AUG2004 | 9:50 | -7 | 144 | 5.6 H# | 110.0 | 24.0 |
| | | 107 | Week 12 | 29NOV2004 | 10:20 | 98 | 148H | 6.0 H# | 110.0 | 25.0 |
| | | | Final visit | 29NOV2004 | 10:20 | 98 | 148H | 6.0 H# | 110.0 | 25.0 |
| E0110005 | OL QTP | 1 | Screening | 20AUG2004 | 11:10 | -7 | 139 | 4.6 | 104.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799596

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110005 | OL QTP | 1 | Baseline | 20AUG2004 | 11:10 | -7 | 139 | 4.6 | 104.0 | 19.0 L |
| E0110006 | OL QTP | 223 | Week 24 | 24AUG2005 | 10:20 | -8 | 142 | 4.2 | 104.0 | 26.0 |
| | | | | 31MAR2005 | 10:20 | 211 | 144 | 4.2 | 107.0 | 26.0 |
| | | | Final visit | 31MAR2005 | 10:20 | 211 | 144 | 4.2 | 107.0 | 26.0 |
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005 | 11:30 | -7 | 141 | 4.2 | 103.0 | 26.0 |
| | | | Baseline | 04FEB2005 | 11:30 | -7 | 141 | 4.2 | 103.0 | 22.0 |
| | | 201 | Week 12 | 13JUN2005 | 10:30 | -4 | 139 | 4.4 | 103.0 | 22.0 |
| | | 203 | Week 12 | 30JUN2005 | 9:15 | 21 | 147 | 4.8 | 113.0 H | 20.0 |
| | | 223 | Week 12 | 27SEP2005 | 10:10 | 110 | 138 | 3.7 | 95.0 | 26.0 |
| | | | Final visit | 27SEP2005 | 10:30 | 110 | 138 | 3.7 | 95.0 | 26.0 L |
| E0110008 | PLA / LI | 1 | Screening | 10FEB2005 | 10:45 | -7 | 143 | 4.4 | 107.0 | 26.0 |
| | | | Baseline | 10FEB2005 | 10:45 | -7 | 143 | 4.4 | 107.0 | 26.0 |
| | | 201 | Final visit / At randomization | 13JUN2005 | 10:30 | 1 | 145 | 4.6 | 110.0 | 22.0 |
| | | | Baseline | 13JUN2005 | 10:30 | 1 | 145 | 4.6 | 110.0 | 22.0 |
| E0110009 | MISSING | 1 | Baseline | 22FEB2005 | 10:20 | 1 | 147 | 5.0 | 106.0 | 22.0 |
| E0110010 | QTP / VAL | 201 | Final visit | 22MAR2005 | 9:20 | -13 | 142 | 4.4 | 108.0 | 23.0 |
| | | | At randomization | 07OCT2005 | 10:00 | 78 | 135 | 5.1 | 105.0 | 24.0 |
| | | | Baseline | 02JUL2005 | 10:00 | 1 | 139 | 5.1 | 102.0 | 25.0 |
| | | 207 | Week 12 | 25JUL2005 | 10:00 | 1 | 139 | 5.1 | 102.0 | 25.0 |
| | | 211 | Week 28 | 27JAN2006 | 9:30 | 190 | 135 | 4.3 | 102.0 | 24.0 |
| | | 214 | Week 40 | 21APR2006 | 9:00 | 274 | 135 | 4.4 | 102.0 | 23.0 |
| | | 217 | Week 52 | 14JUL2006 | 9:30 | 358 | 140 | 4.8 | 107.0 | 20.0 |
| | | 223 | Final visit | 25AUG2006 | 10:30 | 400 | 135 | 5.0 | 102.0 | 23.0 LL |
| | | | | 25AUG2006 | 4:00 | 400 | 135 | 5.0 | 102.0 | 23.0 |
| E0110011 | PLA / LI | 1 | Screening | 12APR2005 | 9:50 | -6 | 145 | 4.5 | 108.0 | 23.0 |
| | | | Baseline | 12APR2005 | 9:50 | -6 | 145 | 4.5 | 108.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799597

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 201 | Final Visit | 08AUG2005 | 12:05 | 1 | 143 | 4.3 | 109.0 | 25.0 |
| | | | | 08AUG2005 | 12:05 | 1 | 143 | 4.3 | 109.0 | 25.0 |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 08AUG2005 | 10:00 | 1 | 143 | 4.3 | 109.0 | 22.0 |
| | | | Week 12 | 29SEP2005 | 10:00 | 53 | 142 | 4.4 | 110.0 | 22.0 |
| | | | Final Visit | 29SEP2005 | 10:00 | 53 | 142 | 4.4 | 110.0 | 22.0 |
| E0110012 | QTP / LI | 1 | Screening | 27MAY2005 | 10:00 | -7 | 140 | 4.1 | 104.0 | 22.0 |
| | | | Baseline | 27MAY2005 | 10:00 | -7 | 140 | 4.1 | 104.0 | 22.0 |
| | | 102 | Week 12 | 09JUN2005 | 11:00 | 6 | 141 | 4.3 | 105.0 | 26.0 |
| | | 201 | Final Visit | 24OCT2005 | 11:10 | 1 | 139 | 4.3 | 100.0 | 26.0 |
| | | | At randomization | 24OCT2005 | 11:10 | 1 | 139 | 4.3 | 100.0 | 26.0 |
| E0110013 | OL QTP | 207 | Baseline | 24OCT2005 | 11:10 | 1 | 139 | 4.3 | 100.0 | 26.0 |
| | | 211 | Week 12 | 16JAN2006 | 10:00 | 85 | 147 | 4.2 | 111.0 | 23.0 |
| | | 214 | Week 28 | 01MAY2006 | 11:00 | 291 | 135 | 3.6 | 102.0 | 23.0 |
| | | 223 | Week 40 | 10AUG2006 | 11:00 | 319 | 140 | 3.6 | 102.0 | 23.0 |
| | | | Final Visit | 07SEP2006 | 11:00 | 319 | 136 | 3.7 | 99.0 | 21.0 |
| | | | | 07SEP2006 | 11:00 | 319 | 136 | 3.7 | 99.0 | 21.0 |
| | | 223 | Week 12 | 20JUN2005 | 10:30 | -8 | 140 | 4.6 | 105.0 | 26.0 |
| | | | Final Visit | 02SEP2005 | 10:20 | 66 | 140 | 4.2 | 108.0 | 26.0 |
| | | | | 02SEP2005 | 10:20 | 66 | 143 | 4.2 | 108.0 | 26.0 |
| E0110014 | QTP / LI | 201 | Week 12 | 13OCT2005 | 10:10 | 2 | 140 | 4.9 | 105.0 | 25.0 |
| | | 207 | Week 12 | 07FEB2006 | 11:00 | 119 | 135 | 4.5 | 101.0 | 23.0 |
| | | 211 | Week 28 | 05JUN2006 | 11:00 | 237 | 139 | 4.2 | 102.0 | 23.0 |
| | | 223 | Week 40 | 05SEP2006 | 9:30 | 329 | 138 | 4.5 | 105.0 | 21.0 |
| | | 1.01 | Final Visit | 05SEP2006 | 10:00 | 329 | 141 | 4.7 | 107.0 | 24.0 |
| | | | Screening | 24JUN2005 | 10:00 | -3 | 141 | 4.7 | 107.0 | 24.0 |
| | | | Baseline | 24JUN2005 | 10:00 | -3 | 141 | 4.7 | 107.0 | 24.0 |
| E0110015 | PLA / LI | 1 | Screening | 01SEP2005 | 9:45 | -7 | 141 | 4.0 | 108.0 | 19.0 L |
| | | | Baseline | 01SEP2005 | 9:45 | -7 | 141 | 4.0 | 108.0 | 19.0 L |
| | | 201 | Final Visit | 05JAN2006 | 10:30 | 1 | 141 | 4.1 | 107.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799598

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 201 | At randomization Baseline | 05JAN2006 | 10:30 | 1 | 141 | 4.1 | 107.0 | 19.0 L |
| | | 211 | Week 18 | 05JAN2006 | 10:30 | 217 | 141 | 4.2 | 102.0 | 19.0 L |
| | | 223 | Week 28 | 03AUG2006 | 11:00 | 232 | 137 | 4.0 | 102.0 | 16.0 L# |
| | | | Final visit | 24AUG2006 | 11:00 | 232 | 137 | 4.0 | 104.0 | 16.0 L# |
| | | 207 | Week 12 | 13APR2006 | 9:00 | 99 | 139 | 4.1 | 108.0 | 16.0 L# |
| E0110016 | PLA / LI | 201 | Final visit | 13SEP2005 | 10:00 | -8 | 142 | 4.4 | 103.0 | 27.0 |
| | | | At randomization Baseline | 21DEC2005 | 9:00 | 1 | 143 | 4.5 | 107.0 | 26.0 |
| | | | | 21DEC2005 | 9:00 | 1 | 143 | 4.5 | 107.0 | 26.0 |
| | | 207 | Baseline | 21DEC2005 | 9:00 | 1 | 143 | 4.5 | 107.0 | 26.0 |
| | | 211 | Week 12 | 24MAR2006 | 9:00 | 94 | 140 | 4.3 | 104.0 | 23.0 |
| | | 223 | Week 28 | 21JUL2006 | 10:30 | 213 | 138 | 4.2 | 103.0 | 24.0 |
| | | | Week 40 | 01AUG2006 | 10:00 | 244 | 141 | 4.5 | 104.0 | 24.0 |
| | | | Final visit | 21AUG2006 | 10:00 | 244 | 141 | 4.5 | 104.0 | 28.0 |
| E0112001 | QTP / LI | 1 | Screening | 23NOV2004 | 10:20 | -6 | 140 | 5.3 | 103.0 | 21.0 |
| | | | Baseline | 23NOV2004 | 9:30 | -6 | 140 | 5.3 | 104.0 | 21.0 |
| | | 201 | Week 12 | 02MAR2005 | 9:30 | 92 | 142 | 4.6 | 106.0 | 26.0 |
| | | 207 | Week 28 | 31MAY2005 | 9:40 | 197 | 141 | 5.0 | 107.0 | 22.0 |
| | | 211 | Week 40 | 13SEP2005 | 9:30 | 253 | 141 | 5.0 | 107.0 | 22.0 |
| | | 223 | Final visit | 07NOV2005 | 8:30 | 252 | 146 | 5.0 | 110.0 | 23.0 |
| E0112002 | PLA / LI | 201 | Week 12 | 16MAR2005 | 9:30 | 3 | 148 H | 4.3 | 109.0 | 23.0 |
| | | 223 | Final visit | 15APR2005 | 9:00 | 2 | 143 | 4.3 | 107.0 | 23.0 |
| | | 1.01 | Screening | 15APR2005 | 9:05 | -6 | 143 | 4.9 | 104.0 | 26.0 |
| | | 201 | Baseline | 08DEC2004 | 9:05 | -6 | 141 | 4.9 | 104.0 | 26.0 |
| | | | | 08DEC2004 | 9:30 | -6 | 141 | 4.9 | 104.0 | |
| E0112003 | PLA / VAL | 1 | Screening | 15DEC2004 | 9:30 | -6 | 134 | 4.9 | 96.0 | 24.0 |
| | | | Baseline | 15DEC2004 | 9:30 | -3 | 134 | 5.1 | 96.0 | 24.0 |
| | | 201 | Week 12 | 30JUN2005 | 11:00 | 36 | 123 L# | 4.6 | 84.0 L# | 26.0 |
| | | 223 | Week 12 | 02AUG2005 | 8:50 | 36 | 137 | 4.6 | 96.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799599

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL | 223 | Final visit | 02AUG2005 | 8:50 | 36 | 137 | 4.6 | 96.0 | 22.0 |
| E0112004 | PLA / LI | 201 | Final visit | 19APR2005 | 9:55 | 1 | 146 | 4.3 | 110.0 L | 19.0 L |
| | | | At randomization | 19APR2005 | 9:55 | 1 | 146 | 4.3 | 110.0 L | 19.0 L |
| | | | Baseline | 19APR2005 | 9:55 | 1 | 146 | 4.6 | 110.0 L | 19.0 |
| | | 223 | Week 12 | 17MAY2005 | 9:35 | 29 | 152 H# | 4.6 | 113.0 H | 23.0 |
| | | | Final visit | 17MAY2005 | 9:35 | 29 | 152 H# | 4.3 | 113.0 H | 23.0 |
| | | 1.01 | Screening | 12JAN2005 | 8:15 | -6 | 145 | 4.3 | 107.0 | 25.0 |
| | | | Baseline | 12JAN2005 | 8:15 | -6 | 145 | 4.6 | 107.0 | 25.0 |
| E0112005 | OL QTP | 1 | Screening | 31MAY2005 | 8:05 | -3 | 131 LL# | 4.6 | 92.0 LL | 27.0 |
| | | | Baseline | 31MAY2005 | 8:05 | -3 | 131 LL# | 4.9 | 92.0 LL | 27.0 |
| | | 223 | Week 12 | 03AUG2005 | 8:20 | 61 | 142 | 4.9 | 102.0 | 22.0 |
| | | | Final visit | 03AUG2005 | 8:20 | 61 | 142 | 4.9 | 102.0 | 22.0 |
| E0112006 | PLA / LI | 201 | Final visit | 23MAR2006 | 8:35 | 1 | 136 | 4.4 | 101.0 | 25.0 |
| | | | At randomization | 23MAR2006 | 8:35 | 1 | 136 | 4.4 | 101.0 | 25.0 |
| | | | Baseline | 23MAR2006 | 8:35 | 1 | 136 | 4.4 | 101.0 | 25.0 |
| | | 223 | Week 12 | 02MAY2006 | 11:00 | 41 | 140 | 4.4 | 103.0 | 23.0 |
| | | | Final visit | 02MAY2006 | 11:00 | 41 | 140 | 4.4 | 103.0 | 23.0 |
| | | 1.01 | Screening | 06JUL2005 | 9:00 | -6 | 146 | 5.1 | 110.0 | 23.0 |
| | | | Baseline | 06JUL2005 | 9:00 | -6 | 146 | 4.4 | 110.0 | 23.0 |
| E0112007 | QTP / VAL | 101 | Screening | 03AUG2005 | 9:50 | 0 | 148 H | 4.4 | 109.0 | 32.0 # |
| | | 201 | Final visit | 01NOV2005 | 9:40 | 0 | 146 | 4.4 | 108.0 | 29.0 |
| | | | At randomization | 01NOV2005 | 9:40 | 1 | 146 | 4.4 | 108.0 | 29.0 |
| | | | Baseline | 01NOV2005 | 9:40 | 1 | 146 | 4.4 | 108.0 | 29.0 |
| | | 223 | Week 12 | 30DEC2005 | 10:05 | 60 | 147 | 4.7 | 106.0 | 29.0 # |
| | | | Final visit | 30DEC2005 | 10:05 | 60 | 147 | 4.7 | 106.0 | 30.0 # |
| E0112008 | MISSING | 1 | Screening | 13SEP2005 | 10:00 | | 146 | 4.3 | 108.0 | 25.0 |
| E0113001 | OL QTP | 1 | Screening | 12OCT2004 | 9:30 | -6 | 138 | 4.6 | 103.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799600

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113001 | OL QTP | 1 | Baseline | 12OCT2004 | 9:30 | -6 | 138 | 4.6 | 103.0 | 20.0 L |
|  |  | 106 | Week 12 | 04JAN2005 | 9:30 | 78 | 136 | 4.3 | 100.0 | 21.0 |
|  |  |  | Final visit | 04JAN2005 | 9:30 | 78 | 136 | 4.3 | 100.0 | 21.0 |
| E0113002 | PLA / VAL | 1 | Screening | 07DEC2004 | 9:30 | -7 | 146 | 4.4 | 103.0 | 24.0 |
|  |  |  | Baseline | 07DEC2004 | 9:30 | -7 | 146 | 4.4 | 103.0 | 24.0 |
|  |  | 201 | Final visit | 08MAR2005 | 11:00 | 1 | 146 | 4.4 | 103.0 | 22.0 |
|  |  |  | At Randomization Baseline | 08MAR2005 | 11:00 | 1 | 146 | 4.2 | 103.0 | 22.0 |
| E0113003 | PLA / LI | 1 | Screening | 01FEB2005 | 10:30 | -7 | 144 | 4.7 | 102.0 | 24.0 |
|  |  |  | Baseline | 01FEB2005 | 10:30 | -7 | 144 | 4.1 | 102.0 | 24.0 |
|  |  | 207 | Week 12 | 26JUL2005 | 9:45 | 85 | 143 | 4.1 | 104.0 | 23.0 |
|  |  | 211 | Week 28 | 15NOV2005 | 10:00 | 197 | 144 | 4.5 | 103.0 | 27.0 |
|  |  | 214 | Week 40 | 07FEB2006 | 9:45 | 281 | 143 | 4.5 | 103.0 | 27.0 |
|  |  | 223 | Final visit | 01MAR2006 | 9:00 | 303 | 143 | 4.1 | 102.0 | 27.0 |
| E0113004 | PLA / LI | 1 | Screening | 23JUN2005 | 9:00 | -5 | 144 | 5.1 | 105.0 | 26.0 |
|  |  |  | Baseline | 23JUN2005 | 9:00 | -5 | 144 | 5.1 | 105.0 | 26.0 |
|  |  | 201 | Final visit | 22SEP2005 | 8:45 | 1 | 144 | 5.0 | 103.0 | 27.0 |
|  |  |  | At Randomization Baseline | 22SEP2005 | 8:45 | 1 | 144 | 5.0 | 103.0 | 27.0 |
|  |  | 207 | Week 12 | 13DEC2005 | 9:00 | 83 | 144 | 5.0 | 103.0 | 27.0 |
|  |  | 223 | Week 28 | 28FEB2006 | 9:00 | 160 | 145 | 5.2 | 108.0 | 24.0 |
|  |  |  | Final visit | 28FEB2006 | 9:00 | 160 | 143 | 4.7 | 104.0 | 22.0 |
| E0113005 | MISSING | 1 | Baseline | 22JUL2005 | 10:00 |  | 142 | 4.0 | 107.0 | 22.0 |
| E0115001 | OL QTP | 223 | Week 12 | 10NOV2004 | 10:40 | 107 | 141 | 4.3 | 101.0 | 29.0 |
|  |  |  | Final visit | 10NOV2004 | 10:40 | 107 | 141 | 4.3 | 101.0 | 29.0 |
|  |  | 1.01 | Screening | 20JUL2004 | 9:05 | -6 | 141 | 4.3 | 102.0 | 23.0 |
|  |  |  | Baseline | 20JUL2004 | 9:05 | -6 | 141 | 4.3 | 102.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799601

Case 6:06-md-01769-ACC-DAB   Document 1377-3   Filed 03/13/09   Page 95 of 100 PageID 113686

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 1 | Screening | 05AUG2004 | 15:00 | -7 | 144 | 4.8 | 108.0 | 26.0 |
| | | | Baseline | 05AUG2004 | 15:00 | -7 | 144 | 4.8 | 108.0 | 26.0 |
| | | 201 | Final visit | 22DEC2004 | 10:25 | 1 | 142 | 4.5 | 105.0 | 23.0 |
| | | | At randomization | 22DEC2004 | 10:25 | 1 | 142 | 4.5 | 105.0 | 23.0 |
| | | | Baseline | 22DEC2004 | 10:25 | 1 | 142 | 4.5 | 105.0 | 23.0 |
| | | 203 | Week 12 | 05JAN2005 | 11:42 | 15 | 138 | 4.4 | 102.0 | 23.0 |
| | | 207 | Week 12 | 07MAR2005 | 11:12 | 86 | 140 | 4.5 | 104.0 | 24.0 |
| | | 223 | Final visit | 11APR2005 | 12:15 | 111 | 142 | 4.6 | 103.0 | 24.0 |
| | | | | 11APR2005 | 12:15 | 111 | 142 | 4.6 | 103.0 | 24.0 |
| E0115003 | OL QTP | 1.01 | Screening | 08SEP2004 | 12:30 | -4 | 142 | 4.7 | 108.0 | 20.0 L |
| | | | Baseline | 08SEP2004 | 12:30 | -4 | 142 | 4.7 | 108.0 | 20.0 L |
| | | 105 | Week 12 | 29NOV2004 | 10:30 | 78 | 146 | 4.3 | 110.0 | 20.0 L |
| | | 1.01 | Final visit | 29NOV2004 | 10:30 | 78 | 146 | 4.3 | 110.0 | 20.0 L |
| E0115004 | MISSING | 1.01 | Screening | 19OCT2004 | 8:26 | | 138 | 3.9 | 101.0 | 21.0 |
| E0115005 | OL QTP | 1 | Screening | 28APR2005 | 10:28 | -8 | 143 | 4.3 | 105.0 | 20.0 L |
| E0115006 | PLA / LI | 1 | Screening | 03MAY2005 | 9:27 | -7 | 143 | 4.7 | 102.0 | 28.0 |
| | | | Baseline | 03MAY2005 | 9:27 | -7 | 143 | 4.7 | 102.0 | 28.0 |
| | | 201 | Final visit | 02AUG2005 | 9:45 | 1 | 145 | 4.8 | 106.0 | 23.0 |
| | | | At randomization | 02AUG2005 | 9:45 | 1 | 145 | 4.8 | 106.0 | 23.0 |
| | | | Baseline | 02AUG2005 | 9:45 | 1 | 145 | 4.8 | 106.0 | 23.0 |
| | | 207 | Week 12 | 28OCT2005 | 10:15 | 88 | 144 | 5.2 | 102.0 | 28.0 |
| | | | Final visit | 28OCT2005 | 10:15 | 88 | 144 | 5.2 | 102.0 | 28.0 |
| E0115007 | QTP / LI | 1 | Screening | 24MAY2005 | 10:55 | -7 | 146 | 4.4 | 108.0 | 20.0 L |
| | | | Baseline | 24MAY2005 | 10:55 | -7 | 146 | 4.4 | 108.0 | 20.0 L |
| | | 201 | Final visit | 29AUG2005 | 13:00 | 1 | 146 | 4.0 | 105.0 | 22.0 |
| | | | At randomization | 29AUG2005 | 13:00 | 1 | 139 | 4.0 | 105.0 | 22.0 |
| | | | Baseline | 29AUG2005 | 13:00 | 1 | 139 | 4.0 | 105.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799602

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115008 | OL QTP | 1 | Screening | 26MAY2005 | 10:15 | -6 | 147 | 4.4 | 106.0 | 23.0 |
| | | | Baseline | 26MAY2005 | 10:15 | -6 | 147 | 4.4 | 106.0 | 23.0 |
| | | 223 | Week 12 | 25AUG2005 | 10:40 | 85 | 145 | 4.4 | 108.0 | 25.0 |
| | | | Final visit | 25AUG2005 | 10:40 | 85 | 145 | 4.4 | 108.0 | 25.0 |
| E0116001 | OL QTP | 1 | | 06MAY2004 | 12:15 | -8 | 140 | 4.7 | 104.0 | 23.0 |
| E0116002 | OL QTP | 1 | Screening | 12MAY2004 | 10:20 | -6 | 141 | 4.7 | 101.0 | 23.0 |
| | | | Baseline | 12MAY2004 | 10:50 | -6 | 141 | 4.7 | 101.0 | 23.0 |
| E0116003 | OL QTP | 1 | Screening | 13MAY2004 | 12:45 | -5 | 140 | 4.2 | 105.0 | 21.0 |
| | | | Baseline | 13MAY2004 | 12:45 | -5 | 140 | 4.2 | 105.0 | 21.0 |
| E0116004 | MISSING | 1 | | 17MAY2004 | 12:10 | | 142 | 5.6 H# | 99.0 | 21.0 |
| E0116006 | OL QTP | 1 | Screening | 19MAY2004 | 10:35 | -7 | 142 | 4.8 | 102.0 | 22.0 |
| | | | Baseline | 19MAY2004 | 10:35 | -7 | 142 | 4.8 | 102.0 | 22.0 |
| E0116007 | OL QTP | 1 | Screening | 24MAY2004 | 11:49 | -4 | 143 | 4.1 | 103.0 | 25.0 |
| | | | Baseline | 24MAY2004 | 10:49 | -4 | 143 | 4.1 | 103.0 | 27.0 |
| | | 223 | Week 24 | 14DEC2004 | 10:49 | 200 | 145 | 4.0 | 103.0 | 27.0 |
| | | | Final visit | 14DEC2004 | 10:49 | 200 | 145 | 4.0 | 102.0 | 27.0 |
| E0116008 | MISSING | 1 | | 25MAY2004 | 11:25 | | 142 | 4.3 | 107.0 | 19.0 L |
| E0116010 | OL QTP | 1 | Screening | 25MAY2004 | 17:20 | -7 | 143 | 4.5 | 99.0 | 23.0 |
| | | | Baseline | 25MAY2004 | 17:20 | -7 | 143 | 4.5 | 99.0 | 23.0 |
| | | 223 | Week 24 | 07DEC2004 | 17:30 | 189 | 141 | 3.9 | 103.0 | 27.0 |
| | | | Final visit | 07DEC2004 | 17:30 | 189 | 141 | 3.9 | 103.0 | 27.0 |
| E0116011 | OL QTP | 1 | Screening | 01JUN2004 | 11:10 | -7 | 146 | 5.6 H# | 102.0 | 21.0 |
| | | | Baseline | 01JUN2004 | 11:10 | -7 | 146 | 5.6 H# | 102.0 | 21.0 |
| E0116012 | OL QTP | 1 | Screening | 15JUN2004 | 10:50 | -7 | 144 | 4.3 | 109.0 | 19.0 L |
| | | | Baseline | 15JUN2004 | 10:50 | -7 | 144 | 4.3 | 109.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3871

CONFIDENTIAL
AZSER12799603

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | MISSING | | | | | | | | | |
| E0116014 | QTP / LI | 1 | Screening | 15JUN2004 | 12:10 | -7 | 143 | 4.2 | 104.0 | 23.0 |
| | | 201 | Baseline | 15JUN2004 | 13:00 | -7 | 141 | 4.9 | 105.0 | 25.0 |
| | | | Final visit | 19OCT2004 | 12:00 | 1 | 140 | 4.9 | 105.0 | 20.0 |
| | | | At randomization | 19OCT2004 | 12:40 | 1 | 140 | 4.5 | 105.0 | 20.0 L |
| | | | Baseline | 19OCT2004 | 12:40 | 1 | 140 | 4.5 | 107.0 | 20.0 L |
| E0116015 | OL QTP | 1 | Screening | 23JUN2004 | 10:50 | -6 | 142 | 4.7 | 104.0 | 28.0 |
| | | | Baseline | 23JUN2004 | 10:50 | -6 | 142 | 4.7 | 104.0 | 28.0 |
| E0116016 | OL QTP | 1 | Screening | 23JUN2004 | 12:10 | -7 | 142 | 4.1 | 106.0 | 21.0 |
| | | | Baseline | 23JUN2004 | 12:10 | -7 | 142 | 4.1 | 106.0 | 21.0 |
| E0116017 | QTP / VAL | 1 | Screening | 06JUL2004 | 11:15 | -7 | 144 | 4.4 | 106.0 | 21.0 |
| | | 201 | Baseline | 06JUL2004 | 11:15 | -7 | 144 | 4.4 | 106.0 | 22.0 |
| | | | Final visit | 09DEC2004 | 16:52 | 1 | 140 | 4.3 | 102.0 | 22.0 |
| | | | At randomization | 09DEC2004 | 16:52 | 1 | 140 | 4.3 | 102.0 | 22.0 |
| | | | Baseline | 09DEC2004 | 16:52 | 1 | 140 | 4.3 | 102.0 | 22.0 |
| | | 207 | Week 12 | 03MAR2005 | 15:35 | 85 | 146 | 5.0 | 106.0 | 22.0 |
| | | 223 | Final visit | 21JUN2005 | 16:39 | 195 | 146 | 5.0 | 106.0 | 21.0 |
| E0116018 | OL QTP | 223 | Week 12 | 30SEP2004 | 12:10 | -18 | 143 | 4.2 | 99.0 | 21.0 |
| | | | Week 12 | 07FEB2005 | 16:30 | 112 | 148H | 4.6 | 109.0 | 25.0 |
| | | | Final visit | 07FEB2005 | 16:30 | 112 | 148H | 4.6 | 109.0 | 25.0 |
| E0116019 | OL QTP | 1 | Screening | 06OCT2004 | 11:25 | -7 | 140 | 4.6 | 97.0 | 22.0 |
| | | | Baseline | 06OCT2004 | 11:25 | -7 | 140 | 4.6 | 97.0 | 22.0 |
| E0116020 | OL QTP | 102 | Week 12 | 29NOV2004 | 11:05 | -9 | 142 | 3.9 | 103.0 | 28.0 |
| | | | Week 12 | 15DEC2004 | 8:30 | 7 | 141 | | 103.0 | 27.0 |
| | | 223 | Week 24 | 21JUN2005 | 18:00 | 195 | 140 | 4.2 | 99.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799604

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116020 | OL QTP | 223 | Week 24 | 05JUL2005 | 15:25 | 209 | 142 | 4.4 | 101.0 | 26.0 |
|  |  | 223 | Week 24 | 20JUL2005 | 14:55 | 224 | 142 | 4.5 | 103.0 | 24.0 |
|  |  |  | Final visit | 20JUL2005 | 14:55 | 224 | 142 | 4.5 | 103.0 | 24.0 |
| E0116021 | OL QTP | 223 | Week 12 | 30NOV2004 | 12:04 | -10 | 147 | 4.3 | 106.0 | 28.0 |
|  |  |  |  | 28FEB2005 | 14:23 | 80 | 145 | 4.4 | 105.0 | 23.0 |
|  |  | 223 | Final visit | 28FEB2005 | 14:23 | 80 | 145 | 4.4 | 105.0 | 23.0 |
| E0116022 | OL QTP | 1 |  | 01DEC2004 | 11:45 | -14 | 143 | 4.8 | 109.0 | 26.0 |
| E0116023 | OL QTP | 1 |  | 02DEC2004 | 12:53 | -8 | 144 | 4.6 | 104.0 | 25.0 |
| E0116025 | OL QTP | 1 |  | 12JAN2005 | 10:50 | -8 | 143 | 4.3 | 105.0 | 20.0 L |
| E0116026 | OL QTP | 1 | Screening | 12JAN2005 | 15:10 | -7 | 147 | 4.5 | 105.0 | 28.0 |
|  |  |  | Baseline | 12JAN2005 | 15:10 | -7 | 147 | 4.5 | 105.0 | 19.0 L |
|  |  |  | Week 12 | 24FEB2005 | 16:19 | 36 | 141 | 3.8 | 105.0 | 19.0 L |
|  |  | 223 | Final visit | 24FEB2005 | 16:19 | 36 | 141 | 3.8 | 104.0 | 19.0 L |
| E0116027 | OL QTP | 1 | Screening | 13JAN2005 | 12:36 | -6 | 143 | 3.9 | 102.0 | 25.0 |
|  |  |  | Baseline | 13JAN2005 | 12:36 | -6 | 143 | 3.9 | 103.0 | 25.0 |
|  |  |  | Week 12 | 10FEB2005 | 12:45 | 22 | 143 | 4.0 | 103.0 | 24.0 |
|  |  | 223 | Final visit | 10FEB2005 | 12:45 | 22 | 143 | 4.0 | 103.0 | 24.0 |
| E0116028 | QTP / VAL | 201 | Final visit | 18JAN2005 | 15:15 | -9 | 142 | 4.5 | 100.0 | 28.0 |
|  |  |  | At Randomization | 24MAY2005 | 18:53 | 1 | 145 | 4.7 | 103.0 | 29.0 |
|  |  |  | Baseline | 24MAY2005 | 18:53 | 1 | 145 | 4.7 | 103.0 | 29.0 |
|  |  | 207 | Week 12 | 16AUG2005 | 15:55 | 85 | 145 | 4.7 | 103.0 | 29.0 |
|  |  | 223 | Week 28 | 11OCT2005 | 12:20 | 141 | 143 | 4.4 | 105.0 | 27.0 |
|  |  |  | Final visit | 11OCT2005 | 12:28 | 141 | 143 | 4.4 | 101.0 | 28.0 |
|  |  | 207 | Week 12 | 19AUG2005 | 11:38 | 88 | 142 | 4.4 | 101.0 | 28.0 |
| E0116029 | QTP / VAL | 1 | Screening | 26JAN2005 | 11:53 | -6 | 144 | 4.4 | 106.0 | 20.0 L |
|  |  |  | Baseline | 26JAN2005 | 11:53 | -6 | 144 | 4.4 | 106.0 | 20.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799605

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 201 | Final visit | 12SEP2005 | 14:16 | 1 | 141 | 4.5 | 104.0 | 25.0 |
| | | | At randomization | 12SEP2005 | 14:16 | 1 | 141 | 4.5 | 104.0 | 25.0 |
| | | 207 | Baseline | 12SEP2005 | 12:51 | 85 | 141 | 4.7 | 106.0 | 25.0 |
| | | 223 | Week 12 | 05DEC2005 | 10:57 | 201 | 139 | 3.9 | 104.0 | 20.0 L |
| | | | Week 28 | 31MAR2006 | 10:57 | 201 | 139 | 3.9 | 104.0 | 20.0 L |
| | | 206 | Final visit | 07NOV2005 | 14:45 | 57 | 139 | 4.6 | 104.0 | 27.0 |
| E0116030 | QTP / VAL | 1 | Screening | 26JAN2005 | 11:30 | -6 | 145 | 4.3 | 108.0 | 21.0 |
| | | | Baseline | 26JAN2005 | 11:30 | -6 | 145 | 4.3 | 108.0 | 21.0 |
| | | 201 | Final visit | 15SEP2005 | 14:20 | 1 | 140 | 4.4 | 103.0 | 25.0 |
| | | | At randomization | 15SEP2005 | 14:20 | 1 | 140 | 4.4 | 103.0 | 25.0 |
| | | 202 | Baseline | 08DEC2005 | 11:19 | 85 | 147 | 5.1 | 105.0 | 24.0 |
| | | 223 | Week 12 | 08DEC2005 | 11:19 | 85 | 147 | 5.1 | 105.0 | 24.0 |
| E0116031 | OL QTP | 1.01 | Screening | 27JAN2005 | 10:46 | -11 | 141 | 4.0 | 103.0 | 21.0 |
| | | 1.01 | Baseline | 03FEB2005 | 10:35 | -4 | 144 | 4.0 | 106.0 | 21.0 |
| | | | | 03FEB2005 | 10:35 | -4 | 144 | 4.0 | 106.0 | |
| E0116032 | MISSING | 1 | Screening | 26JAN2005 | 15:30 | | 142 | 4.4 | 101.0 | 17.0 L# |
| E0116033 | MISSING | 1.01 | Screening | 27JAN2005 | 15:40 | | 142 | 3.8 | 103.0 | |
| | | | | 03FEB2005 | 14:52 | | 143 | 4.2 | 103.0 | 26.0 |
| E0116034 | OL QTP | 1 | Week 12 | 31JAN2005 | 12:32 | -10 | 146 | 4.0 | 106.0 | 25.0 |
| | | 223 | Final visit | 07MAR2005 | 13:49 | 25 | 141 | 4.0 | 101.0 | 25.0 |
| | | | | 07MAR2005 | 13:49 | 25 | 141 | 4.0 | 101.0 | 25.0 |
| | | 1.01 | Screening | 12FEB2005 | 12:10 | -3 | 142 H | 4.3 | 101.0 | 28.0 |
| | | | Baseline | 07FEB2005 | 12:10 | -3 | 152 H | 4.3 | 110.0 | |
| E0116035 | OL QTP | 1.01 | Screening | 03FEB2005 | 16:40 | -6 | 140 | 3.9 | 101.0 | 26.0 |
| | | | Baseline | 03FEB2005 | 16:40 | -6 | 140 | 3.9 | 101.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799606

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116037 | PLA / VAL | 1 | Screening | 07FEB2005 | 14:35 | -7 | 148H | 4.5 | 108.0 | 27.0 |
| | | | Baseline | 07FEB2005 | 14:35 | -7 | 148H | 4.5 | 108.0 | 27.0 |
| | | 201 | Final Visit | 10JUN2005 | 11:25 | 1 | 148H | 4.9 | 109.0 | 24.0 |
| | | | At randomization Baseline | 10JUN2005 | 11:25 | 1 | 148H | 4.9 | 109.0 | 24.0 |
| | | 223 | Week 12 | 03AUG2005 | 11:25 | 55 | 145 | 4.9 | 107.0 | 25.0 |
| | | | Final Visit | 03AUG2005 | 11:25 | 55 | 145 | 4.8 | 107.0 | 25.0 |
| E0116038 | MISSING | 1 | Screening | 08FEB2005 | 12:30 | | 141 | 4.6 | 107.0 | 18.0 L# |
| E0116039 | OL QTP | 1 | Screening | 16FEB2005 | 10:15 | -6 | 143 | 4.0 | 105.0 | 20.0 L |
| | | 107 | Baseline | 16FEB2005 | 10:15 | -6 | 143 | 4.0 | 105.0 | 20.0 L |
| | | | Week 24 | 03AUG2005 | 9:20 | 162 | 145 | 4.1 | 104.0 | 23.0 |
| | | | Final Visit | 03AUG2005 | 9:20 | 162 | 145 | 4.1 | 104.0 | 23.0 |
| E0116040 | OL QTP | 1 | Screening | 22FEB2005 | 11:15 | -7 | 139 | 4.4 | 99.0 | 14.0 L# |
| | | | Baseline | 22FEB2005 | 11:15 | -7 | 139 | 4.4 | 99.0 | 14.0 L# |
| E0116041 | OL QTP | 1 | Screening | 28FEB2005 | 12:17 | -3 | 142 | 5.2 | 103.0 | 20.0 L |
| | | 223 | Baseline | 28FEB2005 | 12:17 | -3 | 142 | 5.2 | 103.0 | 20.0 L |
| | | | Week 12 | 22MAR2005 | 11:07 | 19 | 140 | 4.6 | 105.0 | 20.0 L |
| | | | Final Visit | 22MAR2005 | 11:07 | 19 | 140 | 4.6 | 105.0 | 20.0 L |
| E0116043 | OL QTP | 1 | Screening | 09MAR2005 | 12:05 | -7 | 141 | 4.4 | 101.0 | 24.0 |
| | | | Baseline | 09MAR2005 | 12:05 | -7 | 141 | 4.4 | 101.0 | 24.0 |
| E0116044 | OL QTP | 1 | Screening | 16MAY2005 | 14:02 | -7 | 146 | 4.3 | 106.0 | 22.0 |
| | | | Baseline | 16MAY2005 | 14:02 | -7 | 146 | 4.3 | 106.0 | 22.0 |
| E0116045 | OL QTP | 1 | Screening | 14JUN2005 | 14:15 | -7 | 150H | 4.6 | 110.0 | 22.0 |
| | | 223 | Baseline | 14JUN2005 | 14:15 | -7 | 150H | 4.6 | 110.0 | 22.0 |
| | | | Week 12 | 17AUG2005 | 14:10 | 57 | 144 | 4.3 | 105.0 | 24.0 |
| | | | Final Visit | 17AUG2005 | 14:10 | 57 | 144 | 4.3 | 105.0 | 24.0 |
| E0116048 | OL QTP | 1 | Screening | 28JUN2005 | 18:01 | -7 | 145 | 4.4 | 107.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.1st   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799607