Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116048 | OL QTP | 1 | Baseline | 28JUN2005 | 18:01 | -7 | 145 | 4.4 | 107.0 | 21.0 |
| E0116049 | OL QTP | 1 | Screening | 29JUN2005 | 10:48 | -7 | 143 | 4.7 | 103.0 | 25.0 |
| | | | Baseline | 29JUN2005 | 10:48 | -7 | 143 | 4.7 | 103.0 | 25.0 |
| E0116050 | PLA / VAL | 1 | Screening | 05JUL2005 | 11:45 | -7 | 142 | 4.2 | 102.0 | 29.0 |
| | | | Baseline | 05JUL2005 | 11:45 | -7 | 142 | 4.3 | 102.0 | 29.0 |
| | | 101 | Screening | 12JUL2005 | 14:12 | 0 | 142 | 4.2 | 108.0 | 26.0 |
| | | 202 | Week 6 | 05JAN2006 | 16:35 | 8 | 144 | 4.2 | 108.0 | 24.0 |
| | | 203 | Week 12 | 12JAN2006 | 16:40 | 15 | 140 | 3.8 | 103.0 | 23.0 |
| | | 207 | Week 28 | 21MAR2006 | 12:11 | 83 | 141 | 4.0 | 104.0 | 23.0 |
| | | 223 | Week 28 | 27JUN2006 | 10:55 | 181 | 141 | 4.0 | 107.0 | 22.0 |
| | | | Final visit | 27JUN2006 | 10:55 | 181 | 140 | 4.0 | 102.0 | 22.0 |
| E0116051 | MISSING | 1 | Screening | 05JUL2005 | 13:21 | | 140 | 4.0 | 110.0 | 22.0 |
| E0116052 | OL QTP | 1 | Screening | 07JUL2005 | 12:50 | -7 | 142 | 4.1 | 102.0 | 22.0 |
| | | | Baseline | 07JUL2005 | 12:50 | -7 | 142 | 4.1 | 102.0 | 22.0 |
| | | 223 | Week 24 | 20DEC2005 | 16:52 | 159 | 143 | 3.8 | 109.0 | 24.0 |
| | | | Final visit | 20DEC2005 | 16:52 | 159 | 143 | 3.8 | 109.0 | 22.0 |
| | | 102 | Week 12 | 21JUL2005 | 16:25 | 159 | 142 | 3.7 | 106.0 | 22.0 |
| E0118001 | PLA / LI | 201 | Final visit | 12APR2004 | 16:00 | -9 | 138 | 3.9 | 105.0 | 23.0 |
| | | | At randomization | 14AUG2004 | 14:30 | 1 | 141 | 4.5 | 108.0 | 22.0 |
| | | | Baseline | 16AUG2004 | 14:30 | 1 | 141 | 4.5 | 108.0 | 22.0 |
| | | 207 | Week 12 | 16AUG2004 | 14:37 | 86 | 141 | 4.3 | 108.0 | 22.0 L |
| | | 211 | Week 28 | 01MAR2005 | 10:41 | 198 | 137 | 4.9 | 113.0 | 19.0 L |
| | | 214 | Week 40 | 17MAY2005 | 11:28 | 275 | 148H | 4.9 | 110.0 H | 20.0 L |
| | | 217 | Week 52 | 19AUG2005 | 11:15 | 369 | 140 | 4.2 | 108.0 | 19.0 |
| | | 221 | Week 68 | 01DEC2005 | 9:45 | 473 | 133 | 4.5 | 103.0 | |
| | | 221 | Week 84 | 21MAR2006 | 11:30 | 583 | 137 | 4.5 | 107.0 | 24.0 |
| | | 1-01 | Screening | 19APR2006 | 11:45 | -2 | 142 | 4.1 | 107.0 | 25.0 |
| | | | Baseline | 19APR2006 | 11:45 | -2 | 142 | 4.1 | 107.0 | 22.0 |
| | | 219 | Week 68 | 06DEC2005 | 9:05 | 478 | 144 | 4.5 | 112.0 H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799608

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 223 | Week 84 | 17MAY2006 | 8:30 | 640 | 139 | 4.2 | 108.0 | 19.0 L |
|  |  |  | Final visit | 17MAY2006 | 8:30 | 640 | 139 | 4.2 | 108.0 | 19.0 L |
| E0118002 | OL QTP | 1 | Screening | 13MAY2004 | 11:27 | -6 | 137 | 4.2 | 103.0 | 23.0 |
|  |  |  | Baseline | 13MAY2004 | 11:27 | -6 | 137 | 4.2 | 103.0 | 23.0 |
|  |  | 223 | Week 12 | 27MAY2004 | 11:10 | 8 | 137 | 4.6 | 102.0 | 23.0 |
|  |  |  | Final visit | 27MAY2004 | 11:10 | 8 | 137 | 4.6 | 102.0 | 23.0 |
| E0118003 | PLA / VAL | 1 | Screening | 18MAY2004 | 9:31 | -7 | 140 | 3.9 | 105.0 | 19.0 L |
|  |  |  | Baseline | 18MAY2004 | 9:31 | -7 | 140 | 3.9 | 105.0 | 19.0 L |
|  |  | 201 | Final visit | 13DEC2004 | 14:13 | 1 | 139 | 4.3 | 102.0 | 27.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 13DEC2004 | 14:13 | 1 | 139 | 4.3 | 102.0 | 27.0 |
|  |  | 223 | Week 28 | 03MAY2005 | 14:02 | 142 | 139 | 4.0 | 102.0 | 29.0 |
|  |  |  | Final visit | 03MAY2005 | 14:02 | 142 | 139 | 4.0 | 102.0 | 29.0 |
| E0118004 | PLA / VAL | 201 | Final visit | 26MAY2004 | 11:12 | -8 | 140 | 4.9 | 106.0 | 22.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 21OCT2004 | 12:00 | 1 | 137 | 4.0 | 100.0 | 24.0 |
|  |  | 223 | Week 12 | 13DEC2004 | 15:50 | 54 | 137 | 4.0 | 100.0 | 24.0 |
|  |  |  | Final visit | 13DEC2004 | 15:50 | 54 | 144 | 4.0 | 107.0 | 24.0 |
| E0118005 | QTP / LI | 1 | Screening | 07JUN2004 | 11:15 | -7 | 143 | 4.4 | 112.0 H | 19.0 L |
|  |  |  | Baseline | 07JUN2004 | 11:15 | -7 | 143 | 4.4 | 112.0 H | 19.0 L |
|  |  | 201 | Final visit | 13SEP2004 | 13:10 | 1 | 144 | 4.7 | 110.0 | 22.0 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 13SEP2004 | 13:10 | 1 | 144 | 4.7 | 110.0 | 22.0 |
|  |  | 207 | Week 12 | 13SEP2004 | 13:12 | 89 | 144 | 4.5 | 110.0 | 22.0 |
|  |  | 223 | Week 28 | 10FEB2005 | 11:40 | 151 | 141 | 4.3 | 109.0 | 23.0 |
|  |  |  | Final visit | 10FEB2005 | 11:40 | 151 | 141 | 4.3 | 107.0 | 23.0 |
| E0118006 | MISSING | 1 |  | 14JUN2004 | 16:14 |  | 137 | 4.3 | 98.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799609

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118007 | OL QTP | 1 | | 14JUN2004 | 16:50 | -8 | 141 | 4.4 | 103.0 | 24.0 |
| E0118008 | OL QTP | 1 | | 12JUL2004 | 13:50 | -8 | 143 | 5.3 | 108.0 | 21.0 |
| E0118009 | OL QTP | 1 | Screening | 15JUL2004 | 12:00 | -7 | 144 | 4.7 | 106.0 | 22.0 |
| | | 1 | Baseline | 15JUL2004 | 12:00 | -7 | 144 | 4.7 | 106.0 | 22.0 |
| E0118010 | OL QTP | 1 | Screening | 19JUL2004 | 11:50 | -7 | 143 | 4.7 | 106.0 | 24.0 |
| | | 1 | Baseline | 19JUL2004 | 11:50 | -7 | 143 | 4.4 | 106.0 | 26.0 |
| | | 109 | Week 24 | 10JAN2005 | 14:00 | 168 | 142 | 4.4 | 105.0 | 27.0 |
| | | | Final visit | 10JAN2005 | 14:00 | 168 | 142 | 4.4 | 105.0 | 27.0 |
| E0118011 | PLA / LI | 1 | Screening | 22JUL2004 | 12:05 | -7 | 148H | 4.4 | 111.0 | 24.0 |
| | | 1 | Baseline | 22JUL2004 | 12:05 | -7 | 148H | 4.4 | 111.0 | 24.0 |
| | | 201 | At randomization Baseline | 23NOV2004 | 15:45 | 1 | 138 | 4.2 | 100.0 | 22.0 |
| | | 207 | Week 12 | 16FEB2005 | 16:10 | 86 | 142 | 4.6 | 108.0 | 19.0 L |
| | | 223 | Final visit | 11APR2005 | 11:52 | 140 | 142 | 4.4 | 103.0 | 22.0 |
| E0118012 | QTP / LI | 201 | Final visit | 18NOV2004 | 11:40 | -11 | 144 | 4.5 | 109.0 | 24.0 |
| | | | At randomization Baseline | 28MAR2005 | 10:28 | 1 | 145 | 5.1 | 109.0 | 19.0 L |
| | | | Baseline | 28MAR2005 | 10:28 | 1 | 145 | 5.1 | 109.0 | 19.0 L |
| | | 223 | Week 12 | 04APR2005 | 15:09 | 8 | 144 | 5.1 | 109.0 | 19.0 L |
| | | | Final visit | 04APR2005 | 15:09 | 8 | 144 | 4.3 | 109.0 | 24.0 |
| E0118013 | QTP / LI | 1 | Screening | 30DEC2004 | 10:55 | -7 | 141 | 4.8 | 102.0 | 27.0 |
| | | 1 | Baseline | 30DEC2004 | 10:55 | -7 | 141 | 4.8 | 105.0 | 27.0 |
| | | 201 | Final visit | 25APR2005 | 11:30 | 1 | 144 | 5.0 | 105.0 | 26.0 |
| | | | At randomization | 25APR2005 | 11:30 | 1 | 144 | 5.0 | 105.0 | 26.0 |
| | | | Baseline | 25APR2005 | 11:30 | 1 | 144 | 5.0 | 105.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.lst   chem103.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799610

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 223 | Week 12 | 01AUG2005 | 12:50 | 99 | 140 | 4.5 | 105.0 | 26.0 |
|  |  |  | Final visit | 01AUG2005 | 12:50 | 99 | 140 | 4.5 | 105.0 | 26.0 |
| E0118014 | QTP / VAL | 1 | Screening | 31MAY2005 | 9:55 | -6 | 140 | 4.0 | 99.0 | 30.0 ## |
|  |  |  | Baseline | 31MAY2005 | 9:55 | -6 | 140 | 4.1 | 99.0 | 30.0 ## |
|  |  | 201 | Final visit | 26SEP2005 | 11:10 | 1 | 140 | 4.1 | 101.0 | 25.0 |
|  |  |  | At randomization | 26SEP2005 | 11:10 | 1 | 140 | 4.1 | 101.0 | 25.0 |
|  |  |  | Baseline | 26SEP2005 | 11:10 | 1 | 140 | 4.1 | 101.0 | 25.0 |
|  |  | 223 | Week 28 | 28MAR2006 | 16:20 | 184 | 137 | 4.0 | 99.0 |  |
|  |  | 207 | Final visit | 28MAR2006 | 16:20 | 184 | 137 | 4.0 | 99.0 |  |
|  |  |  | Week 12 | 06JAN2006 | 15:20 | 103 | 142 | 3.8 | 102.0 | 24.0 |
|  |  |  | Final visit | 06JAN2006 | 15:20 | 103 | 142 | 3.8 | 102.0 | 24.0 |
| E0118015 | MISSING | 1 |  | 08SEP2005 | 13:24 | 1 | 144 | 4.8 | 109.0 | 26.0 |
| E0119001 | OL QTP | 1 | Screening | 19MAR2004 | 11:45 | -5 | 143 | 4.1 | 110.0 | 18.0 L# |
|  |  |  | Baseline | 19MAR2004 | 11:45 | -5 | 143 | 4.1 | 110.0 | 18.0 L# |
|  |  | 108 | Week 24 | 11AUG2004 | 9:38 | 140 | 133 | 4.1 | 96.0 | 23.0 |
|  |  |  | Final visit | 11AUG2004 | 9:38 | 140 | 133 | 4.1 | 96.0 | 23.0 |
| E0119002 | MISSING | 1 |  | 26MAR2004 | 9:45 | 1 | 144 | 4.8 | 106.0 | 29.0 |
| E0119003 | PLA / VAL | 1 | Screening | 26MAR2004 | 11:35 | -5 | 143 | 4.7 | 104.0 | 28.0 |
|  |  |  | Baseline | 26MAR2004 | 11:35 | -5 | 143 | 4.7 | 104.0 | 28.0 |
|  |  | 201 | Final visit | 28JUN2004 | 11:05 | 1 | 141 | 4.3 | 100.0 | 22.0 |
|  |  |  | At randomization | 28JUN2004 | 11:05 | 1 | 141 | 4.3 | 100.0 | 22.0 |
|  |  |  | Baseline | 28JUN2004 | 11:05 | 1 | 141 | 4.3 | 100.0 | 22.0 |
|  |  | 223 | Week 12 | 21JUL2004 | 11:00 | 24 | 144 | 5.2 | 106.0 | 27.0 |
|  |  |  | Final visit | 21JUL2004 | 11:00 | 24 | 144 | 5.2 | 106.0 | 27.0 |
| E0119004 | QTP / VAL | 1 | Screening | 02APR2004 | 11:40 | -7 | 139 | 4.9 | 101.0 | 28.0 |
|  |  |  | Baseline | 02APR2004 | 11:40 | -7 | 139 | 4.9 | 101.0 | 28.0 |
|  |  | 201 | Final visit | 26AUG2004 | 10:30 | 1 | 141 | 4.7 | 102.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799611

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 201 | At randomization | 26AUG2004 | 10:30 | 1 | 141 | 4.7 | 102.0 | 23.0 | |
| | | | Baseline | 26AUG2004 | 10:30 | 1 | 141 | 4.7 | 102.0 | 23.0 | |
| | | 223 | Week 12 | 15SEP2004 | 9:45 | 21 | 141 | 4.5 | 102.0 | 23.0 | |
| | | | Final visit | 15SEP2004 | 9:45 | 21 | 141 | 4.5 | 102.0 | 23.0 | |
| E0119005 | OL QTP | 1 | Screening | 05APR2004 | 11:45 | -4 | 140 | 4.4 | 104.0 | 23.0 | |
| | | | Baseline | 02AUG2004 | 11:45 | -4 | 140 | 4.4 | 104.0 | 22.0 | |
| | | 108 | Week 14 | 08SEP2004 | 10:35 | 152 | 139 | 4.2 | 103.0 | 22.0 | |
| | | | Final visit | 08SEP2004 | 10:35 | 152 | 139 | 4.2 | 104.0 | 22.0 | |
| E0119006 | OL QTP | 1 | Screening | 09APR2004 | 11:00 | -7 | 138 | 4.8 | 104.0 | 27.0 | |
| | | | Baseline | 09APR2004 | 11:00 | -7 | 138 | 4.9 | 104.0 | 27.0 | |
| | | 102 | Week 12 | 23APR2004 | 11:40 | 7 | 136 | 4.9 | 101.0 | 23.0 | |
| | | | Final visit | 23APR2004 | 11:40 | 7 | 136 | 4.9 | 101.0 | 23.0 | |
| E0119007 | OL QTP | 1 | Screening | 30APR2004 | 11:10 | -7 | 141 | 4.6 | 106.0 | 21.0 | |
| | | | Baseline | 30APR2004 | 11:10 | -7 | 141 | 4.6 | 106.0 | 21.0 | |
| | | 223 | Week 12 | 28MAY2004 | 10:40 | 21 | 143 | 4.4 | 107.0 | 21.0 | |
| | | | Final visit | 28MAY2004 | 10:40 | 21 | 143 | 4.4 | 107.0 | 21.0 | |
| E0119008 | PLA / LI | 1 | Screening | 19MAY2004 | 10:50 | -5 | 141 | 4.8 | 107.0 | 20.0 | L |
| | | | Baseline | 19MAY2004 | 10:50 | -5 | 141 | 4.8 | 107.0 | 20.0 | L |
| | | 201 | At randomization | 02AUG2004 | 10:00 | 1 | 141 | 4.5 | 106.0 | 25.0 | |
| | | | Baseline | 02AUG2004 | 10:00 | 1 | 142 | 4.5 | 106.0 | 25.0 | |
| | | 223 | Week 12 | 24AUG2004 | 10:00 | 1 | 142 | 4.5 | 106.0 | 25.0 | |
| | | | Final visit | 17NOV2004 | 8:30 | 86 | 143 | 5.1 | 106.0 | 23.0 | |
| | | | Week 12 | 17NOV2004 | 8:30 | 86 | 143 | 5.1 | 106.0 | 20.0 | L |
| | | 204 | Week 12 | 22SEP2004 | 10:00 | 30 | 140 | 5.1 | 106.0 | 20.0 | L |
| E0119009 | QTP / VAL | 1 | Screening | 07JUN2004 | 9:50 | -4 | 140 | 4.9 | 102.0 | 22.0 | |
| | | | Baseline | 07JUN2004 | 9:50 | -4 | 140 | 4.9 | 102.0 | 22.0 | |
| | | 201 | Final visit | 08SEP2004 | 10:00 | 1 | 142 | 4.7 | 100.0 | 20.0 | L |
| | | | At randomization | 08SEP2004 | 10:00 | 1 | 142 | 4.7 | 100.0 | 20.0 | L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799612

Listing 12.2.8.2-5     Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119009 | QTP / VAL | 201 | Baseline | 08SEP2004 | 10:00 | 1 | 142 | 4.7 | 100.0 | 20.0 L |
| | | 207 | Week 12 | 03DEC2004 | 9:40 | 87 | 142 | 4.5 | 105.0 | 26.0 |
| | | 223 | Week 12 | 19JAN2005 | 9:00 | 134 | 140 | 4.9 | 98.0 | 21.0 |
| | | | Final visit | 19JAN2005 | 9:00 | 134 | 140 | 4.9 | 98.0 | 21.0 |
| | | 208 | Week 12 | 07JAN2005 | 10:00 | 122 | 138 | 4.3 | 98.0 | 23.0 |
| E0119010 | QTP / VAL | 1 | Screening | 02JUL2004 | 9:50 | -7 | 143 | 4.6 | 107.0 | 21.0 |
| | | 201 | Final visit | 29OCT2004 | 9:50 | -7 | 143 | 4.6 | 107.0 | 23.0 |
| | | | At randomization | 29OCT2004 | 10:00 | 1 | 140 | 4.4 | 107.0 | 23.0 |
| | | 207 | Baseline | 29OCT2004 | 10:00 | 1 | 140 | 4.4 | 107.0 | 23.0 |
| | | 211 | Week 2 | 2JAN2005 | 8:30 | 85 | 139 | 4.4 | 104.0 | 25.0 |
| | | 211 | Week 28 | 18MAY2005 | 10:00 | 202 | 142 | 4.4 | 107.0 | 22.0 |
| | | 212 | Week 28 | 16JUN2005 | 11:00 | 225 | 142 | 4.6 | 106.0 | 24.0 |
| | | 212 | Week 40 | 08AUG2005 | 11:30 | 284 | 141 | 4.0 | 108.0 | 24.0 |
| | | 223 | Week 40 | 31AUG2005 | 10:00 | 307 | 140 | 4.0 | 105.0 | 24.0 |
| | | | Final visit | 31AUG2005 | 10:00 | 307 | 140 | 4.0 | 105.0 | 24.0 |
| E0119011 | OL QTP | 1 | Screening | 07JUL2004 | 9:40 | -7 | 142 | 4.6 | 106.0 | 22.0 |
| | | | Baseline | 07JUL2004 | 9:40 | -7 | 142 | 4.6 | 106.0 | 22.0 |
| E0119012 | OL QTP | 1 | Screening | 07JUL2004 | 10:55 | -7 | 145 | 4.2 | 106.0 | 23.0 |
| | | 101 | Baseline | 07JUL2004 | 11:00 | -7 | 145 | 4.2 | 105.0 | 19.0 L |
| | | 110 | Screening | 14JUL2004 | 9:45 | -0 | 142 | 3.9 | 105.0 | 19.0 L |
| | | | Week 24 | 21JAN2005 | 9:45 | 191 | 142 | 3.9 | 105.0 | 24.0 |
| | | 102 | Final visit | 21JUL2005 | 9:00 | 197 | 146 | 4.4 | 109.0 | 25.0 |
| E0119013 | PLA / VAL | 1 | Screening | 14JUL2004 | 11:05 | -5 | 141 | 5.2 | 106.0 | 20.0 L |
| | | | Baseline | 14JUL2004 | 11:05 | -5 | 141 | 5.2 | 106.0 | 20.0 L |
| | | 201 | Final visit | 10NOV2004 | 10:00 | 1 | 140 | 4.6 | 97.0 | 23.0 |
| | | | At randomization | 10NOV2004 | 10:00 | 1 | 134 | 4.6 | 97.0 | 23.0 |
| | | 223 | Baseline | 10NOV2004 | 10:00 | 1 | 134 | 4.6 | 97.0 | 23.0 |
| | | | Week 12 | 29NOV2004 | 9:30 | 20 | 140 | 4.9 | 103.0 | 19.0 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799613

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119013 | PLA / VAL | 223 | Final visit | 29NOV2004 | 9:30 | 20 | 140 | 4.9 | 103.0 | 19.0 L |
| E0119014 | MISSING | 1 | | 21JUL2004 | 10:45 | | 141 | 4.7 | 101.0 | 25.0 |
| E0119015 | OL QTP | 1 | Screening | 11AUG2004 | 10:00 | -5 | 142 | 4.5 | 106.0 | 24.0 |
| | | | Baseline | 11AUG2004 | 10:00 | -5 | 142 | 4.5 | 106.0 | 24.0 |
| | | 104 | Week 12 | 13SEP2004 | 10:30 | 28 | 140 | 4.1 | 104.0 | 20.0 L |
| | | | Final visit | 13SEP2004 | 10:30 | 28 | 140 | 4.1 | 104.0 | 20.0 L |
| E0119016 | QTP / LI | 1 | Screening | 17SEP2004 | 9:30 | -7 | 142 | 4.4 | 107.0 | 22.0 |
| | | | Baseline | 17SEP2004 | 9:30 | -7 | 142 | 4.4 | 107.0 | 22.0 |
| | | 201 | Final visit | 13APR2005 | 9:00 | 1 | 141 | 4.6 | 106.0 | 21.0 |
| | | | At randomization | 13APR2005 | 9:00 | 1 | 141 | 4.6 | 106.0 | 21.0 |
| E0119017 | OL QTP | 223 | Baseline | 13APR2005 | 9:00 | 1 | 141 | 4.6 | 106.0 | 21.0 |
| | | | Week 12 | 2MAY2005 | 9:00 | 41 | 146 | 4.5 | 112.0 H | 23.0 |
| | | | Final visit | 2MAY2005 | 9:00 | 41 | 146 | 4.5 | 112.0 H | 23.0 |
| E0119018 | QTP / VAL | 1 | Screening | 20SEP2004 | 9:18 | -7 | 138 | 4.6 | 105.0 | 19.0 L |
| | | | Baseline | 20SEP2004 | 9:00 | -7 | 138 | 4.6 | 105.0 | 20.0 L |
| | | 201 | Final visit | 18OCT2004 | 8:30 | 21 | 140 | 5.2 | 105.0 | 20.0 L |
| | | | At randomization | 18OCT2004 | 8:30 | 21 | 140 | 5.2 | 107.0 | 20.0 L |
| E0119019 | OL QTP | 223 | Baseline | 29SEP2004 | 9:30 | -7 | 141 | 4.6 | 102.0 | 26.0 |
| | | | Week 12 | 03JAN2005 | 9:30 | 1 | 141 | 4.7 | 102.0 | 22.0 |
| | | | Final visit | 03JAN2005 | 9:30 | 1 | 141 | 4.7 | 102.0 | 22.0 |
| | | 1.01 | | 12JAN2005 | 9:30 | 10 | 144 | 4.7 | 105.0 | 21.0 |
| | | | | 12JAN2005 | 10:00 | 10 | 144 | 4.7 | 105.0 | 21.0 |
| | | | | 13OCT2004 | 8:30 | -27 | 142 | 4.8 | 105.0 | 23.0 |
| | | | | 28OCT2004 | 8:45 | -12 | 142 | 4.5 | 107.0 | 26.0 |
| E0119020 | OL QTP | 1 | | 15OCT2004 | 9:40 | -10 | 138 | 4.3 | 103.0 | 21.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799614

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119020 | OL QTP | 223 | Week 12 | 12NOV2004 | 9:30 | 18 | 139 | 4.4 | 99.0 | 28.0 |
| | | | Final visit | 12NOV2004 | 9:30 | 18 | 139 | 4.4 | 99.0 | 28.0 |
| E0119021 | MISSING | 1 | | 25OCT2004 | 8:00 | 1 | 142 | 4.2 | 104.0 | 22.0 |
| E0119022 | QTP / VAL | 1 | Screening | 29OCT2004 | 9:30 | -7 | 142 | 4.3 | 109.0 | 21.0 |
| | | | Baseline | 29OCT2004 | 9:30 | -7 | 142 | 4.2 | 109.0 | 21.0 |
| | | 201 | Final visit | 21FEB2005 | 9:45 | 1 | 142 | 4.2 | 106.0 | 22.0 |
| | | | At randomization | 21FEB2005 | 9:45 | 1 | 143 | 4.2 | 106.0 | 22.0 |
| | | | Baseline | 21FEB2005 | 9:45 | 1 | 143 | 4.2 | 106.0 | 22.0 |
| | | 207 | Week 12 | 07MAY2005 | 11:05 | 86 | 143 | 4.0 | 105.0 | 25.0 |
| | | 211 | Week 28 | 08SEP2005 | 11:05 | 200 | 145 | 4.2 | 108.0 | 26.0 |
| | | 223 | Week 40 | 31OCT2005 | 13:00 | 253 | 144 | 4.2 | 106.0 | 26.0 |
| | | 211 | Week 28 | 26SEP2005 | 12:30 | 218 | 146 | 4.6 | 108.0 | 22.0 |
| | | 223 | Week 40 | 07NOV2005 | 10:00 | 260 | 142 | 4.6 | 107.0 | 20.0 L |
| | | | Final visit | 07NOV2005 | 10:00 | 260 | 142 | 4.5 | 107.0 | 20.0 L |
| E0119023 | PLA / LI | 1 | Screening | 01NOV2004 | 9:30 | -7 | 142 | 4.6 | 107.0 | 24.0 |
| | | | Baseline | 01NOV2004 | 9:30 | -7 | 142 | 4.6 | 107.0 | 21.0 |
| | | 201 | Final visit | 23FEB2005 | 9:30 | 1 | 145 | 4.8 | 117.0 | 21.0 |
| | | | At randomization | 23FEB2005 | 9:30 | 1 | 145 | 4.8 | 111.0 | 21.0 |
| | | | Baseline | 23FEB2005 | 9:30 | 1 | 145 | 4.8 | 111.0 | 21.0 |
| E0119025 | QTP / VAL | 201 | Final visit | 12NOV2004 | 10:00 | -10 | 139 | 5.4 | 101.0 | 26.0 |
| | | | At randomization | 15APR2005 | 9:00 | 1 | 141 | 5.1 | 102.0 | 25.0 |
| | | | Baseline | 15APR2005 | 9:00 | 1 | 141 | 5.1 | 102.0 | 25.0 |
| | | 223 | Week 12 | 17MAY2005 | 10:00 | 33 | 141 | 5.1 | 102.0 | 25.0 |
| | | | Final visit | 17MAY2005 | 10:00 | 33 | 143 | 5.4 | 106.0 | 23.0 |
| E0119026 | OL QTP | 1 | Screening | 03DEC2004 | 10:00 | -7 | 137 | 4.5 | 101.0 | 26.0 |
| | | | Baseline | 03DEC2004 | 10:00 | -7 | 137 | 4.5 | 101.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799615

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119027 | OL QTP | 1 | Screening | 29DEC2004 | 10:00 | -7 | 141 | 4.2 | 104.0 | 25.0 |
| | | | Baseline | 29DEC2004 | 10:00 | -7 | 141 | 4.2 | 104.0 | 25.0 |
| | | 223 | Week 12 | 18FEB2005 | 9:30 | 44 | 140 | 4.3 | 105.0 | 23.0 |
| | | | Final visit | 18FEB2005 | 9:30 | 44 | 140 | 4.3 | 105.0 | 23.0 |
| E0119028 | PLA / VAL | 201 | Final visit | 24JAN2005 | 9:00 | -10 | 145 | 5.2 | 103.0 | 23.0 |
| | | | At randomization | 22JUN2005 | 10:00 | 1 | 142 | 4.9 | 104.0 | 30.0 ## |
| | | 223 | Baseline | 22JUN2005 | 10:00 | 1 | 142 | 4.9 | 104.0 | 30.0 # |
| | | | Week 12 | 20JUL2005 | 9:30 | 29 | 141 | 4.9 | 104.0 | 24.0 |
| | | | Final visit | 20JUL2005 | 9:30 | 29 | 141 | 4.8 | 104.0 | 24.0 |
| E0119029 | OL QTP | 1 | Screening | 26JAN2005 | 10:00 | -9 | 140 | 4.5 | 105.0 | 15.0 L# |
| | | 102 | Week 12 | 10FEB2005 | 13:40 | 6 | 143 | 4.8 | 109.0 | 19.0 L |
| | | | Final visit | 10FEB2005 | 13:40 | 6 | 143 | 4.8 | 109.0 | 19.0 L |
| E0119030 | OL QTP | 1 | Screening | 04FEB2005 | 9:00 | -6 | 142 | 5.2 | 105.0 | 24.0 |
| | | | Baseline | 04FEB2005 | 9:00 | -6 | 142 | 5.2 | 105.0 | 24.0 |
| E0119031 | OL QTP | 1 | Screening | 18MAR2005 | 9:00 | -10 | 144 | 4.6 | 109.0 | 24.0 |
| E0119032 | MISSING | 1 | | 06APR2005 | 9:30 | | 144 | 3.9 | 109.0 | 23.0 |
| E0119033 | OL QTP | 1 | Screening | 11MAY2005 | 9:00 | -7 | 140 | 4.2 | 104.0 | 22.0 |
| | | | Baseline | 11MAY2005 | 9:00 | -7 | 140 | 4.2 | 104.0 | 22.0 |
| E0119034 | OL QTP | 1 | Screening | 11MAY2005 | 9:00 | -7 | 143 | 4.7 | 105.0 | 26.0 |
| | | | Baseline | 11MAY2005 | 9:00 | -7 | 143 | 4.6 | 105.0 | 26.0 |
| | | 103 | Week 12 | 01JUN2005 | 9:30 | 14 | 143 | 4.6 | 107.0 | 23.0 |
| | | | Final visit | 01JUN2005 | 9:30 | 14 | 143 | 4.6 | 107.0 | 23.0 |
| E0119035 | OL QTP | 1 | Screening | 25MAY2005 | 9:30 | -7 | 143 | 5.0 | 104.0 | 25.0 |
| | | | Baseline | 25MAY2005 | 9:30 | -7 | 143 | 5.0 | 104.0 | 25.0 |
| | | 223 | Week 12 | 15JUN2005 | 10:00 | 14 | 156H# | 4.6 | 117.0 H | 18.0 L# |
| | | | Final visit | 15JUN2005 | 10:00 | 14 | 156H# | 4.6 | 117.0 H | 18.0 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799616

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119036 | MISSING | 1 | | 29JUN2005 | 9:00 | | 143 | 4.3 | 103.0 | 24.0 |
| E0119037 | OL QTP | 1 | | 15AUG2005 | 11:00 | -8 | 140 | 4.7 | 104.0 | 27.0 |
| E0120001 | MISSING | 1 | | 07APR2004 | 11:45 | | 140 | 4.5 | 103.0 | 24.0 |
| E0120002 | QTP / VAL | 1 | Screening | 14APR2004 | 15:40 | -7 | 142 | 3.7 | 107.0 | 22.0 |
| | | | Baseline | 14APR2004 | 15:40 | -7 | 142 | 3.7 | 107.0 | 22.0 |
| | | 201 | Final visit | 06OCT2004 | 16:30 | -1 | 143 | 3.4 | 104.0 | 22.0 |
| | | | At randomization | 06OCT2004 | 16:30 | 1 | 143 | 4.4 | 104.0 | 22.0 |
| | | 207 | Week 8 | 06OCT2004 | 16:30 | 1 | 143 | 4.6 | 104.0 | 28.0 |
| | | 211 | Week 28 | 06JAN2005 | 15:20 | 91 | 144 | 4.4 | 104.0 | 23.0 |
| | | 214 | Week 40 | 20APR2005 | 16:10 | 197 | 143 | 4.0 | 105.0 | 22.0 |
| | | 219 | Week 52 | 13JUL2005 | 8:15 | 281 | 142 | 4.1 | 104.0 | 25.0 |
| | | 221 | Week 68 | 27OCT2005 | 15:15 | 384 | 145 | 4.2 | 107.0 | 23.0 |
| | | 223 | Week 84 | 31JAN2006 | 8:15 | 483 | 140 | 4.2 | 104.0 | 22.0 |
| | | | Week 104 | 24MAY2006 | 8:15 | 596 | 141 | 3.9 | 102.0 | 22.0 |
| | | | Final visit | 29AUG2006 | 15:00 | 693 | 138 | 4.2 | 99.0 | 22.0 |
| | | | | 29AUG2006 | 15:00 | 693 | 138 | | 99.0 | |
| E0120003 | QTP / VAL | 1 | Screening | 21APR2004 | 16:10 | -7 | 140 | 4.6 | 100.0 | 28.0 |
| | | | Baseline | 21APR2004 | 16:10 | -7 | 140 | 4.4 | 100.0 | 28.0 |
| | | 201 | Final visit | 13OCT2004 | 16:30 | 1 | 140 | 4.4 | 100.0 | 24.0 |
| | | | At randomization | 13OCT2004 | 16:30 | 1 | 142 | 4.4 | 103.0 | 24.0 |
| | | 202 | Baseline | 13OCT2004 | 16:30 | 1 | 142 | 4.4 | 103.0 | 24.0 |
| | | 223 | Week 12 | 07DEC2004 | 14:30 | 56 | 142 | 4.6 | 105.0 | 29.0 |
| | | | Final visit | 07DEC2004 | 14:30 | 56 | 142 | 4.6 | 105.0 | 29.0 |
| | | 201 | Week 12 | 18OCT2004 | 15:30 | 6 | 137 | 4.3 | 100.0 | 28.0 |
| E0120004 | QTP / VAL | 1 | Screening | 28APR2004 | 12:30 | -7 | 142 | 4.8 | 104.0 | 27.0 |
| | | | Baseline | 28APR2004 | 12:30 | -7 | 142 | 4.8 | 104.0 | 27.0 |
| | | 201 | Final visit | 26OCT2004 | 15:15 | 6 | 142 | 4.1 | 106.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799617

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 201 | At randomization | 26OCT2004 | 15:15 | 1 | 142 | 4.1 | 106.0 | 26.0 |
| | | | Baseline | 26OCT2004 | 15:15 | 1 | 142 | 4.1 | 106.0 | 26.0 |
| | | 207 | Week 12 | 13JAN2005 | 8:55 | 86 | 144 | 4.4 | 107.0 | 26.0 L |
| | | 211 | Week 28 | 11MAY2005 | 9:20 | 198 | 145 | 4.1 | 106.0 | 28.0 L |
| | | 214 | Week 40 | 03AUG2005 | 9:15 | 282 | 148H | 3.9 | 108.0 | 20.0 |
| | | 217 | Week 52 | 26OCT2005 | 9:15 | 366 | 143 | 3.8 | 107.0 | 25.0 |
| | | 219 | Week 68 | 1FEB2006 | 8:10 | 478 | 139 | 3.6 | 103.0 | 24.0 |
| | | | Week 84 | 16JUN2006 | 8:00 | 597 | 142 | 3.6 | 103.0 | 24.0 |
| | | 223 | Week 104 | 30AUG2006 | 8:00 | 674 | 144 | 3.9 | 103.0 | 21.0 |
| | | 223 | Final visit | 30AUG2006 | 8:00 | 674 | 144 | 3.9 | 103.0 | 21.0 |
| E0120005 | OL QTP | 1 | Screening | 05MAY2004 | 11:00 | -7 | 142 | 5.0 | 105.0 | 24.0 |
| | | | Baseline | 05MAY2004 | 11:00 | -7 | 142 | 5.0 | 105.0 | 24.0 |
| | | 223 | Week 12 | 02JUN2004 | 10:50 | 21 | 143 | 4.6 | 105.0 | 26.0 |
| | | | Final visit | 02JUN2004 | 10:50 | 21 | 143 | 4.6 | 105.0 | 26.0 |
| E0120006 | PLA / VAL | 1 | Screening | 08JUN2004 | 11:45 | -7 | 144 | 5.2 | 107.0 | 28.0 |
| | | 201 | At randomization | 08JUN2004 | 11:45 | -7 | 144 | 5.0 | 107.0 | 28.0 |
| | | | Baseline | 22FEB2005 | 9:45 | 1 | 146 | 4.8 | 107.0 | 26.0 |
| | | 207 | Week 12 | 17MAY2005 | 9:45 | 85 | 147 | 4.9 | 109.0 | 29.0 |
| | | 211 | Week 28 | 06SEP2005 | 9:30 | 197 | 145 | 4.9 | 108.0 | 28.0 |
| | | 214 | Week 40 | 29NOV2005 | 9:45 | 281 | 149H | 7.2 H# | 110.0 | 24.0 |
| | | 217 | Week 52 | 28FEB2006 | 9:30 | 372 | 150H | 4.5 | 106.0 | 25.0 |
| | | 221 | Week 84 | 18JUN2006 | 8:00 | 561 | 138 | 5.0 | 105.0 | 25.0 |
| | | | Final visit | 28AUG2006 | 8:35 | 553 | 138 | 5.0 | 102.0 | 25.0 |
| | | 217 | Week 52 | 02MAR2006 | 16:00 | 374 | 141 | 4.6 | 105.0 | 26.0 |
| E0120007 | QTP / VAL | 1 | Screening | 11AUG2004 | 14:00 | -7 | 141 | 4.1 | 102.0 | 23.0 |
| | | | Baseline | 11AUG2004 | 14:00 | -7 | 141 | 4.1 | 102.0 | 23.0 |
| | | 201 | Final visit | 05JAN2005 | 14:00 | 1 | 141 | 4.4 | 102.0 | 22.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799618

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 201 | At randomization | 05JAN2005 | 14:00 | 1 | 141 | 4.4 | 102.0 | 22.0 | |
| | | 203 | Baseline | 05JAN2005 | 14:00 | 1 | 141 | 4.4 | 102.0 | 22.0 | |
| | | 207 | Week 12 | 16JAN2005 | 9:15 | 14 | 141 | 4.5 | 103.0 | 22.0 | |
| | | 211 | Week 12 | 28APR2005 | 9:45 | 114 | 144 | 3.9 | 103.0 | 23.0 | |
| | | 211 | Week 28 | 20JUL2005 | 12:15 | 197 | 142 | 3.9 | 104.0 | 23.0 | |
| | | 214 | Week 40 | 12OCT2005 | 13:15 | 281 | 139 | 4.7 | 102.0 | 25.0 | |
| | | 217 | Week 52 | 04JAN2006 | 12:55 | 365 | 139 | 4.6 | 95.0 | 16.0 | L# |
| | | 219 | Week 68 | 03MAY2006 | 13:00 | 484 | 137 | 4.4 | 98.0 | 23.0 | |
| | | 221 | Week 84 | 22AUG2006 | 13:00 | 595 | 138 | 4.3 | 98.0 | 23.0 | |
| | | 223 | Week 84 | 29AUG2006 | 13:00 | 602 | 139 | 4.1 | 99.0 | 23.0 | |
| | | 212 | Week 40 | 07SEP2005 | 11:00 | 246 | 143 | 4.2 | 104.0 | 27.0 | |
| E0120008 | OL QTP | 1 | Screening | 07DEC2004 | 10:30 | -7 | 141 | 4.2 | 101.0 | 27.0 | |
| | | | Baseline | 07DEC2004 | 10:30 | -7 | 141 | 4.2 | 101.0 | 26.0 | |
| | | 223 | Week 24 | 08AUG2005 | 8:30 | 237 | 145 | 4.2 | 109.0 | 26.0 | |
| | | | Final visit | 08AUG2005 | 8:30 | 237 | 145 | 4.2 | 109.0 | 26.0 | |
| E0120009 | QTP / VAL | 1 | Screening | 1DEC2004 | 12:45 | -7 | 138 | 4.1 | 101.0 | 23.0 | |
| | | | Baseline | 1DEC2004 | 12:45 | -7 | 138 | 4.1 | 101.0 | 23.0 | |
| | | 201 | Final visit | 03AUG2005 | 14:35 | 1 | 142 | 4.2 | 105.0 | 18.0 | L# |
| | | | At randomization | 03AUG2005 | 14:35 | 1 | 142 | 4.1 | 105.0 | 18.0 | L# |
| | | 204 | Week 12 | 30AUG2005 | 8:30 | 28 | 142 | 4.2 | 105.0 | 18.0 | L# |
| | | 207 | Week 12 | 25OCT2005 | 9:30 | 84 | 141 | 4.1 | 105.0 | 23.0 | |
| | | 214 | Week 28 | 09FEB2006 | 9:30 | 186 | 140 | 4.1 | 104.0 | 24.0 | |
| | | 217 | Week 40 | 09MAY2006 | 13:15 | 280 | 141 | 3.8 | 106.0 | 19.0 | L# |
| | | | Week 52 | 01AUG2006 | 13:15 | 364 | 136 | 3.9 | 106.0 | 17.0 | L# |
| | | 223 | Final visit | 28AUG2006 | 9:30 | 391 | 136 | 4.1 | 100.0 | 23.0 | |
| E0120010 | OL QTP | 1 | Week 12 | 22DEC2004 | 12:45 | -14 | 145 | 4.9 | 107.0 | 23.0 | |
| | | 223 | Week 12 | 13APR2005 | 12:05 | 98 | 140 | 4.4 | 102.0 | 21.0 | |
| | | | Final visit | 13APR2005 | 12:05 | 98 | 140 | 4.4 | 102.0 | 21.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799619

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120011 | OL QTP | 1 | Screening | 28DEC2004 | 10:00 | -7 | 139 | 4.7 | 101.0 | 29.0 |
| | | | Baseline | 28DEC2004 | 10:00 | -7 | 139 | 4.7 | 101.0 | 29.0 |
| | | 223 | Week 12 | 15MAR2005 | 12:00 | 70 | 140 | 4.9 | 103.0 | 24.0 |
| | | | Final visit | 15MAR2005 | 12:00 | 70 | 140 | 4.9 | 103.0 | 24.0 |
| E0120012 | MISSING | 1 | | 11JAN2005 | 14:50 | | 141 | 4.4 | 103.0 | 27.0 |
| E0120013 | PLA / VAL | 1 | Screening | 01FEB2005 | 14:30 | -7 | 142 | 3.9 | 107.0 | 19.0 LL |
| | | | Baseline | 01FEB2005 | 14:30 | -7 | 142 | 3.9 | 107.0 | 19.0 |
| | | 201 | Final visit | 26JUL2005 | 14:35 | 1 | 140 | 3.9 | 106.0 | 23.0 |
| | | | At randomization | 26JUL2005 | 14:35 | 1 | 140 | 3.9 | 106.0 | 23.0 |
| | | | Baseline | 26JUL2005 | 14:35 | 1 | 140 | 3.9 | 106.0 | 23.0 |
| | | 207 | Week 28 | 18OCT2005 | 14:20 | 85 | 141 | 4.1 | 108.0 | 23.0 |
| | | 211 | Week 40 | 07FEB2006 | 14:45 | 197 | 141 | 3.5 | 103.0 | 24.0 |
| | | 214 | Week 52 | 09MAY2006 | 14:40 | 288 | 139 | 3.7 | 106.0 | 30.0 |
| | | 217 | Week 52 | 01AUG2006 | 14:30 | 372 | 141 | 3.7 | 105.0 | 23.0 |
| | | 223 | Final visit | 22AUG2006 | 14:30 | 393 | 140 | 3.7 | 104.0 | 23.0 |
| | | | | 22AUG2006 | 14:30 | 393 | 140 | 3.7 | 104.0 | 23.0 |
| E0120014 | PLA / VAL | 1 | Screening | 02FEB2005 | 10:05 | -7 | 143 | 4.5 | 103.0 | 26.0 |
| | | | Baseline | 02FEB2005 | 10:05 | -7 | 143 | 4.5 | 103.0 | 26.0 |
| | | 201 | Final visit | 08AUG2005 | 10:05 | 1 | 142 | 4.3 | 103.0 | 24.0 |
| | | | At randomization | 08AUG2005 | 9:55 | 1 | 142 | 4.3 | 103.0 | 24.0 |
| | | | Baseline | 08AUG2005 | 9:55 | 1 | 142 | 4.3 | 103.0 | 24.0 |
| | | 223 | Week 12 | 10NOV2005 | 9:55 | 95 | 144 | 4.2 | 106.0 | 24.0 |
| | | | Final visit | 10NOV2005 | 9:55 | 95 | 144 | 4.2 | 106.0 | 25.0 |
| E0120015 | MISSING | 1 | | 08FEB2005 | 15:50 | | 150 H | 4.6 | 108.0 | 26.0 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2005 | 14:30 | -7 | 142 | 4.2 | 107.0 | 23.0 |
| | | | Baseline | 09FEB2005 | 14:30 | -7 | 142 | 4.2 | 107.0 | 23.0 |
| | | 223 | Week 12 | 02MAR2005 | 11:30 | 14 | 143 | 4.0 | 105.0 | 19.0 LL |
| | | | Final visit | 02MAR2005 | 11:30 | 14 | 143 | 4.0 | 105.0 | 19.0 LL |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799620

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120017 | OL QTP | 1 | Screening | 29MAR2005 | 10:00 | -7 | 145 | 4.1 | 105.0 | 26.0 |
| | | | Baseline | 29MAR2005 | 10:00 | -7 | 145 | 4.1 | 105.0 | 26.0 |
| | | 223 | Week 12 | 15JUN2005 | 7:50 | 71 | 150H | 4.0 | 109.0 | 21.0 |
| | | | Final visit | 15JUN2005 | 7:50 | 71 | 150H | 4.0 | 109.0 | 21.0 |
| E0120018 | OL QTP | 1 | Screening | 06APR2005 | 9:50 | -7 | 142 | 4.7 | 105.0 | 26.0 |
| | | | Baseline | 06APR2005 | 9:50 | -7 | 142 | 4.7 | 105.0 | 26.0 |
| E0120019 | OL QTP | 1 | Screening | 28JUN2005 | 12:45 | -7 | 142 | 4.0 | 106.0 | 20.0 LL |
| | | | Baseline | 28JUN2005 | 12:45 | -7 | 142 | 4.0 | 106.0 | 20.0 LL |
| E0120020 | OL QTP | 1 | Screening | 13JUL2005 | 12:30 | -7 | 139 | 4.2 | 104.0 | 20.0 LL |
| | | | Baseline | 13JUL2005 | 12:30 | -7 | 139 | 4.2 | 104.0 | 20.0 LL |
| | | 223 | Week 12 | 30AUG2005 | 14:00 | 41 | 140 | 4.5 | 104.0 | 23.0 |
| | | | Final visit | 30AUG2005 | 14:00 | 41 | 140 | 4.5 | 104.0 | 23.0 |
| E0120021 | MISSING | 1 | Screening | 10AUG2005 | 9:15 | -7 | 144 | 4.4 | 105.0 | 25.0 |
| | | | Baseline | 10AUG2005 | 9:15 | -7 | 144 | 4.4 | 105.0 | 25.0 |
| E0121001 | PLA / VAL | 1 | Screening | 16AUG2004 | 14:55 | -4 | 140 | 3.9 | 103.0 | 20.0 LL |
| | | | Baseline | 16AUG2004 | 14:55 | -4 | 140 | 3.9 | 103.0 | 20.0 LL |
| | | 201 | Final visit | 07JAN2005 | 11:08 | 1 | 136 | 3.7 | 101.0 | 22.0 |
| | | | At randomization | 07JAN2005 | 11:08 | 1 | 136 | 3.7 | 101.0 | 22.0 |
| | | | Baseline | 07JAN2005 | 11:08 | 1 | 136 | 3.7 | 101.0 | 22.0 |
| | | 207 | Week 12 | 06APR2005 | 9:16 | 90 | 143 | 4.5 | 106.0 | 26.0 |
| | | 211 | Week 28 | 04AUG2005 | 9:05 | 210 | 142 | 4.7 | 106.0 | 20.0 LL |
| | | | Final visit | 04AUG2005 | 9:05 | 210 | 142 | 4.7 | 106.0 | 20.0 LL |
| E0121002 | MISSING | 1 | Screening | 23AUG2004 | 14:05 | | 138 | 4.7 | 101.0 | 23.0 |
| E0121003 | PLA / LI | 1 | Screening | 22OCT2004 | 12:54 | -7 | 140 | 4.5 | 103.0 | 25.0 |
| | | | Baseline | 22OCT2004 | 12:54 | -7 | 140 | 4.5 | 103.0 | 25.0 |
| | | 201 | Final visit | 16FEB2005 | 9:50 | 1 | 142 | 4.6 | 107.0 | 25.0 |
| | | | At randomization | 16FEB2005 | 9:50 | 1 | 142 | 4.6 | 107.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

3889

CONFIDENTIAL
AZSER12799621

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0121003 | PLA / LI | 201 | Baseline | 16FEB2005 | 9:50 | 1 | 142 | 4.6 | 107.0 | 25.0 |
| | | 207 | Week 12 | 11MAY2005 | 8:54 | 85 | 143 | 4.6 | 105.0 | 28.0 |
| | | | Final visit | 11MAY2005 | 8:54 | 85 | 143 | 4.6 | 105.0 | 28.0 |
| E0121004 | OL QTP | 1 | Screening | 29OCT2004 | 12:56 | -5 | 139 | 5.0 | 103.0 | 29.0 |
| | | | Baseline | 29OCT2004 | 12:56 | -5 | 139 | 5.0 | 103.0 | 29.0 |
| | | 223 | Week 12 | 01DEC2004 | 11:37 | 28 | 139 | 5.1 | 102.0 | 29.0 |
| | | | Final visit | 01DEC2004 | 11:37 | 28 | 139 | 5.1 | 102.0 | 29.0 |
| E0121005 | OL QTP | 1 | Screening | 13JAN2005 | 11:55 | -7 | 142 | 4.6 | 108.0 | 26.0 |
| | | | Baseline | 13JAN2005 | 11:55 | -7 | 142 | 4.6 | 108.0 | 26.0 |
| E0121006 | OL QTP | 1 | Screening | 21JAN2005 | 13:44 | -7 | 142 | 4.0 | 105.0 | 25.0 |
| | | | Baseline | 21JAN2005 | 13:44 | -7 | 142 | 4.0 | 105.0 | 25.0 |
| | | 223 | Week 12 | 09FEB2005 | 10:54 | 12 | 142 | 4.7 | 105.0 | 26.0 |
| | | | Final visit | 09FEB2005 | 10:54 | 12 | 142 | 4.7 | 105.0 | 26.0 |
| E0121007 | PLA / VAL | 1 | Screening | 11FEB2005 | 13:51 | -6 | 139 | 4.6 | 101.0 | 30.0 ## |
| | | | Baseline | 11FEB2005 | 13:51 | -6 | 139 | 4.6 | 101.0 | 30.0 |
| | | 201 | At randomization | 09JUN2005 | 10:01 | 1 | 145 | 4.4 | 111.0 | 21.0 |
| | | 207 | Week 12 | 02SEP2005 | 09:52 | 86 | 141 | 4.4 | 111.0 | 29.0 |
| | | 211 | Week 28 | 09DEC2005 | 10:29 | 204 | 141 | 4.5 | 103.0 | 29.0 |
| | | 223 | Week 40 | 29MAR2006 | 11:32 | 294 | 138 | 4.4 | 100.0 | 29.0 |
| | | | Final visit | 29MAR2006 | 11:32 | 294 | 138 | 4.4 | 100.0 | 29.0 |
| E0121008 | OL QTP | 1 | Screening | 18FEB2005 | 11:16 | -7 | 143 | 4.5 | 106.0 | 24.0 |
| | | | Baseline | 18FEB2005 | 11:16 | -7 | 143 | 4.5 | 106.0 | 24.0 |
| E0122001 | OL QTP | 1 | Screening | 01JUL2004 | 10:10 | -5 | 141 | 5.1 | 106.0 | 26.0 |
| | | 1.01 | Baseline | 01JUL2004 | 10:10 | -5 | 141 | 5.1 | 106.0 | 26.0 |
| | | 223 | Week 12 | 10AUG2004 | 12:06 | 35 | 143 | 4.8 | 105.0 | 23.0 |
| | | | Final visit | 10AUG2004 | 12:06 | 35 | 143 | 4.8 | 105.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799622

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122002 | OL QTP | 1 | Screening | 30JUN2004 | 10:10 | -7 | 140 | 4.7 | 102.0 | 26.0 |
| | | 102 | Baseline | 30JUN2004 | 10:30 | -7 | 140 | 4.7 | 102.0 | 26.0 |
| | | | Week 12 | 21JUL2004 | 12:15 | 14 | 142 | 4.8 | 104.0 | 24.0 |
| | | | Final visit | 21JUL2004 | 12:15 | 14 | 142 | 4.8 | 104.0 | 24.0 |
| E0122003 | QTP / VAL | 202 | Week 12 | 02FEB2005 | 17:45 | 6 | 144 | 4.4 | 102.0 | 22.0 |
| | | 207 | Week 12 | 20APR2005 | 13:00 | 83 | 142 | 4.6 | 101.0 | 25.0 |
| | | 211 | Week 28 | 31AUG2005 | 15:30 | 196 | 148H | 4.4 | 108.0 | 25.0 |
| | | 214 | Week 40 | 10NOV2005 | 14:00 | 287 | 137 | 4.4 | 101.0 | 26.0 |
| | | 217 | Week 52 | 31JAN2006 | 10:30 | 369 | 138 | 3.8 | 100.0 | 26.0 |
| | | 219 | Week 68 | 23MAY2006 | 11:00 | 481 | 139 | 4.2 | 101.0 | 21.0 |
| | | 223 | Week 84 | 05SEP2006 | 11:15 | 586 | 140 | 4.2 | 102.0 | 20.0 |
| | | 1.01 | Final visit | 05SEP2006 | 11:15 | 586 | 140 | 4.2 | 102.0 | 20.0 LL |
| | | | Screening | 15JUL2004 | 14:40 | -4 | 143 | 3.9 | 102.0 | 26.0 |
| | | | Baseline | 15JUL2004 | 14:40 | -4 | 143 | 3.9 | 102.0 | 26.0 |
| E0122004 | OL QTP | 1.01 | Screening | 16JUL2004 | 13:15 | -3 | 142 | 5.1 | 108.0 | 24.0 |
| | | | Baseline | 16JUL2004 | 13:15 | -3 | 142 | 5.1 | 108.0 | 24.0 |
| E0122005 | OL QTP | 1.01 | Screening | 20JUL2004 | 10:15 | -3 | 141 | 4.3 | 106.0 | 25.0 |
| | | | Baseline | 20JUL2004 | 10:15 | -3 | 141 | 4.3 | 106.0 | 25.0 |
| E0122006 | OL QTP | 223 | Week 12 | 19AUG2004 | 10:29 | 21 | 140 | 4.9 | 102.0 | 26.0 |
| | | 1.01 | Final visit | 19AUG2004 | 10:29 | 21 | 140 | 4.9 | 102.0 | 26.0 |
| | | | Baseline | 21JUL2004 | 14:30 | -28 | 145 | 4.3 | 106.0 | 22.0 |
| E0122007 | OL QTP | 1.01 | Screening | 27JUL2004 | 10:45 | -6 | 143 | 5.7 | 103.0 | 24.0 H# |
| | | | Baseline | 27JUL2004 | 10:45 | -6 | 143 | 5.7 | 103.0 | 24.0 H# |
| E0122008 | OL QTP | 1.01 | Screening | 27JUL2004 | 12:00 | -6 | 139 | 4.7 | 104.0 | 23.0 |
| | | | Baseline | 27JUL2004 | 12:00 | -6 | 139 | 4.7 | 104.0 | 23.0 |
| E0122010 | QTP / LI | 201 | Final visit | 17MAR2005 | 9:30 | 1 | 140 | 3.7 | 101.0 | 24.0 |
| | | | At randomization | 17MAR2005 | 9:30 | 1 | 140 | 3.7 | 101.0 | 24.0 |
| | | | Baseline | 17MAR2005 | 9:30 | 1 | 140 | 3.7 | 101.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799623

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 1.01 | Screening | 03AUG2004 | 10:40 | -3 | 139 | 3.8 | 102.0 | 17.0 L# |
| | | | Baseline | 03AUG2004 | 10:40 | -3 | 139 | 3.8 | 102.0 | 17.0 L# |
| | | 203 | Week 12 | 14APR2005 | 10:00 | 29 | 141 | 3.6 | 101.0 | 25.0 |
| | | | Final visit | 14APR2005 | 10:00 | 29 | 141 | 3.6 | 101.0 | 25.0 |
| E0122011 | QTP / VAL | 1 | Screening | 02AUG2004 | 16:00 | -3 | 141 | 3.9 | 104.0 | 24.0 |
| | | | Baseline | 02AUG2004 | 16:00 | -3 | 141 | 3.9 | 104.0 | 24.0 |
| | | 201 | Final visit At randomization | 22DEC2004 | 9:45 | 1 | 148H | 4.5 | 109.0 | 24.0 |
| | | | Baseline | 22DEC2004 | 9:45 | 1 | 148H | 4.5 | 109.0 | 24.0 |
| | | 207 | Week 12 | 16MAR2005 | 10:15 | 85 | 142 | 4.6 | 105.0 | 22.0 |
| | | 211 | Week 28 | 07JUL2005 | 10:45 | 198 | 143 | 4.4 | 104.0 | 25.0 |
| | | 214 | Week 40 | 29SEP2005 | 11:10 | 282 | 140 | 4.6 | 105.0 | 25.0 |
| | | 217 | Week 52 | 21DEC2005 | 11:00 | 365 | 142 | 4.7 | 105.0 | 26.0 |
| | | 219 | Week 68 | 17APR2006 | 11:50 | 476 | 141 | 5.0 | 105.0 | 23.0 |
| | | 223 | Week 84 | 01AUG2006 | 11:10 | 588 | 137 | 4.6 | 103.0 | 23.0 |
| | | | Final visit | 12SEP2006 | 11:30 | 630 | 137 | 4.6 | 99.0 | 22.0 |
| E0122014 | MISSING | 1.01 | | 16AUG2004 | 16:25 | | 142 | 4.8 | 105.0 | 22.0 |
| E0122015 | OL QTP | 1.01 | Screening | 12AUG2004 | 11:34 | -4 | 143 | 4.8 | 102.0 | 25.0 |
| | | | Baseline | 12AUG2004 | 11:34 | -4 | 143 | 4.8 | 102.0 | 25.0 |
| | | 103 | Week 12 | 02SEP2004 | 9:10 | 17 | 143 | 4.7 | 104.0 | 30.0 # |
| | | 223 | Week 12 | 20SEP2004 | 14:35 | 35 | 156H# | 5.5 | 118.0 H | 25.0 |
| | | | Final visit | 20SEP2004 | 14:35 | 35 | 156H# | 5.2 | 118.0 H | 25.0 |
| E0122018 | OL QTP | 1 | Screening | 25AUG2004 | 12:40 | -7 | 143 | 4.7 | 107.0 | 22.0 |
| | | | Baseline | 25AUG2004 | 12:40 | -7 | 143 | 4.7 | 107.0 | 22.0 |
| | | 223 | Week 12 | 07DEC2004 | 16:45 | 97 | 146 | 4.6 | 108.0 | 25.0 |
| | | | Final visit | 07DEC2004 | 16:45 | 97 | 146 | 4.6 | 108.0 | 25.0 |
| E0122019 | OL QTP | 1.01 | Screening | 30AUG2004 | 11:00 | -2 | 142 | 4.7 | 103.0 | 23.0 |
| | | | Baseline | 30AUG2004 | 11:00 | -2 | 142 | 4.7 | 103.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799624

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 201 | Final visit | 04JAN2005 | 9:45 | 1 | 143 | 4.7 | 106.0 | 30.0 # |
| | | | At randomization | 04JAN2005 | 9:45 | 1 | 143 | 4.7 | 106.0 | 30.0 # |
| | | 207 | Baseline | 04JAN2005 | 9:35 | 1 | 143 | 4.7 | 108.0 | 30.0 |
| | | 223 | Week 12 | 28MAR2005 | 9:35 | 84 | 144 | 4.6 | 108.0 | 23.0 |
| | | | Week 12 | 25APR2005 | 9:30 | 112 | 144 | 4.3 | 108.0 | 24.0 |
| | | | Final visit | 25APR2005 | 9:30 | 112 | 144 | 4.3 | 108.0 | 24.0 |
| | | 1.01 | Screening | 30SEP2004 | 11:15 | -7 | 144 | 4.2 | 105.0 | 25.0 |
| | | | Baseline | 30SEP2004 | 11:15 | -7 | 145 | 4.2 | 105.0 | 25.0 |
| E0122023 | OL QTP | 223 | Week 24 | 24MAY2005 | 8:45 | 225 | 143 | 4.1 | 104.0 | 30.0 # |
| | | | Final visit | 24MAY2005 | 8:45 | 225 | 143 | 4.1 | 104.0 | 28.0 # |
| | | 1.01 | Screening | 05OCT2004 | 11:28 | -6 | 145 | 4.0 | 102.0 | 28.0 |
| | | | Baseline | 05OCT2004 | 11:28 | -6 | 145 | 4.0 | 102.0 | 28.0 |
| E0122025 | QTP / VAL | 201 | Final visit | 14MAR2005 | 12:30 | 1 | 147 | 4.8 | 106.0 | 26.0 |
| | | | At randomization | 14MAR2005 | 12:30 | 1 | 147 | 4.8 | 106.0 | 26.0 |
| | | 207 | Baseline | 14MAR2005 | 12:30 | 1 | 147 | 4.8 | 106.0 | 26.0 |
| | | 211 | Week 12 | 11JUN2005 | 10:45 | 92 | 145 | 4.3 | 106.0 | 25.0 |
| | | | Week 28 | 05OCT2005 | 10:05 | 206 | 143 | 4.3 | 105.0 | 25.0 |
| | | | Final visit | 05OCT2005 | 10:05 | 206 | 143 | 4.3 | 105.0 | 23.0 |
| | | 1.02 | Screening | 16NOV2004 | 14:10 | -2 | 146 | 4.0 | 106.0 | 23.0 |
| | | | Baseline | 16NOV2004 | 14:10 | -2 | 146 | 4.0 | 106.0 | 23.0 |
| E0122026 | OL QTP | 1 | Screening | 06DEC2004 | 13:45 | -7 | 141 | 4.5 | 102.0 | 26.0 |
| | | | Baseline | 06DEC2004 | 13:45 | -7 | 141 | 4.5 | 102.0 | 26.0 |
| | | 223 | Week 12 | 29MAR2005 | 10:00 | 106 | 143 | 3.7 | 105.0 | 22.0 |
| | | | Final visit | 29MAR2005 | 10:00 | 106 | 143 | 3.7 | 105.0 | 22.0 |
| E0122027 | OL QTP | 1 | Screening | 15DEC2004 | 13:30 | -6 | 139 | 4.5 | 100.0 | 27.0 |
| | | | Baseline | 15DEC2004 | 13:30 | -6 | 139 | 4.5 | 100.0 | 24.0 |
| | | 223 | Week 12 | 10FEB2005 | 12:20 | 51 | 138 | 4.3 | 99.0 | 24.0 |
| | | | Final visit | 10FEB2005 | 12:20 | 51 | 138 | 4.3 | 99.0 | 24.0 |
| E0122028 | OL QTP | 1 | Screening | 14JAN2005 | 12:05 | -5 | 144 | 3.7 | 103.0 | 27.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799625

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122028 | OL QTP | 1 | Baseline | 14JAN2005 | 12:05 | -5 | 144 | 3.7 | 103.0 | 27.0 |
| | | 104 | Week 12 | 25FEB2005 | 14:40 | 37 | 147 | 4.1 | 105.0 | 24.0 |
| | | | Final visit | 25FEB2005 | 14:40 | 37 | 147 | 4.1 | 105.0 | 24.0 |
| E0122029 | OL QTP | 1 | | 14FEB2005 | 16:20 | -10 | 142 | 5.0 | 105.0 | 20.0 L |
| E0122031 | MISSING | 1.01 | | 30JUN2005 | 13:25 | | 141 | 3.7 | 99.0 | 23.0 |
| E0122032 | OL QTP | 1 | Screening | 05JUL2005 | 12:30 | -7 | 146 | 5.1 | 106.0 | 28.0 |
| | | | Baseline | 05JUL2005 | 12:30 | -7 | 146 | 5.1 | 106.0 | 28.0 |
| E0122033 | OL QTP | 1 | Screening | 19JUL2005 | 15:00 | -7 | 141 | 4.5 | 106.0 | 25.0 |
| | | | Baseline | 19JUL2005 | 15:00 | -7 | 141 | 4.5 | 106.0 | 25.0 |
| E0122034 | OL QTP | 1 | Screening | 20JUL2005 | 11:00 | -6 | 141 | 5.2 | 105.0 | 23.0 |
| | | | Baseline | 20JUL2005 | 11:00 | -6 | 141 | 5.2 | 105.0 | 23.0 |
| E0122035 | MISSING | 1 | | 21JUL2005 | 9:00 | | 144 | 5.9 H# | 109.0 | 21.0 |
| E0122036 | OL QTP | 1 | Screening | 11AUG2005 | 12:20 | -7 | 143 | 5.3 | 107.0 | 25.0 |
| | | | Baseline | 11AUG2005 | 12:20 | -7 | 143 | 5.3 | 107.0 | 25.0 |
| | | 223 | Week 12 | 07SEP2005 | 14:00 | 20 | 140 | 5.5 | 107.0 | 23.0 |
| | | | Final visit | 07SEP2005 | 14:00 | 20 | 140 | 5.4 | 107.0 | 23.0 |
| E0122037 | MISSING | 1 | | 22AUG2005 | 8:30 | | 140 | 4.6 | 105.0 | 24.0 |
| E0123001 | QTP / VAL | 1 | Screening | 14APR2004 | 10:45 | -7 | 141 | 4.9 | 102.0 | 32.0 ## |
| | | | Baseline | 14APR2004 | 10:45 | -7 | 141 | 4.9 | 103.0 | 23.0 |
| | | 201 | Week 12 | 10DEC2004 | 8:30 | -8 | 140 | 4.7 | 103.0 | 23.0 |
| | | 207 | Week 28 | 25FEB2005 | 8:30 | 85 | 143 | 4.7 | 103.0 | 23.0 |
| | | 223 | Week 28 | 20MAY2005 | 9:00 | 169 | 143 | 4.9 | 105.0 | 21.0 |
| | | | Final visit | 20MAY2005 | 9:00 | 169 | 143 | 4.9 | 105.0 | 21.0 |
| E0123002 | OL QTP | 1 | Screening | 26APR2004 | 10:00 | -7 | 141 | 4.3 | 106.0 | 21.0 |
| | | | Baseline | 26APR2004 | 10:00 | -7 | 141 | 4.3 | 106.0 | 21.0 |
| | | 223 | Week 12 | 09AUG2004 | 9:15 | 98 | 143 | 4.3 | 107.0 | 23.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123002 | OL QTP | 223 | Final visit | 09AUG2004 | 9:15 | 98 | 143 | 4.3 | 107.0 | 23.0 |
| E0123003 | MISSING | 1 | | 03MAY2004 | 11:20 | 1 | 144 | 4.5 | 104.0 | 25.0 |
| E0123004 | OL QTP | 1 | Screening | 24MAY2004 | 10:30 | -4 | 141 | 5.0 | 104.0 | 21.0 |
| | | | Baseline | 24MAY2004 | 10:30 | -4 | 141 | 5.0 | 104.0 | 21.0 |
| | | 223 | Week 24 | 09DEC2004 | 9:18 | 195 | 142 | 4.6 | 108.0 | 25.0 |
| | | | Final visit | 09DEC2004 | 9:18 | 195 | 142 | 4.6 | 108.0 | 25.0 |
| E0123005 | MISSING | 1 | | 17MAY2004 | 10:45 | 1 | 143 | 4.9 | 109.0 | 23.0 |
| E0123006 | OL QTP | 1 | Screening | 06MAY2004 | 12:45 | -7 | 140 | 4.4 | 103.0 | 23.0 |
| | | | Baseline | 06MAY2004 | 12:45 | -7 | 140 | 4.4 | 103.0 | 23.0 |
| E0123007 | MISSING | 1 | | 12MAY2004 | 11:50 | 1 | 140 | 4.5 | 106.0 | 22.0 |
| E0123008 | OL QTP | 1 | Screening | 18MAY2004 | 11:45 | -7 | 143 | 4.3 | 107.0 | 22.0 |
| | | | Baseline | 18MAY2004 | 11:45 | -7 | 143 | 4.3 | 107.0 | 22.0 |
| E0123009 | OL QTP | 1 | Screening | 21JUN2004 | 12:10 | -7 | 139 | 4.3 | 105.0 | 18.0 L# |
| | | | Baseline | 21JUN2004 | 12:10 | -7 | 139 | 4.3 | 105.0 | 18.0 L# |
| | | | Week 12 | 05AUG2004 | 11:00 | 38 | 143 | 4.4 | 106.0 | 21.0 |
| | | 223 | Final visit | 05AUG2004 | 11:00 | 38 | 143 | 4.4 | 106.0 | 21.0 |
| E0123010 | PLA / VAL | 1 | Screening | 07JUL2004 | 10:45 | -7 | 145 | 4.5 | 103.0 | 28.0 |
| | | | Baseline | 07JUL2004 | 10:45 | -7 | 145 | 4.7 | 99.0 | 28.0 |
| | | 204 | Week 12 | 07DEC2004 | 9:15 | 29 | 140 | 4.7 | 99.0 | 28.0 |
| | | 207 | Week 28 | 01FEB2005 | 9:50 | 85 | 144 | 4.5 | 97.0 | 35.0 |
| | | 211 | Week 40 | 23MAY2005 | 9:50 | 196 | 144 | 5.5 # | 104.0 | 32.0 # |
| | | 214 | Week 52 | 17AUG2005 | 9:50 | 282 | 144 | 5.5 | 103.0 | 35.0 |
| | | 223 | Final visit | 19OCT2005 | 11:00 | 345 | 142 | 4.9 | 104.0 | 26.0 |
| | | | | 19OCT2005 | 11:00 | 345 | 142 | 4.9 | 104.0 | 26.0 |
| E0123011 | MISSING | 1 | | 09JUL2004 | 12:12 | 1 | 140 | 4.2 | 106.0 | 18.0 L# |
| E0123012 | OL QTP | 1 | Screening | 09AUG2004 | 13:20 | -4 | 142 | 5.0 | 105.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.lst   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799627

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123012 | OL QTP | 1 | Baseline | 09AUG2004 | 13:20 | -4 | 142 | 5.0 | 105.0 | 28.0 | |
| E0123013 | PLA / VAL | 1 | Screening | 26AUG2004 | 10:45 | -7 | 140 | 4.6 | 104.0 | 24.0 | |
| | | | Baseline | 26AUG2004 | 10:45 | -7 | 140 | 4.6 | 104.0 | 23.0 | |
| | | 201 | Final visit | 20JAN2005 | 13:00 | 1 | 140 | 4.3 | 104.0 | 23.0 | |
| | | | At randomization | 21JAN2005 | 13:00 | 1 | 137 | 4.3 | 101.0 | 23.0 | |
| | | 207 | Baseline | 21JAN2005 | 13:00 | 1 | 137 | 4.3 | 101.0 | 23.0 | |
| | | 211 | Week 12 | 14APR2005 | 11:00 | 84 | 142 | 4.3 | 106.0 | 22.0 | |
| | | | Week 28 | 09AUG2005 | 10:20 | 201 | 143 | 4.5 | 106.0 | 19.0 | L |
| | | 223 | Week 52 | 14DEC2005 | 9:20 | 328 | 139 | 4.5 | 102.0 | 23.0 | |
| | | | Final visit | 14DEC2005 | 9:20 | 328 | 139 | 4.5 | 102.0 | 23.0 | |
| E0123014 | MISSING | 1 | | 08OCT2004 | 12:20 | | 144 | 4.7 | 104.0 | 26.0 | |
| E0123015 | QTP / LI | 1 | Screening | 15DEC2004 | 10:15 | -7 | 145 | 5.0 | 104.0 | 22.0 | |
| | | | Baseline | 15DEC2004 | 10:15 | -7 | 145 | 5.0 | 104.0 | 22.0 | |
| | | 201 | Final visit | 08AUG2005 | 9:30 | 1 | 142 | 4.5 | 108.0 | 16.0 | L# |
| | | | At randomization | 08AUG2005 | 9:30 | 1 | 142 | 4.5 | 108.0 | 16.0 | L# |
| | | 207 | Baseline | 08AUG2005 | 9:30 | 1 | 142 | 4.5 | 108.0 | 16.0 | L# |
| E0123016 | QTP / LI | 1 | Screening | 01FEB2005 | 11:45 | -6 | 144 | 4.1 | 105.0 | 27.0 | |
| | | | Baseline | 01FEB2005 | 11:45 | -6 | 144 | 4.1 | 105.0 | 27.0 | |
| | | 201 | Final visit | 30SEP2005 | 10:00 | 1 | 140 | 4.2 | 104.0 | 26.0 | |
| | | | At randomization | 30SEP2005 | 10:00 | 1 | 140 | 4.2 | 104.0 | 26.0 | |
| | | 207 | Baseline | 30SEP2005 | 10:00 | 1 | 140 | 4.2 | 104.0 | 26.0 | |
| | | | Week 12 | 02JAN2006 | 9:30 | 95 | 144 | 4.4 | 106.0 | 26.0 | |
| | | 223 | Week 28 | 11APR2006 | 9:00 | 194 | 144 | 3.6 | 104.0 | 21.0 | |
| | | | Final visit | 11APR2006 | 9:00 | 194 | 141 | 3.6 | 102.0 | 21.0 | |
| E0123017 | PLA / LI | 1 | Screening | 08FEB2005 | 10:00 | -7 | 142 | 4.2 | 105.0 | 21.0 | |
| | | | Baseline | 08FEB2005 | 10:00 | -7 | 142 | 4.2 | 105.0 | 21.0 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802005.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799628

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI | 223 | Week 12 | 14SEP2005 | 8:15 | 22 | 143 | 4.2 | 107.0 | 24.0 |
| | | | Final visit | 14SEP2005 | 8:15 | 22 | 143 | 4.2 | 107.0 | 24.0 |
| E0123018 | OL QTP | 1 | Screening | 03MAY2005 | 11:00 | -7 | 140 | 4.6 | 100.0 | 24.0 |
| | | | Baseline | 03MAY2005 | 11:00 | -7 | 140 | 4.6 | 100.0 | 24.0 |
| | | 223 | Week 24 | 16DEC2005 | 10:30 | 220 | 143 | 4.4 | 106.0 | 25.0 |
| | | | Final visit | 16DEC2005 | 10:30 | 220 | 143 | 4.4 | 106.0 | 25.0 |
| E0123019 | OL QTP | 1 | Screening | 18MAY2005 | 9:40 | -7 | 144 | 4.5 | 109.0 | 26.0 |
| | | | Baseline | 18MAY2005 | 9:40 | -7 | 144 | 4.5 | 109.0 | 26.0 |
| | | 223 | Week 24 | 05JAN2006 | 13:00 | 225 | 145 | 4.2 | 105.0 | 19.0 L |
| | | | Final visit | 05JAN2006 | 13:00 | 225 | 145 | 4.2 | 105.0 | 19.0 L |
| E0123020 | PLA / LI | 1 | Screening | 09JUN2005 | 9:30 | -7 | 139 | 4.3 | 102.0 | 26.0 |
| | | | Baseline | 09JUN2005 | 9:30 | -7 | 139 | 4.6 | 102.0 | 26.0 |
| | | 201 | At randomization | 17OCT2005 | 11:00 | 1 | 142 | 4.6 | 104.0 | 24.0 |
| | | 207 | Week 12 | 09JAN2006 | 10:15 | 85 | 142 | 4.6 | 104.0 | 24.0 |
| | | 223 | Week 28 | 01MAY2006 | 10:15 | 197 | 140 | 4.0 | 99.0 | 23.0 |
| | | | Final visit | 01MAY2006 | 11:00 | 197 | 140 | 4.0 | 99.0 | 23.0 |
| E0123021 | OL QTP | 104 | Week 12 | 26SEP2005 | 10:00 | 24 | 145 | 4.2 | 107.0 | 23.0 |
| | | 1.01 | Final visit | 26SEP2005 | 10:00 | 24 | 145 | 4.2 | 107.0 | 23.0 |
| | | | Baseline | 25AUG2005 | 11:00 | -8 | 140 | 4.1 | 103.0 | 21.0 |
| E0123022 | OL QTP | 1 | Screening | 14SEP2005 | 10:00 | -7 | 139 | 4.3 | 101.0 | 23.0 |
| | | | Baseline | 14SEP2005 | 10:12 | -7 | 139 | 4.1 | 101.0 | 22.0 |
| | | 108 | Week 24 | 08FEB2006 | 10:12 | 140 | 134 | 4.1 | 98.0 | 22.0 |
| | | | Final visit | 08FEB2006 | 10:12 | 140 | 134 | 4.1 | 98.0 | 22.0 |
| E0125001 | MISSING | 1 | | 13MAY2005 | 9:48 | | 143 | 4.6 | 106.0 | 20.0 L |
| E0125002 | PLA / LI | 1 | Screening | 18MAY2005 | 10:30 | -6 | 142 | 4.9 | 106.0 | 26.0 |
| | | | Baseline | 18MAY2005 | 10:30 | -6 | 142 | 4.9 | 106.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020820205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

3897

CONFIDENTIAL
AZSER12799629

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | PLA / LI | 201 | Final visit | 23AUG2005 | 11:00 | 1 | 142 | 4.4 | 104.0 | 25.0 |
| | | | At randomization | 23AUG2005 | 11:00 | 1 | 142 | 4.4 | 104.0 | 25.0 |
| | | 223 | Baseline | 03AUG2005 | | | | | | |
| | | | Week 12 | 05OCT2005 | 14:30 | 44 | 142 | 4.3 | 103.0 | 24.0 |
| | | | Final visit | 05OCT2005 | 14:30 | 44 | 142 | 4.3 | 103.0 | 24.0 |
| E0125004 | OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -6 | 141 | 4.3 | 104.0 | 23.0 |
| | | | Baseline | 29JUN2005 | 10:51 | -6 | 141 | 4.3 | 104.0 | 23.0 |
| | | 223 | Week 24 | 04JAN2006 | 10:51 | 183 | 147 | 4.1 | 108.0 | 24.0 |
| | | | Final visit | 04JAN2006 | 10:51 | 183 | 147 | 4.1 | 108.0 | 24.0 |
| E0125005 | OL QTP | 1 | Screening | 27JUL2005 | 11:45 | -5 | 143 | 3.9 | 102.0 | 26.0 |
| | | | Baseline | 27JUL2005 | 11:45 | -5 | 143 | 3.9 | 102.0 | 26.0 |
| | | 223 | Week 24 | 21FEB2006 | 15:00 | 204 | 141 | 3.6 | 99.0 | 26.0 |
| | | | Final visit | 21FEB2006 | 15:00 | 204 | 141 | 3.6 | 99.0 | 26.0 |
| E0125006 | OL QTP | 1.01 | Screening | 01AUG2005 | 10:15 | -3 | 138 | 4.1 | 102.0 | 26.0 |
| | | | Baseline | 01AUG2005 | 10:15 | -3 | 138 | 4.1 | 102.0 | 26.0 |
| E0125007 | MISSING | 101 | Screening | 16AUG2005 | 15:00 | 0 | 139 | 4.7 | 106.0 | 23.0 |
| | | 223 | Week 12 | 06SEP2005 | 14:00 | 21 | 140 | 4.7 | 105.0 | 27.0 |
| | | | Final visit | 06SEP2005 | 14:00 | 21 | 140 | 4.7 | 105.0 | 27.0 |
| E0127001 | QTP / VAL | 1 | Screening | 08NOV2004 | 16:00 | -7 | 140 | 4.6 | 100.0 | 25.0 |
| | | | Baseline | 08NOV2004 | 16:00 | -7 | 140 | 4.6 | 100.0 | 25.0 |
| | | 201 | At randomization | 07APR2005 | 10:00 | 1 | 143 | 4.0 | 106.0 | |
| | | | Baseline | 07APR2005 | 10:00 | 1 | 143 | 4.0 | 106.0 | |
| | | 207 | Week 12 | 29JUN2005 | 12:20 | 84 | 146 | 4.0 | 108.0 | 19.0  L |
| | | 211 | Week 24 | 30OCT2005 | 11:30 | 197 | 144 | 4.1 | 105.0 | 28.0 |
| | | 223 | Week 28 | 31OCT2005 | 11:30 | 208 | 142 | 3.8 | 106.0 | 28.0 |
| | | | Final visit | 31OCT2005 | 11:30 | 208 | 142 | 3.8 | 103.0 | 28.0 |
| E0127002 | OL QTP | 1 | Screening | 12NOV2004 | 12:19 | -6 | 142 | 4.5 | 105.0 | 25.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799630

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127002 | OL QTP | 1 | Baseline | 12NOV2004 | 12:19 | -6 | 142 | 4.5 | 105.0 | 25.0 |
| | | 223 | Week 24 | 06JUL2005 | 11:40 | 230 | 140 | 4.7 | 102.0 | 26.0 |
| | | | Final visit | 06JUL2005 | 11:40 | 230 | 140 | 4.7 | 102.0 | 26.0 |
| E0127003 | PLA / VAL | 201 | Week 12 | 15NOV2004 | 11:25 | -9 | 143 | 4.9 | 105.0 | 24.0 |
| | | 207 | Week 12 | 30MAR2005 | 10:15 | 15 | 141 | 4.7 | 102.0 | 24.0 |
| | | 211 | Week 28 | 10JUN2005 | 8:05 | 87 | 143 | 4.9 | 105.0 | 23.0 |
| | | 214 | Week 40 | 30SEP2005 | 9:30 | 199 | 135 | 5.2 | 97.0 | 22.0 |
| | | 217 | Week 52 | 22DEC2005 | 8:45 | 282 | 142 | 4.6 | 101.0 | 24.0 |
| | | 217 | Week 52 | 14MAR2006 | 8:15 | 364 | 138 | 4.5 | 101.0 | 24.0 |
| | | 219 | Week 68 | 06JUL2006 | 8:45 | 478 | 137 | 4.5 | 99.0 | 21.0 |
| | | 223 | Week 84 | 11AUG2006 | 8:05 | 514 | 140 | 4.6 | 103.0 | 24.0 |
| | | | Final visit | 31AUG2006 | 9:05 | 534 | 140 | 4.6 | 103.0 | 24.0 |
| E0127004 | OL QTP | 1 | | 18NOV2004 | 11:15 | -8 | 140 | 4.4 | 105.0 | 22.0 |
| E0127005 | OL QTP | 223 | Week 12 | 18FEB2005 | 10:30 | 66 | 143 | 4.6 | 106.0 | 25.0 |
| | | | Final visit | 18FEB2005 | 10:30 | 66 | 143 | 4.6 | 106.0 | 25.0 |
| | | 1.01 | Screening | 08DEC2004 | 8:50 | -6 | 143 | 4.5 | 105.0 | 25.0 |
| | | | Baseline | 08DEC2004 | 8:50 | -6 | 142 | 4.5 | 105.0 | 25.0 |
| E0127006 | MISSING | 1 | | 13DEC2004 | 10:00 | | 142 | 4.4 | 107.0 | 26.0 |
| E0127007 | OL QTP | 1 | Screening | 07JAN2005 | 10:30 | -7 | 139 | 4.1 | 103.0 | 25.0 |
| | | | Baseline | 07JAN2005 | 10:30 | -7 | 139 | 4.1 | 103.0 | 25.0 |
| E0127008 | OL QTP | 1 | Screening | 12JAN2005 | 13:45 | -7 | 142 | 4.3 | 107.0 | 25.0 |
| | | | Baseline | 12JAN2005 | 13:45 | -7 | 142 | 4.3 | 107.0 | 25.0 |
| E0127009 | OL QTP | 1 | Screening | 13JAN2005 | 10:35 | -7 | 142 | 4.8 | 107.0 | 27.0 |
| | | | Baseline | 13JAN2005 | 10:35 | -7 | 142 | 4.8 | 107.0 | 27.0 |
| E0127010 | OL QTP | 1.01 | Screening | 18JAN2005 | 10:05 | -3 | 144 | 4.8 | 106.0 | 25.0 |
| | | | Baseline | 18JAN2005 | 10:05 | -3 | 144 | 4.8 | 106.0 | 25.0 |
| E0127011 | QTP / VAL | 1 | | 19JAN2005 | 12:30 | -8 | 144 | 3.7 | 104.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   cheml03.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799631

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 201 | Final visit | 27MAY2005 | 10:30 | 1 | 142 | 3.9 | 103.0 | 22.0 |
|  |  |  | At randomization | 27MAY2005 | 10:30 | 1 | 142 | 3.9 | 103.0 | 24.0 |
|  |  | 207 | Baseline | 17AUG2005 | 15:00 | 83 | 142 | 3.9 | 103.0 | 22.0 |
|  |  | 211 | Week 12 | 07DEC2005 | 16:30 | 195 | 141 | 3.8 | 103.0 | 22.0 |
|  |  | 214 | Week 28 | 01MAR2006 | 13:10 | 279 | 143 | 4.0 | 106.0 | 27.0 |
|  |  | 214 | Week 40 | 18MAY2006 | 8:30 | 357 | 138 | 3.5 | 98.0 | 27.0 |
|  |  | 223 | Week 52 | 01SEP2006 | 12:00 | 463 | 136 | 3.6 | 100.0 | 24.0 |
|  |  | 223 | Final visit | 01SEP2006 | 12:00 | 463 | 141 | 4.0 | 103.0 | 24.0 |
| E0127012 | MISSING | 1 |  | 26JAN2005 | 13:40 | 1 | 147 | 4.5 | 107.0 | 24.0 |
| E0127013 | OL QTP | 1 | Screening | 06APR2005 | 11:00 | -5 | 142 | 4.6 | 105.0 | 25.0 |
|  |  | 1 | Baseline | 06APR2005 | 11:00 | -5 | 142 | 4.6 | 105.0 | 25.0 |
|  |  | 223 | Week 24 | 29AUG2005 | 9:30 | 140 | 144 | 4.2 | 110.0 | 20.0 L |
|  |  |  | Final visit | 29AUG2005 | 9:30 | 140 | 144 | 4.2 | 110.0 | 20.0 L |
| E0127014 | QTP / VAL | 1 | Screening | 11APR2005 | 13:10 | -7 | 143 | 4.8 | 107.0 | 25.0 |
|  |  | 1 | Baseline | 11APR2005 | 13:10 | -7 | 143 | 4.8 | 107.0 | 26.0 |
|  |  | 201 | Final visit | 06SEP2005 | 10:00 | 1 | 139 | 4.2 | 102.0 | 26.0 |
|  |  |  | At randomization | 06SEP2005 | 10:00 | 1 | 139 | 4.2 | 102.0 | 26.0 |
|  |  | 207 | Baseline | 06SEP2005 | 10:00 | 1 | 139 | 4.2 | 102.0 | 26.0 |
|  |  | 211 | Week 28 | 22MAR2006 | 13:45 | 198 | 141 | 4.3 | 104.0 | 26.0 |
|  |  | 214 | Week 40 | 15JUN2006 | 13:20 | 283 | 139 | 3.6 | 105.0 | 23.0 |
|  |  | 214 | Week 52 | 28AUG2006 | 17:45 | 357 | 137 | 4.0 | 102.0 | 20.0 L |
|  |  | 223 | Final visit | 28AUG2006 | 17:45 | 357 | 137 | 4.0 | 101.0 | 23.0 |
| E0127015 | OL QTP | 1 | Screening | 12APR2005 | 13:30 | -7 | 143 | 4.4 | 105.0 | 25.0 |
|  |  | 1 | Baseline | 17APR2005 | 13:30 | -7 | 143 | 4.4 | 105.0 | 24.0 |
|  |  | 223 | Week 12 | 27APR2005 | 8:45 | 8 | 144 | 4.8 | 107.0 | 24.0 |
|  |  |  | Final visit | 27APR2005 | 8:45 | 8 | 144 | 4.8 | 107.0 | 24.0 |
| E0127016 | MISSING | 1.01 |  | 26APR2005 | 10:00 | 8 | 142 | 4.6 | 104.0 | 28.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799632

Listing 12.2.8.2-5    Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127017 | QTP / LI | 1 | Screening | 21APR2005 | 14:00 | -7 | 144 | 4.3 | 105.0 | 29.0 |
| | | | Baseline | 21APR2005 | 14:00 | -7 | 144 | 4.3 | 105.0 | 29.0 |
| | | 201 | Final visit | 06JAN2006 | 10:00 | 1 | 144 | 4.5 | 109.0 | 29.0 |
| | | | At randomization | 06JAN2006 | 10:00 | 1 | 144 | 4.5 | 109.0 | 27.0 |
| | | | Baseline | 06JAN2006 | 10:00 | 1 | 144 | 4.5 | 109.0 | 27.0 |
| | | 207 | Week 12 | 31MAR2006 | 8:40 | 85 | 139 | 4.1 | 103.0 | 25.0 |
| | | 211 | Week 28 | 20JUL2006 | 10:45 | 196 | 139 | 3.9 | 103.0 | 22.0 |
| | | | Week 28 | 21AUG2006 | 10:15 | 228 | 138 | 3.0 | 103.0 | 22.0 |
| | | 223 | Final visit | 21AUG2006 | 10:15 | 228 | 138 | 4.0 | 103.0 | 22.0 |
| E0127018 | OL QTP | 1 | Screening | 05MAY2005 | 13:30 | -7 | 142 | 4.7 | 104.0 | 29.0 |
| | | | Baseline | 05MAY2005 | 13:30 | -7 | 142 | 4.7 | 104.0 | 30.0 |
| | | 223 | Week 24 | 31OCT2005 | 9:45 | 172 | 139 | 4.6 | 100.0 | 30.0 ## |
| | | | Final visit | 31OCT2005 | 9:45 | 172 | 139 | 4.6 | 100.0 | 30.0 |
| E0127019 | PLA / LI | 1 | Screening | 11MAY2005 | 12:30 | -6 | 141 | 4.2 | 105.0 | 23.0 |
| | | | Baseline | 11MAY2005 | 12:30 | -6 | 141 | 4.2 | 105.0 | 23.0 |
| | | 201 | Final visit | 06SEP2005 | 11:00 | 1 | 139 | 4.5 | 105.0 | 24.0 |
| | | | At randomization | 06SEP2005 | 11:00 | 1 | 139 | 4.5 | 105.0 | 24.0 |
| | | | Baseline | 06SEP2005 | 11:00 | 1 | 139 | 4.5 | 105.0 | 24.0 |
| | | 207 | Week 12 | 30NOV2005 | 8:15 | 86 | 136 | 4.6 | 104.0 | 22.0 |
| | | 211 | Week 28 | 07MAR2006 | 9:00 | 203 | 136 | 4.5 | 104.0 | 22.0 |
| | | | Final visit | 27MAR2006 | 9:00 | 203 | 136 | 4.5 | 104.0 | 24.0 |
| E0127020 | MISSING | 1 | Screening | 26JUL2005 | 11:15 | | 143 | 4.7 | 106.0 | 27.0 |
| E0127021 | OL QTP | 1 | Screening | 08SEP2005 | 10:30 | -7 | 142 | 4.6 | 105.0 | 21.0 |
| | | | Baseline | 08SEP2005 | 10:30 | -7 | 142 | 4.6 | 105.0 | 21.0 |
| E0128001 | QTP / LI | 1 | Screening | 21JUL2004 | 10:03 | -7 | 142 | 5.2 | 104.0 | 24.0 |
| | | | Baseline | 21JUL2004 | 10:03 | -7 | 142 | 5.2 | 104.0 | 24.0 |
| | | 201 | Final visit | 25OCT2004 | 11:50 | 1 | 139 | 4.8 | 101.0 | 26.0 |
| | | | At randomization | 25OCT2004 | 11:50 | 1 | 139 | 4.8 | 101.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799633

Listing 12.2.8.2-5   Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 201 | Baseline | 25OCT2004 | 11:50 | 1 | 139 | 4.8 | 101.0 | 26.0 |
| | | 207 | Week 12 | 19JAN2005 | 10:46 | 87 | 141 | 4.4 | 102.0 | 27.0 |
| | | 223 | Week 12 | 23FEB2005 | 11:35 | 122 | 143 | 4.9 | 108.0 | 21.0 |
| | | | Final visit | 23FEB2005 | 11:35 | 122 | 143 | 4.9 | 108.0 | 21.0 |
| E0128002 | OL QTP | 223 | Week 24 | 10JUN2005 | 15:53 | 235 | 143 | 4.0 | 108.0 | 26.0 |
| | | | Final visit | 10JUN2005 | 15:53 | 235 | 143 | 4.0 | 108.0 | 26.0 |
| | | 1.01 | Screening | 14OCT2004 | 15:35 | -4 | 143 | 4.3 | 106.0 | 26.0 |
| | | | Baseline | 14OCT2004 | 15:35 | -4 | 142 | 4.3 | 106.0 | 23.0 |
| E0128003 | OL QTP | 1 | Screening | 18NOV2004 | 15:33 | -6 | 144 | 5.1 | 103.0 | 24.0 |
| | | | Baseline | 18NOV2004 | 15:33 | -6 | 144 | 5.1 | 103.0 | 24.0 |
| | | 223 | Week 12 | 28JAN2005 | 12:35 | 65 | 143 | 5.3 | 103.0 | 28.0 |
| | | | Final visit | 28JAN2005 | 12:35 | 65 | 143 | 4.3 | 102.0 | 28.0 |
| E0128004 | PLA / LI | 201 | Final visit | 03DEC2004 | 14:10 | -10 | 139 | 4.6 | 101.0 | 25.0 |
| | | | At randomization | 06APR2005 | 9:30 | 1 | 142 | 4.4 | 104.0 | 28.0 |
| | | 223 | Baseline | 06APR2005 | 9:30 | 1 | 142 | 4.4 | 104.0 | 28.0 |
| | | | Week 12 | 18APR2005 | 11:29 | 13 | 140 | 5.0 | 106.0 | 23.0 |
| | | | Final visit | 18APR2005 | 11:29 | 13 | 140 | 5.0 | 100.0 | 23.0 |
| E0128005 | PLA / VAL | 201 | Final visit | 16MAY2005 | 16:05 | 1 | 141 | 4.2 | 100.0 | 23.0 |
| | | | At randomization | 16MAY2005 | 16:05 | 1 | 141 | 4.2 | 100.0 | 23.0 |
| | | 202 | Baseline | 16MAY2005 | 16:05 | 1 | 141 | 4.2 | 102.0 | 22.0 |
| | | 207 | Week 12 | 1AUG2005 | 8:20 | 88 | 142 | 4.5 | 103.0 | 26.0 |
| | | 211 | Week 28 | 28NOV2005 | 8:03 | 197 | 141 | 5.0 | 101.0 | 25.0 |
| | | 223 | Final visit | 27DEC2005 | 8:34 | 226 | 143 | 5.0 | 101.0 | 25.0 |
| | | 1.01 | Screening | 14FEB2006 | 15:56 | 226 | 143 | 4.3 | 102.0 | 25.0 |
| | | | Baseline | 14FEB2006 | 15:50 | -3 | 143 | 4.1 | 102.0 | 25.0 |
| | | 207 | Week 12 | 19AUG2005 | 8:23 | 96 | 140 | 4.2 | 101.0 | 26.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.ist   chem103.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799634

Page 357 of 357

Listing 12.2.8.2-5  Chemistry Data - Electrolytes

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | SODIUM (MEQ/L) | POTASSIUM (MEQ/L) | CHLORIDE (MEQ/L) | BICARBONATE (MEQ/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 1 | Screening | 29JUN2005 | 15:25 | -7 | 142 | 4.5 | 106.0 | 20.0 L |
| | | | Baseline | 29JUN2005 | 15:25 | -7 | 142 | 4.5 | 106.0 | 20.0 L |
| | | 201 | Final visit | 03OCT2005 | 9:23 | 1 | 141 | 5.0 | 106.0 | 23.0 |
| | | | At randomization | 03OCT2005 | 9:23 | 1 | 141 | 5.0 | 106.0 | 23.0 |
| | | | Baseline | 03OCT2005 | 9:23 | 1 | 141 | 5.0 | 106.0 | 23.0 |
| | | 223 | Week 12 | 31OCT2005 | 9:43 | 29 | 142 | 4.8 | 106.0 | 26.0 |
| | | | Final visit | 31OCT2005 | 9:43 | 29 | 142 | 4.8 | 106.0 | 26.0 |
| E0128007 | MISSING | 1 | | 01SEP2005 | 12:11 | | 143 | 5.1 | 103.0 | 24.0 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080205.lst  chem103.sas  02MAR2007:13:32  kcpx265

3903

CONFIDENTIAL
AZSER12799635

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1 | Screening | 07JUN2004 | 9:40 | -3 | 330H# | 234 H | 35 L | 131 H# |
| | | 103 | Baseline | 07JUN2004 | 9:40 | -3 | 330H# | 234 H | 35 L | 131 H# |
| | | | Week 12 | 22JUN2004 | 14:10 | 12 | 330H# | 290 H# | 39 L# | 185 H# |
| | | | Final visit | 22JUN2004 | 14:10 | 12 | 330H# | 290 H# | 39 L# | 185 H# |
| E0001002 | MISSING | 1 | | 26MAY2004 | 16:15 | 1 | 98 | 279 H# | 63 | 196 H# |
| E0001003 | OL QTP | 1 | Screening | 24JUN2004 | 12:55 | -7 | 353H# | 169 | 40 # | 58 |
| | | 104 | Baseline | 24JUN2004 | 12:55 | -7 | 353H# | 169 | 40 # | 58 |
| | | | Week 12 | 27JUL2004 | 11:45 | 26 | 456H# | 180 | 38 L# | |
| | | | Final visit | 27JUL2004 | 11:45 | 26 | 456H# | 180 | 38 L# | |
| E0001004 | OL QTP | 1 | Screening | 07JUL2004 | 16:15 | -5 | 309H# | 278 H# | 37 L# | 179 H# |
| | | 105 | Baseline | 07JUL2004 | 16:15 | -5 | 309H# | 278 H# | 37 L# | 179 H# |
| | | | Week 12 | 01SEP2004 | 14:20 | 51 | 307H# | 257 H# | 39 L# | 157 H |
| | | | Final visit | 01SEP2004 | 14:20 | 51 | 307H# | 257 H# | 39 L# | 157 H |
| E0001005 | OL QTP | 1 | Screening | 01OCT2004 | 14:15 | -5 | 183 | 148 | 39 L# | 72 |
| | | 107 | Baseline | 01OCT2004 | 14:15 | -5 | 183 | 148 | 39 L# | 72 |
| | | | Week 12 | 01FEB2005 | 9:22 | 118 | 111 | 166 | 50 L | 94 |
| | | | Final visit | 01FEB2005 | 9:22 | 118 | 111 | 166 | 50 L | 94 |
| E0001006 | OL QTP | 1.01 | Screening | 14OCT2004 | 10:05 | -4 | 249 # | 268 H# | 88 H | 130 |
| | | | Baseline | 14OCT2004 | 10:05 | -4 | 249 # | 268 H# | 88 H | 130 |
| E0001007 | OL QTP | 223 | Week 12 | 02DEC2004 | 14:25 | 44 | 290H# | 206 H | 47 | 101 |
| | | | Final visit | 02DEC2004 | 14:25 | 44 | 290H# | 206 H | 47 | 101 |
| | | 1.01 | Screening | 15OCT2004 | 9:25 | -4 | 279H# | 252 H# | 56 | 140 H |
| | | | Baseline | 15OCT2004 | 9:25 | -4 | 279H# | 252 H# | 56 | 140 H |
| E0001008 | QTP / VAL | 1 | Screening | 18OCT2004 | 15:55 | -7 | 85 | 212 H | 87 H | 108 H |
| | | 201 | Baseline | 18OCT2004 | 15:55 | -7 | 85 | 212 H | 87 H | 108 H |
| | | | Final visit | 17FEB2005 | 10:35 | 1 | 61 | 183 | 98 H | 73 |
| | | | At randomization | 17FEB2005 | 10:35 | 1 | 61 | 183 | 98 H | 73 |
| | | | Baseline | 17FEB2005 | 10:35 | 1 | 61 | 183 | 98 H | 73 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799636

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 207 | Week 12 | 10MAY2005 | 8:25 | 83 | 71 | 214 | 102 H | 98 |
| | | 211 | Week 28 | 06SEP2005 | 8:40 | 202 | 65 | 183 | 78 | 92 |
| | | 214 | Week 40 | 23NOV2005 | 8:25 | 280 | 56 | 192 | 107 H | 74 |
| | | 214 | Week 40 | 21DEC2005 | 10:35 | 308 | 67 | 186 | 110 H | 63 |
| | | 223 | Final visit | 21DEC2005 | 10:35 | 308 | 67 | 186 | 110 H | 63 |
| E0001009 | PLA / LI | 1 | Screening | 05NOV2004 | 14:35 | -7 | 281 H# | 261 H# | 44 | 161 H# |
| | | 201 | Baseline | 05NOV2004 | 14:35 | -7 | 281 H# | 261 H# | 44 | 161 H# |
| | | | Final visit | 04MAR2005 | 10:32 | 1 | 260 H# | 233 H | 50 | 131 H |
| | | 223 | At randomization | 04MAR2005 | 10:32 | 1 | 260 H# | 233 H | 50 | 131 H |
| | | | Baseline | 04MAR2005 | 10:32 | 1 | 260 H# | 233 H | 50 | 131 H |
| | | | Week 12 | 21MAR2005 | 17:00 | 18 | 312 H# | 214 H | 38 L# | 114 |
| | | | Final visit | 21MAR2005 | 17:00 | 18 | 312 H# | 214 H | 38 L# | 114 |
| E0001010 | OL QTP | 1 | Screening | 09NOV2004 | 13:25 | -3 | 666 H# | 274 H# | 33 L# | |
| | | 105 | Baseline | 09NOV2004 | 13:25 | -3 | 666 H# | 274 H# | 33 L# | |
| | | | Week 12 | 10JAN2005 | 13:05 | 59 | 443 H# | 230 H | 29 L# | |
| | | | Final visit | 10JAN2005 | 13:05 | 59 | 443 H# | 230 H | 29 L# | |
| E0001011 | PLA / LI | 1 | Screening | 11NOV2004 | 11:05 | -7 | 98 | 217 H | 85 H | 112 |
| | | 201 | Baseline | 11NOV2004 | 11:05 | -7 | 98 | 217 H | 85 H | 112 |
| | | | Final visit | 14MAR2005 | 10:20 | 1 | 94 | 225 H | 69 | 137 H |
| | | | At randomization | 14MAR2005 | 10:20 | 1 | 94 | 225 H | 69 | 137 H |
| | | | Baseline | 14MAR2005 | 10:20 | 1 | 94 | 225 H | 69 | 137 H |
| | | 207 | Week 12 | 06JUN2005 | 10:53 | 85 | 107 | 224 H | 68 | 135 H |
| | | | Week 28 | 26SEP2005 | 11:05 | 201 | 115 | 218 H | 80 | 122 |
| | | 214 | Week 40 | 19DEC2005 | 10:25 | 280 | 81 | 164 | 76 | 69 |
| | | 223 | Week 52 | 08MAR2006 | 9:55 | 360 | 94 | 164 | 76 | 69 |
| | | | Final visit | 08MAR2006 | 9:55 | 360 | 94 | 164 | 76 | 69 |
| E0001012 | PLA / VAL | 1 | Screening | 01DEC2004 | 11:05 | -5 | 131 | 172 | 37 L# | 109 |
| | | 201 | Baseline | 01DEC2004 | 11:05 | -5 | 131 | 172 | 37 L# | 109 |
| | | | Final visit | 23MAY2005 | 10:30 | 1 | 148 | 192 | 49 | 113 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799637

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 201 | At randomization Baseline | 23MAY2005 | 10:30 | 1 | 148 | 192 | 49 | 113 |
| | | 207 | Week 12 | 16AUG2005 | 10:05 | 85 | 181 | 196 | 45 | 113 |
| | | 211 | Week 28 | 05DEC2005 | 12:55 | 197 | 191 | 195 | 38 L# | 121 |
| | | 214 | Week 40 | 24FEB2006 | 12:45 | 278 | 151 | 194 | 43 | 121 |
| | | 217 | Week 52 | 25MAY2006 | 10:30 | 368 | 171 | 171 | 41 | 96 |
| | | 223 | Final visit | 30AUG2006 | 11:30 | 465 | 125 | 182 | 38 L# | 119 |
| E0001013 | OL QTP | 1 | Screening | 03DEC2004 | 16:10 | -6 | 380H# | 212 H | 40 | 96 |
| | | | Baseline | 03DEC2004 | 16:10 | -6 | 380H# | 212 H | 40 | 96 |
| E0001014 | OL QTP | 1 | Screening | 07FEB2005 | 13:35 | -7 | 93 | 206 H | 76 | 111 |
| | | 103 | Baseline | 07FEB2005 | 13:35 | -7 | 93 | 206 H | 76 | 111 |
| | | | Week 12 | 02MAR2005 | 15:05 | 16 | 115 | 207 H | 61 | 113 |
| | | | Final visit | 02MAR2005 | 15:05 | 16 | 115 | 207 H | 61 | 123 |
| E0001015 | OL QTP | 1 | Screening | 04FEB2005 | 9:40 | -7 | 82 | 219 H | 48 | 155 H |
| | | 105 | Baseline | 04FEB2005 | 9:40 | -7 | 82 | 219 H | 48 | 155 H |
| | | | Week 12 | 06APR2005 | 16:35 | 54 | 74 | 220 H | 55 | 150 H |
| | | | Final visit | 06APR2005 | 16:35 | 54 | 74 | 220 H | 55 | 150 H |
| E0001017 | PLA / VAL | 1 | Screening | 18MAR2005 | 14:30 | -5 | 103 | 176 H | 43 | 112 |
| | | 201 | Baseline At randomization | 18MAR2005 | 14:00 | 1 | 103 | 176 H | 43 | 112 |
| | | | At | 05OCT2005 | 11:00 | 1 | 326H# | 189 H | 42 | 82 |
| | | 207 | Baseline randomization | 05OCT2005 | 11:00 | 1 | 326H# | 189 H | 42 | 82 |
| | | | Week 12 | 27DEC2005 | 9:45 | 84 | 326H# | 189 | 44 | 94 |
| | | 211 | Week 28 | 19APR2006 | 9:25 | 197 | 132 | 162 | 48 | 102 |
| | | 214 | Week 40 | 11JUL2006 | 9:10 | 300 | 176 | 176 | 43 | 106 |
| | | 223 | Final visit | 04AUG2006 | 9:15 | 304 | 228 # | 177 | 41 | 90 |
| | | | | 04AUG2006 | 9:15 | 304 | 228 # | 177 | | 90 |
| E0001018 | QTP / VAL | 1 | Screening | 20MAY2005 | 10:00 | -7 | 101 | 153 | 56 | 77 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799638

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 1 | Baseline | 20MAY2005 | 10:00 | -7 | 101 | 153 | 56 | 77 |
| | | 201 | Final visit | 06JAN2006 | 12:45 | 1 | 153 | 155 | 46 | 78 |
| | | | At randomization | 06JAN2006 | 12:45 | 1 | 153 | 155 | 46 | 78 |
| | | 207 | Baseline | 06JAN2006 | 12:45 | 1 | 153 | 155 | 46 | 78 |
| | | 211 | Week 12 | 29MAR2006 | 11:20 | 83 | 137 | 177 | 48 | 102 |
| | | 223 | Week 28 | 19JUL2006 | 13:20 | 195 | 101 | 182 | 56 | 106 |
| | | | Week 40 | 21AUG2006 | 9:20 | 228 | 96 | 161 | 51 | 91 |
| | | | Final visit | 21AUG2006 | 9:20 | 228 | 96 | 161 | 51 | 91 |
| E0001019 | PLA / VAL | 1 | Screening | 02AUG2005 | 11:00 | -6 | 282 H# | 198 | 33 L# | 109 |
| | | | Baseline | 02AUG2005 | 11:00 | -6 | 282 H# | 198 | 33 L# | 109 |
| | | 201 | Final visit | 29NOV2005 | 9:40 | 1 | 89 | 190 | 45 | 127 |
| | | | At randomization | 29NOV2005 | 9:40 | 1 | 89 | 190 | 45 | 127 |
| | | 207 | Baseline | 29NOV2005 | 9:40 | 1 | 89 | 190 | 45 | 127 |
| | | 211 | Week 12 | 24FEB2006 | 9:40 | 88 | 101 | 187 | 47 | 124 |
| | | 223 | Week 28 | 20JUN2006 | 9:43 | 204 | 204 | 190 | 49 | 125 |
| | | | Week 40 | 24AUG2006 | 9:55 | 269 | 194 | 192 | 49 | 104 |
| | | | Final visit | 24AUG2006 | 9:55 | 269 | 194 | 192 | 49 | 104 |
| E0003001 | MISSING | 1 | | 08DEC2004 | 13:50 | | 118 | 196 | 48 | 124 |
| E0003003 | OL QTP | 1 | Screening | 05JAN2005 | 13:04 | -5 | 127 | 219 H | 63 | 131 H |
| | | | Baseline | 05JAN2005 | 13:04 | -5 | 127 | 219 H | 63 | 131 H |
| E0003004 | OL QTP | 1 | Screening | 06JAN2005 | 10:55 | -7 | 97 | 192 | 43 | 130 |
| | | | Baseline | 06JAN2005 | 10:55 | -7 | 97 | 192 | 43 | 130 |
| E0003005 | OL QTP | 1.01 | Screening | 07JAN2005 | 10:40 | -6 | 54 | 151 | 72 | 68 |
| | | | Baseline | 07JAN2005 | 10:40 | -6 | 54 | 151 | 72 | 68 |
| E0003006 | OL QTP | 1 | Screening | 07JAN2005 | 10:05 | -6 | 77 | 225 H | 69 | 141 H |
| | | | Baseline | 07JAN2005 | 10:05 | -6 | 77 | 225 H | 69 | 141 H |
| E0003007 | MISSING | 1 | | 13JAN2005 | 15:35 | | 110 | 148 | 42 | 84 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799639

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0003008 | MISSING | 1 | | 13JAN2005 | 12:43 | | 66 | 138 | 50 | 75 |
| E0003009 | MISSING | 1 | | 13JAN2005 | 12:13 | | 141 | 182 | 57 | 97 |
| E0003010 | MISSING | 1.01 | | 21JAN2005 | 10:00 | | 102 | 233 H | 50 | 163 H# |
| E0003011 | OL QTP | 1 | Screening | 09FEB2005 | 13:28 | -5 | 100 | 179 | 40 # | 119 |
| | | 2 | Baseline | 09FEB2005 | 13:28 | -5 | 100 | 179 | 40 # | 119 |
| | | 2 | Week 12 | 25FEB2005 | 11:30 | 11 | 149 | 163 | 35 L# | 98 |
| | | 3 | Final visit | 25FEB2005 | 11:30 | 11 | 149 | 163 | 35 L# | 98 |
| E0003012 | MISSING | 1 | | 17MAR2005 | 11:00 | | 248 # | 199 | 35 L# | 114 |
| E0003013 | QTP / VAL | 1 | Screening | 17MAR2005 | 11:40 | -7 | 58 | 109 L | 47 | 50 |
| | | 2 | Baseline | 17MAR2005 | 11:40 | -7 | 58 | 109 L | 47 | 50 |
| | | 201 | At randomization | 24AUG2005 | 14:30 | 1 | 144 | 102 L | 34 L# | 39 |
| | | 2 | Week 12 | 09NOV2005 | 10:30 | 78 | 102 | 116 L | 39 L# | 57 |
| | | 3 | Final visit | 09NOV2005 | 10:30 | 78 | 102 | 116 L | 39 L# | 57 |
| E0003014 | OL QTP | 1 | Screening | 19APR2005 | 11:00 | -6 | 74 | 163 | 64 | 84 |
| | | 2 | Baseline | 19APR2005 | 11:00 | -6 | 74 | 163 | 64 | 84 |
| | | 2 | Week 12 | 02MAY2005 | 11:15 | 7 | 157 | 128 | 48 | 49 |
| | | 3 | Final visit | 02MAY2005 | 11:15 | 7 | 157 | 128 L | 48 | 49 |
| E0003016 | OL QTP | 1 | Screening | 09JUN2005 | 10:35 | -12 | 123 | 145 | 64 | 56 |
| E0003017 | OL QTP | 1 | Screening | 07JUL2005 | 12:30 | -7 | 149 | 200 | 45 | 125 |
| | | 2 | Baseline | 07JUL2005 | 12:30 | -7 | 149 | 200 | 45 | 125 |
| E0003018 | MISSING | 1.01 | | 02AUG2005 | 8:05 | | 235 # | 235 H | 66 | 122 |
| E0003019 | MISSING | 1 | | 02AUG2005 | 12:15 | | 226 # | 264 H# | 43 | 176 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799640

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0003020 | OL QTP | 1 | Screening | 07SEP2005 | 9:40 | -7 | 163 | 226 H | 68 | 125 |
| | | | Baseline | 07SEP2005 | 9:40 | -7 | 163 | 226 H | 68 | 125 |
| | | 223 | Week 24 | 02JUN2006 | 10:45 | 261 | 153 | 198 | 73 | 94 |
| | | | Final visit | 02JUN2006 | 10:45 | 261 | 153 | 198 | 73 | 94 |
| E0003021 | OL QTP | 1 | | 20SEP2005 | 13:25 | -8 | 592H# | 290 H# | 42 | 107 |
| E0004002 | MISSING | 1 | | 14APR2004 | 15:45 | | 281H# | 204 H | 41 | |
| E0004003 | MISSING | 1 | | 17MAY2004 | 15:09 | | 397H# | 242 H# | 52 | 111 |
| | | 223 | | 16JUN2004 | 11:30 | | 365H# | 209 H | 51 | 85 |
| E0004005 | MISSING | 1 | | 14JUL2004 | 11:30 | | 66 | 143 | 53 | 77 |
| E0004006 | MISSING | 1 | | 19JUL2004 | 10:50 | | 973H# | 411 H# | 37 L# | |
| E0005001 | MISSING | 1 | | 23MAR2004 | 15:25 | | 125 | 141 | 48 | 68 |
| E0005002 | PLA / LI | 1 | Screening | 24MAR2004 | 16:40 | -7 | 132 | 179 | 57 | 96 |
| | | | Baseline | 24MAR2004 | 16:40 | -7 | 166 | 179 | 57 | 96 |
| | | | Final visit | 21JUL2004 | 15:21 | 1 | 166 | 194 | 59 | 102 |
| | | 201 | At randomization | 21JUL2004 | 15:21 | 1 | 166 | 194 | 59 | 102 |
| | | | Baseline | 21JUL2004 | 15:21 | 1 | 166 | 194 | 59 | 102 |
| | | 207 | Week 12 | 07OCT2004 | 15:20 | 79 | 125 | 185 | 63 | 97 |
| | | 214 | Week 40 | 02MAY2005 | 10:35 | 286 | 87 | 169 | 70 | 82 |
| | | | Final visit | 02MAY2005 | 10:35 | 286 | 87 | 169 | 70 | 82 |
| | | 211 | Week 28 | 10FEB2005 | 9:10 | 205 | 107 | 168 | 67 | 80 |
| E0005003 | OL QTP | 1 | Screening | 29MAR2004 | 14:25 | -7 | 142 | 159 | 56 | 75 |
| | | | Baseline | 29MAR2004 | 14:25 | -7 | 142 | 159 | 56 | 75 |
| E0005004 | MISSING | 1 | | 29MAR2004 | 14:50 | | 109 | 210 H | 62 | 126 |
| E0005005 | MISSING | 1 | | 30MAR2004 | 15:10 | | 48 | 215 H | 51 | 154 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799641

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005006 | OL QTP | 1 | Screening | 31MAR2004 | 14:37 | -6 | 65 | 180 | 50 | 117 |
| | | | Baseline | 31MAR2004 | 14:37 | -6 | 65 | 180 | 50 | 117 |
| | | 223 | Week 12 | 02JUN2004 | 16:00 | 57 | 103 | 176 | 51 | 104 |
| | | | Final visit | 02JUN2004 | 16:00 | 57 | 103 | 176 | 51 | 104 |
| E0005007 | OL QTP | 1 | | 01APR2004 | 15:50 | | 164 | 184 | 36 L# | 115 |
| E0005008 | MISSING | 1.01 | | 06APR2004 | 10:15 | | 73 | 178 | 77 | 86 |
| E0005009 | MISSING | 1 | | 13APR2004 | 16:50 | | 155 | 182 | 59 | 92 |
| E0005010 | PLA / VAL | 1 | Screening | 15APR2004 | 13:55 | -7 | 261IH# | 178 | 36 L# | 90 |
| | | | Baseline | 15APR2004 | 13:55 | -7 | 261IH# | 178 | 36 L# | 90 |
| | | 201 | Final visit At Randomization | 17AUG2004 | 11:15 | 1 | 176 | 193 | 52 | 106 |
| | | | Baseline | 17AUG2004 | 11:15 | 1 | 176 | 193 | 52 | 106 |
| | | 223 | Week 12 | 16OCT2004 | 10:10 | 59 | 247 # | 213 H | 47 | 117 |
| | | | Final visit | 16OCT2004 | 10:10 | 59 | 247 # | 213 H | 47 | 117 |
| E0005011 | OL QTP | | | 20APR2004 | 14:35 | -8 | 267H# | 266 H# | 47 | 166 H# |
| | | 104 | Week 12 | 15JUN2004 | 9:30 | 48 | 196 | 276 H# | 55 | 182 H# |
| | | | Final visit | 15JUN2004 | 9:30 | 48 | 196 | 276 H# | 55 | 182 H# |
| E0005012 | OL QTP | 1 | Screening | 23APR2004 | 15:10 | -6 | 173 | 155 | 51 | 69 |
| | | | Baseline | 23APR2004 | 15:10 | -6 | 173 | 155 | 51 | 69 |
| E0005013 | OL QTP | 1 | Screening | 27APR2004 | 15:55 | -7 | 63 | 231 H | 87 H | 131 |
| | | | Baseline | 27APR2004 | 15:55 | -7 | 63 | 231 H | 87 H | 131 |
| | | 109 | Week 24 | 21OCT2004 | 10:25 | 170 | 121 | 229 H | 78 | 127 |
| | | | Final visit | 21OCT2004 | 10:25 | 170 | 121 | 229 H | 78 | 127 |
| E0005015 | OL QTP | 1 | Screening | 04MAY2004 | 11:50 | -7 | 204 # | 213 H | 44 | 128 |
| | | | Baseline | 04MAY2004 | 11:50 | -7 | 204 # | 213 H | 44 | 128 |
| | | 109 | Week 24 | 26OCT2004 | 10:00 | 168 | 363H# | 232 H | 49 | 110 |
| | | | Final visit | 26OCT2004 | 10:00 | 168 | 363H# | 232 H | 49 | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799642

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005016 | MISSING | 1.01 | | 17MAY2004 | 8:12 | | 47 | 106 L | 38 L# | 59 |
| E0005017 | PLA / VAL | 1 | Screening | 11MAY2004 | 15:15 | -7 | 77 | 168 | 49 | 104 |
|  |  |  | Baseline | 11MAY2004 | 15:15 | -7 | 77 | 168 | 49 | 104 |
|  |  | 202 | Week 12 | 09NOV2004 | 9:15 | -8 | 87 | 137 | 40 # | 80 |
|  |  |  | Final visit | 09NOV2004 | 9:15 | 8 | 87 | 137 | 40 # | 80 |
| E0005018 | OL QTP | 1 | Screening | 18MAY2004 | 10:25 | -7 | 152 | 191 | 50 | 111 |
|  |  |  | Baseline | 18MAY2004 | 10:25 | -7 | 152 | 191 | 50 | 111 |
|  |  | 101 | Screening | 25MAY2004 | 11:35 | 0 | 148 | 221 H | 38 L# | 153 H |
| E0005019 | OL QTP | 1 | Screening | 20MAY2004 | 15:15 | -7 | 108 | 272 H# | 85 H | 165 H# |
|  |  |  | Baseline | 20MAY2004 | 15:15 | -7 | 108 | 272 H# | 85 H | 165 H# |
| E0005020 | PLA / VAL | 201 | Final visit | 24MAY2004 | 10:23 | -8 | 121 | 176 | 60 | 92 |
|  |  |  | At randomization | 18OCT2004 | 8:25 | 1 | 121 | 179 | 53 | 83 |
|  |  |  | Baseline | 18OCT2004 | 8:25 | 1 | 121 | 179 | 53 | 102 |
|  |  | 207 | Week 12 | 11JAN2005 | 10:20 | 86 | 143 | 182 | 52 | 100 |
|  |  | 211 | Week 28 | 02MAY2005 | 10:45 | 197 | 134 | 189 | 46 | 110 |
|  |  | 214 | Week 40 | 26JUL2005 | 11:40 | 282 | 103 | 153 | 56 | 86 |
|  |  | 217 | Week 52 | 17OCT2005 | 10:00 | 365 | 278 # | 171 | 55 | 95 |
|  |  | 221 | Week 68 | 06FEB2006 | 8:50 | 477 | 127 | 175 | 58 | 100 |
|  |  | 223 | Week 84 | 01JUN2006 | 9:30 | 592 | 127 | 175 | 58 | 92 |
|  |  |  | Week 104 | 29AUG2006 | 9:30 | 681 | 127 | 175 | 58 | 92 |
|  |  |  | Final visit | 29AUG2006 | 9:30 | 681 | 127 | 175 | 58 | 92 |
| E0005021 | QTP / VAL | 201 | Final visit | 27MAY2004 | 12:20 | -8 | 128 | 226 H | 39 L# | 161 H# |
|  |  |  | At randomization | 22SEP2004 | 10:10 | 1 | 300 H# | 244 H# | 42 | 142 H |
|  |  |  | Baseline | 22SEP2004 | 10:10 | 1 | 300 H# | 244 H# | 42 | 142 H |
|  |  | 207 | Week 12 | 20DEC2004 | 11:55 | 90 | 300 H# | 253 H | 42 | 190 H# |
|  |  | 211 | Week 28 | 13APR2005 | 10:50 | 204 | 105 | 215 H | 33 L# | 196 H |
|  |  | 214 | Week 40 | 29JUN2005 | 14:20 | 281 | 99 | 189 | 39 | 130 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799643

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 217 | Week 52 | 26SEP2005 | 12:35 | 370 | 225 # | 251 H# | 41 | 165 H# |
| | | 219 | Week 68 | 23JUN2006 | 10:54 | 489 | 146 | 256 H# | 44 | 183 H# |
| | | 221 | Week 84 | 03MAY2006 | 9:50 | 589 | 151 | 242 H# | 45 | 167 H# |
| | | 221 | Week 104 | 16AUG2006 | 11:40 | 516 | 116 | 244 H# | 44 | 197 H# |
| | | 223 | Final visit | 24AUG2006 | 11:40 | 702 | 116 | 264 H# | 44 | 197 H# |
| E0005022 | OL QTP | 1 | Week 12 | 27MAY2004 | 12:50 | -8 | 130 | 177 | 39 L# | 112 |
| | | 105 | Week 24 | 29JUL2004 | 12:40 | 55 | 160 | 184 | 35 L# | 117 |
| | | 223 | Final visit | 16DEC2004 | 12:10 | 195 | 189 | 149 | 30 L# | 81 |
| | | 109 | Week 24 | 02DEC2004 | 12:30 | 181 | 238 # | 188 | 32 L# | 108 |
| E0005023 | OL QTP | 1 | Week 24 | 27MAY2004 | 15:35 | -14 | 507 H# | 225 H | 42 | |
| | | 223 | Final visit | 10NOV2004 | 12:25 | 153 | 527 H# | 221 H | 46 | |
| | | 1 | Screening | 04JUN2004 | 12:05 | -6 | 527 H# | 221 H | 48 | |
| | | 1.01 | Baseline | 04JUN2004 | 12:05 | -6 | 329 H# | | 48 | |
| E0005024 | OL QTP | 1 | Screening | 02JUN2004 | 15:03 | -7 | 157 | 228 H | 57 | 140 H |
| | | | Baseline | 02JUN2004 | 15:03 | -7 | 157 | 228 H | 51 | 120 |
| | | 223 | Week 12 | 08JUL2004 | 9:06 | 29 | 178 | 198 | 51 | 121 |
| | | | Final visit | 08JUL2004 | 9:06 | 29 | 178 | 198 | 41 | |
| E0005025 | MISSING | 1 | Screening | 04JUN2004 | 10:25 | 141 | 141 | 216 H | 60 | 128 |
| E0005026 | OL QTP | 1 | Screening | 07JUN2004 | 10:30 | -7 | 91 | 248 H# | 63 | 167 H# |
| | | | Baseline | 07JUN2004 | 10:30 | -7 | 91 | 236 H# | 63 | 167 H# |
| E0005027 | QTP / LI | 201 | Final visit | 05OCT2004 | 10:15 | 1 | 91 | 236 H | 49 | 169 H# |
| | | | At randomization | 05OCT2004 | 10:15 | 1 | 91 | 266 H# | 49 | 194 H# |
| | | 207 | Week 12 | 06JAN2005 | 9:09 | 92 | 65 | 257 H# | 59 | 182 H# |
| | | 211 | Week 28 | 09MAY2005 | 11:50 | 217 | 95 | 268 H# | 56 | 190 H# |
| | | 223 | Week 40 | 02AUG2005 | 14:55 | 302 | 85 | 268 H# | 61 | 190 H# |
| | | | Final visit | 02AUG2005 | 14:55 | 302 | 85 | 268 H# | 61 | 190 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas

CONFIDENTIAL
AZSER12799644

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 1.01 | Screening | 11JUN2004 | 10:15 | -4 | 69 | 254 H# | 63 | 177 H# |
| | | | Baseline | 11JUN2004 | 10:15 | -4 | 69 | 254 H# | 63 | 177 H# |
| E0005030 | MISSING | | | 24JUN2004 | 10:34 | | 79 | 144 | 53 | 75 |
| E0005031 | OL QTP | 1 | Screening | 24JUN2004 | 12:35 | -7 | 158 | 226 H | 61 | 133 H |
| | | | Baseline | 24JUN2004 | 12:35 | -7 | 158 | 226 H | 61 | 133 H |
| | | 223 | Week 12 | 19AUG2004 | 13:47 | 49 | 217 # | 192 | 56 | 93 |
| | | | Final Visit | 19AUG2004 | 13:47 | 49 | 217 # | 192 | 56 | 93 |
| E0005032 | OL QTP | 1 | Screening | 25JUN2004 | 11:00 | -6 | 100 | 204 | 46 | 138 H |
| | | | Baseline | 25JUN2004 | 11:00 | -6 | 100 | 204 | 46 | 138 H |
| E0005033 | OL QTP | 1 | Screening | 22JUL2004 | 16:02 | -7 | 458 H# | 247 H# | 57 | 148 H |
| | | | Baseline | 22JUL2004 | 16:02 | -7 | 458 H# | 247 H# | 57 | 148 H |
| | | 223 | Week 12 | 10NOV2004 | 11:45 | 104 | 280 H# | 253 | 53 | |
| | | | Final Visit | 10NOV2004 | 11:45 | 104 | 280 H# | 257 H# | 53 | |
| E0005034 | OL QTP | 1 | | 26JUL2004 | 11:13 | -8 | 131 | 135 | 62 | 47 |
| E0005035 | OL QTP | 1 | Screening | 26JUL2004 | 12:45 | -7 | 318 H# | 285 H# | 41 | 180 H# |
| | | | Baseline | 26JUL2004 | 12:45 | -7 | 318 H# | 285 H# | 41 | 180 H# |
| | | 101 | Screening | 02AUG2004 | 10:45 | 0 | 269 H# | 299 H# | 37 L# | 208 H# |
| E0005036 | OL QTP | 1 | Screening | 26JUL2004 | 16:23 | -7 | 157 | 156 | 30 L# | 95 |
| | | | Baseline | 26JUL2004 | 16:23 | -7 | 157 | 156 | 30 L# | 95 |
| E0005037 | OL QTP | 1 | Screening | 29JUL2004 | 11:24 | -7 | 62 | 183 | 59 | 112 |
| | | | Baseline | 29JUL2004 | 11:24 | -7 | 62 | 183 | 59 | 112 |
| | | 223 | Week 12 | 16SEP2004 | 10:35 | 42 | 98 | 186 | 51 | 115 |
| | | | Final Visit | 16SEP2004 | 10:35 | 42 | 98 | 186 | 51 | 115 |
| E0005038 | OL QTP | 1 | Screening | 29JUL2004 | 14:35 | -7 | 82 | 124 L | 47 | 61 |
| | | | Baseline | 29JUL2004 | 14:35 | -7 | 82 | 124 L | 47 | 61 |
| E0005039 | MISSING | 1 | | 03AUG2004 | 16:22 | | 337 H# | 195 | 45 | 83 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799645

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005040 | OL QTP | 1 | | 12AUG2004 | 11:00 | -8 | 164 | 298 H# | 58 | 207 H# |
| | | 101 | Screening | 20AUG2004 | 14:32 | 0 | 205 # | 245 H# | 62 | 142 H |
| | | 223 | Week 12 | 24SEP2004 | 12:20 | 35 | 390 H# | 259 H# | 64 | 117 |
| | | | Final visit | 24SEP2004 | 12:20 | 35 | 390 H# | 259 H# | 64 | 117 |
| E0005041 | QTP / VAL | 1 | Screening | 18AUG2004 | 17:00 | -7 | 384 H## | 201 H | 42 | 82 |
| | | | Baseline | 18AUG2004 | 17:00 | -7 | 384 H# | 201 | 42 | 82 |
| | | 201 | Final visit | 08FEB2005 | 9:55 | 1 | 73 | 161 | 23 | 123 |
| | | | At randomization | 08FEB2005 | 9:55 | 1 | 73 | 161 | 23 | 123 |
| | | 202 | Baseline | 16FEB2005 | 10:15 | 9 | 72 | 204 H | 14 L# | 176 H# |
| | | 211 | Week 12 | 22AUG2005 | 11:25 | 196 | 100 | 128 L | 39 L# | 69 |
| | | 214 | Week 28 | 16NOV2005 | 9:55 | 282 | 67 | 93 | 16 L# | 64 |
| | | 217 | Week 40 | 13FEB2006 | 11:35 | 371 | 162 | 182 | 40 L# | 110 |
| | | 222 | Week 52 | 01MAY2006 | 12:30 | 478 | | 186 | 38 L# | 83 |
| | | 223 | Week 68 | 23AUG2006 | 13:30 | 562 | 145 | 186 | 34 | 113 |
| | | | Week 84 | 23AUG2006 | 13:30 | 562 | 145 | 186 | 44 | 113 |
| | | 203 | Final visit | 01MAR2005 | 10:35 | 224 | 171 | 167 | 44 | 140 H |
| | | 207 | Week 12 | 01MAY2005 | 11:20 | 294 | | 174 | 13 L# | 91 |
| | | 211 | Week 28 | 22AUG2005 | 12:05 | 198 | 113 | 107 L | 22 L# | 47 |
| E0005042 | OL QTP | 1 | Screening | 19AUG2004 | 11:55 | -7 | 145 | 182 | 48 | 105 |
| | | | Baseline | 19AUG2004 | 11:55 | -7 | 145 | 182 | 40 | 105 |
| | | 223 | Week 12 | 20OCT2004 | 8:32 | 55 | 125 | 227 H# | 60 | 142 H |
| | | | Final visit | 20OCT2004 | 8:32 | 55 | 125 | 227 | 60 | 142 H |
| E0005043 | MISSING | 1 | | 23AUG2004 | 12:15 | | 80 | 177 | 52 | 109 |
| E0005044 | MISSING | 1 | | 24AUG2004 | 15:45 | | 200 # | 236 H | 54 | 142 H |
| E0005045 | OL QTP | 1 | Screening | 25AUG2004 | 10:10 | -7 | 44 L | 149 | 57 | 83 |
| | | | Baseline | 25AUG2004 | 10:10 | -7 | 44 L | 149 | 57 | 83 |
| E0005046 | OL QTP | 1 | Screening | 02SEP2004 | 15:15 | -6 | 101 | 181 | 46 | 115 |
| | | | Baseline | 02SEP2004 | 15:15 | -6 | 101 | 181 | 46 | 115 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799646

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005046 | OL QTP | 223 | Week 24 | 21FEB2005 | 14:40 | 166 | 124 | 197 | 47 | 125 |
| | | | Final visit | 21FEB2005 | 14:40 | 166 | 124 | 197 | 47 | 125 |
| E0005047 | PLA / VAL | 1 | Screening | 07SEP2004 | 10:37 | -7 | 78 | 277 H# | 60 | 201 H# |
| | | | Baseline | 07SEP2004 | 10:37 | -7 | 78 | 277 H# | 60 | 201 H# |
| | | 201 | Final visit | 08MAR2005 | 8:50 | 1 | 110 | 236 H | 47 | 167 H# |
| | | | At randomization Baseline | 08MAR2005 | 8:50 | 1 | 110 | 236 H | 47 | 167 H# |
| | | 207 | Week 12 | 31MAY2005 | 11:15 | 85 | 66 | 217 H | 46 | 158 H |
| | | 211 | Week 28 | 20SEP2005 | 9:15 | 197 | 81 | 224 H | 50 | 158 H |
| | | 214 | Week 40 | 13DEC2005 | 9:20 | 281 | 71 | 210 H | 53 | 163 H# |
| | | 217 | Week 52 | 07MAR2006 | 9:50 | 365 | 40 L | 221 H | 49 | 146 H |
| | | 219 | Week 68 | 27JUN2006 | 9:45 | 477 | 42 L | 203 H | 54 | 153 H |
| | | 223 | Week 84 | 11SEP2006 | 8:30 | 553 | 63 | 220 H | 54 | 153 H |
| | | | Final visit | 11SEP2006 | 8:30 | 553 | 63 | 220 H | 54 | 153 H |
| E0005048 | QTP / LI | 1 | Screening | 07SEP2004 | 14:38 | -3 | 167 | 210 H | 51 | 126 |
| | | | Baseline | 07SEP2004 | 14:38 | -3 | 167 | 210 H | 51 | 126 |
| | | 201 | Final visit | 02MAR2005 | 11:00 | -1 | 160 | 190 | 43 | 115 |
| | | | At randomization Baseline | 02MAR2005 | 11:00 | 1 | 160 | 190 | 43 | 115 |
| | | 208 | Week 12 | 29JUN2005 | 11:55 | 120 | 161 | 172 | 45 | 115 |
| | | 211 | Week 28 | 20SEP2005 | 14:30 | 203 | 231 ## | 170 | 45 | 79 |
| | | | Final visit | 20SEP2005 | 14:30 | 203 | 231 ## | 170 | 45 | 79 |
| E0005049 | QTP / VAL | 1 | Screening | 13SEP2004 | 9:10 | -7 | 217 ## | 147 | 28 L# | 76 |
| | | | Baseline | 13SEP2004 | 9:10 | -7 | 217 ## | 147 | 28 L# | 76 |
| | | 201 | Final visit | 08MAR2005 | 11:57 | 1 | 97 | 152 | 39 L# | 94 |
| | | | At randomization Baseline | 08MAR2005 | 11:57 | 1 | 97 | 152 | 39 L# | 94 |
| | | 207 | Week 12 | 31MAY2005 | 13:00 | 85 | 70 | 169 | 45 | 110 |
| | | | Final visit | 31MAY2005 | 13:00 | 85 | 70 | 169 | 45 | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799647

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005050 | OL QTP | 1 | Screening | 13SEP2004 | 14:20 | -7 | 107 | 190 | 67 | 102 |
|  |  |  | Baseline | 13SEP2004 | 14:20 | -7 | 107 | 190 | 67 | 102 |
| E0005051 | QTP / VAL | 1 | Screening | 14SEP2004 | 11:00 | -7 | 134 | 185 | 55 | 103 |
|  |  |  | Baseline | 14SEP2004 | 11:00 | -7 | 134 | 185 | 55 | 103 |
|  |  | 201 | Final Visit | 05APR2005 | 14:45 | 1 | 143 | 190 | 52 | 109 |
|  |  |  | At randomization Baseline | 05APR2005 | 14:45 | 1 | 143 | 190 | 52 | 109 |
|  |  | 206 | Week 12 | 31MAY2005 | 15:45 | 57 | 224 | 169 | 42 | 82 |
|  |  | 207 | Week 12 | 28JUN2005 | 15:45 | 85 | 303 H# | 169 | 41 | 67 |
|  |  | 223 | Week 12 | 26JUL2005 | 14:40 | 113 | 121 | 198 | 62 | 112 |
|  |  |  | Final visit | 26JUL2005 | 14:40 | 113 | 121 | 198 | 62 | 112 |
| E0005052 | MISSING |  |  | 14SEP2004 | 11:22 |  | 110 | 182 | 44 | 116 |
| E0005053 | OL QTP | 1 | Screening | 15SEP2004 | 10:47 | -7 | 115 | 313 H# | 60 | 230 H# |
|  |  |  | Baseline | 15SEP2004 | 10:47 | -7 | 115 | 313 H# | 60 | 230 H# |
|  |  | 223 | Week 12 | 20OCT2004 | 10:35 | 28 | 77 | 287 H# | 54 | 218 H# |
|  |  |  | Final visit | 20OCT2004 | 10:35 | 28 | 77 | 287 H# | 54 | 218 H# |
| E0005054 | OL QTP | 1 | Screening | 15SEP2004 | 14:15 | -6 | 128 | 261 H# | 60 | 175 H# |
|  |  |  | Baseline | 15SEP2004 | 14:15 | -6 | 128 | 261 H# | 60 | 175 H# |
| E0005055 | PLA / VAL | 1 | Screening | 21SEP2004 | 11:25 | -7 | 211 # | 203 H | 44 | 117 |
|  |  |  | Baseline | 21SEP2004 | 11:25 | -7 | 211 # | 203 H | 44 | 117 |
|  |  | 201 | Baseline | 20JAN2005 | 10:20 | 3 | 191 | 195 | 35 L# | 122 |
|  |  |  | Week 12 | 12APR2005 | 11:40 | 85 | 196 | 196 | 43 | 105 |
|  |  | 211 | Week 28 | 11AUG2005 | 11:00 | 206 | 132 | 165 | 42 | 97 |
|  |  | 223 | Week 40 | 08NOV2005 | 11:20 | 295 | 210 # | 166 | 39 L# | 85 |
|  |  |  | Final Visit | 08NOV2005 | 11:20 | 295 | 210 # | 166 | 39 L# | 85 |
| E0005056 | OL QTP | 1 | Screening | 22SEP2004 | 15:10 | -7 | 82 | 219 H | 59 | 144 H |
|  |  |  | Baseline | 22SEP2004 | 15:10 | -7 | 82 | 219 H | 59 | 144 H |
| E0005057 | QTP / VAL | 1 | Screening | 29SEP2004 | 11:35 | -7 | 105 | 218 H | 40 | 157 # |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799648

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 1 | Baseline | 29SEP2004 | 11:35 | -7 | 105 | 218 H | 40 | 157 H |
| | | 201 | Final visit | 24FEB2005 | 8:10 | 1 | 99 | 226 H | 40 # | 166 H# |
| | | | At randomization | 24FEB2005 | 8:10 | 1 | 99 | 226 H | 40 | 166 H# |
| | | 207 | Baseline | 24FEB2005 | 8:10 | 1 | 99 | 226 H | 40 | 166 H# |
| | | 211 | Week 12 | 23MAY2005 | 11:20 | 89 | 118 | 240 H | 44 | 172 H# |
| | | 214 | Week 28 | 06SEP2005 | 16:20 | 195 | 216 | 252 H# | 40 # | 169 H# |
| | | 216 | Week 40 | 30NOV2005 | 8:20 | 280 | 174 | 237 H | 38 | 174 H# |
| | | 218 | Week 68 | 08MAY2006 | 16:20 | 435 | 121 # | 258 H | 45 L# | 180 H# |
| | | 219 | Week 68 | 16AUG2006 | 8:55 | 482 | 249 # | 278 HH# | 42 | 166 H# |
| | | 223 | Week 84 | 16AUG2006 | 8:55 | 539 | 235 HH# | 278 HH# | 42 | 183 H# |
| | | | Final visit | 16AUG2006 | 8:55 | 539 | 265 HH# | 278 HH# | 42 | 148 H |
| | | 107 | Week 12 | 26JAN2005 | 10:50 | 112 | 222 # | 232 H | 40 # | 148 H |
| E0005058 | PLA / VAL | 201 | Final visit | 14APR2005 | 11:25 | -11 | 132 | 208 H | 35 | 147 H |
| | | | At randomization | 17AUG2005 | 8:15 | 1 | 91 | 154 | 73 | 63 L# |
| | | 202 | Baseline | 17AUG2005 | 8:15 | 1 | 91 | 154 | 73 | 63 |
| | | 204 | Week 12 | 14SEP2005 | 9:25 | 29 | 106 | 177 | 79 | 77 |
| | | 207 | Week 12 | 09NOV2005 | 9:20 | 85 | 74 | 165 | 82 H | 68 |
| | | | Final visit | 09NOV2005 | 9:20 | 85 | 74 | 165 | 82 H | 68 |
| E0005059 | QTP / LI | 201 | Final visit | 07DEC2005 | 9:35 | 1 | 71 | 179 | 84 H | 81 H |
| | | | At randomization | 07DEC2005 | 9:35 | 1 | 71 | 179 | 84 H | 81 H |
| | | 223 | Baseline | 07DEC2005 | 9:35 | | 71 | 179 | 84 H | 81 H |
| | | | Week 12 | 10JAN2006 | 13:57 | 35 | 93 | 175 | 78 H | 78 |
| | | | Final visit | 10JAN2006 | 13:57 | 35 | 93 | 175 | 78 H | 78 |
| | | 1.01 | Screening | 15APR2005 | 8:35 | -6 | 102 | 200 | 82 H | 98 |
| | | | Baseline | 15APR2005 | 8:35 | -6 | 102 | 200 | 82 H | 98 |
| E0005060 | OL QTP | 223 | Week 12 | 02JUN2005 | 8:50 | 36 | 122 | 191 | 47 | 120 |
| | | | Final visit | 02JUN2005 | 8:50 | 36 | 122 | 191 | 47 | 120 |
| | | 1.01 | Screening | 21APR2005 | 8:55 | -6 | 56 | 164 | 53 | 100 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799649

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) 56 | TOTAL CHOLESTEROL (MG/DL) 164 | DIRECT HDL (MG/DL) 53 | LDL (MG/DL) 100 |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005060 | OL QTP | 1.01 | Baseline | 21APR2005 | 8:55 | -6 | | | | |
| E0005061 | QTP / LI | 1 | Screening | 26APR2005 | 12:00 | -7 | 216 | 279 H# | 51 | 185 H# |
| | | | Baseline | 26APR2005 | 12:00 | -7 | 216 # | 216 H | 51 | 152 H |
| | | 201 | Final visit | 10AUG2005 | 14:00 | 1 | 224 # | 235 H | 38 L# | 152 H |
| | | | At Final visit | 30AUG2005 | 14:00 | 1 | 224 # | 235 H | 38 L# | 152 H |
| | | 207 | randomization / Baseline | 30AUG2005 | 14:00 | 1 | 224 # | 235 | 38 | 152 H |
| | | 211 | Week 12 | 22NOV2005 | 11:15 | 85 | 224 # | 251 H | 38 | 152 H |
| | | 214 | Week 28 | 07MAR2006 | 12:40 | 190 | 306 H# | 160 | 61 | 85 |
| | | 223 | Week 40 | 06JUN2006 | 11:45 | 281 | 68 | 228 H | 38 L# | 136 H# |
| | | | Week 52 | 29AUG2006 | 10:55 | 365 | 270 H# | 277 H# | 38 L# | 156 H |
| | | | Final visit | 29AUG2006 | 10:55 | 365 | 297 H# | 253 H | 38 L# | 156 H |
| E0005063 | OL QTP | 1 | Screening | 04MAY2005 | 11:15 | -7 | 29 L | 150 | 72 | 72 |
| | | | Baseline | 04MAY2005 | 11:15 | -7 | 29 L | 150 | 72 | 72 |
| E0005064 | OL QTP | 223 | Week 12 | 06JUL2005 | 8:35 | 48 | 104 | 110 L | 39 L# | 50 |
| | | | Final visit | 06JUL2005 | 8:35 | 48 | 104 | 110 L | 39 L# | 50 |
| | | 1.01 | Screening | 13MAY2005 | 8:50 | -6 | 63 | 115 L | 43 | 59 |
| | | | Baseline | 13MAY2005 | 8:50 | -6 | 63 | 115 L | 43 | 59 |
| E0005065 | OL QTP | 1 | Screening | 12MAY2005 | 12:05 | -6 | 79 | 197 | 72 | 109 |
| | | | Baseline | 12MAY2005 | 12:05 | -6 | 6 | 176 | 52 | 93 |
| | | 223 | Week 12 | 22JUN2005 | 13:00 | 35 | 156 | 176 | 52 | 93 |
| | | | Final visit | 22JUN2005 | 13:00 | 35 | 156 | 176 | 52 | 93 |
| E0005066 | QTP / LI | 201 | Final visit | 14SEP2005 | 10:10 | 1 | 202 # | 247 H# | 55 | 152 H |
| | | | At randomization / Baseline | 14SEP2005 | 10:10 | 1 | 202 # | 247 H# | 55 | 152 H |
| | | 207 | Week 12 | 14SEP2005 | 10:30 | 85 | 207 H# | 265 H# | 55 | 152 H |
| | | 223 | Final visit | 16DEC2005 | 14:10 | 113 | 140 | 184 | 45 | 111 H# |
| | | 1.01 | Screening | 04JAN2006 | 14:10 | 113 | 83 | 169 | 50 | 102 |
| | | | Baseline | 19MAY2005 | 9:40 | -6 | 83 | 169 | 50 | 102 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799650

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005067 | MISSING | 1.01 | | 19MAY2005 | 11:20 | | 280H# | 265 H# | 30 L# | 179 H# |
| E0005069 | OL QTP | 1 | Screening | 26MAY2005 | 10:15 | -7 | 83 | 176 | 48 | 111 |
| | | | Baseline | 26MAY2005 | 10:15 | -7 | 83 | 176 | 48 | 111 |
| E0005071 | OL QTP | 1 | Screening | 26MAY2005 | 15:15 | -7 | 70 | 200 | 71 | 115 |
| | | | Baseline | 26MAY2005 | 15:15 | -7 | 70 | 200 | 71 | 115 |
| | | 223 | Week 6 | 15JUN2005 | 17:05 | 13 | 77 | 200 | 64 | 101 |
| | | | Final visit | 15JUN2005 | 17:05 | 13 | 77 | 180 | 64 | 101 |
| E0005072 | OL QTP | 223 | Week 12 | 09AUG2005 | 8:25 | 60 | 221 # | 207 H | 46 | 117 |
| | | | Final visit | 09AUG2005 | 8:25 | 60 | 221 # | 207 H | 45 | 117 |
| | | 1.01 | Screening | 03JUN2005 | 8:10 | -7 | 154 | 166 | 45 | 90 |
| | | | Baseline | 03JUN2005 | 8:10 | -7 | 154 | 166 | 45 | 90 |
| E0005074 | MISSING | 1 | | 13JUN2005 | 10:20 | | 495H# | 349 H# | 51 | |
| E0005075 | OL QTP | 1 | Screening | 13JUN2005 | 16:05 | -7 | 328H# | 217 H | 43 | 108 |
| | | | Baseline | 13JUN2005 | 16:05 | -7 | 328H# | 217 H | 43 | 108 |
| | | 223 | Week 6 | 18JUL2005 | 9:10 | 28 | 234 # | 188 | 43 | 98 |
| | | | Final visit | 18JUL2005 | 9:10 | 28 | 234 # | 188 | 43 | 98 |
| E0005076 | PLA / LI | 1 | Screening | 15JUN2005 | 15:45 | -7 | 74 | 159 | 73 | 71 |
| | | | Baseline | 15JUN2005 | 15:45 | -7 | 74 | 159 | 73 | 71 |
| | | 201 | Final visit | 17NOV2005 | 10:55 | 1 | 133 | 189 | 76 | 86 |
| | | | At randomization | 17NOV2005 | 10:55 | 1 | 133 | 189 | 76 | 86 |
| | | 207 | Week 12 | 14FEB2006 | 9:40 | 90 | 65 | 163 | 56 | 94 |
| | | 211 | Week 28 | 31MAY2006 | 9:50 | 196 | 55 | 205 | 73 | 121 |
| | | 223 | Week 40 | 23AUG2006 | 9:50 | 280 | 63 | 207 H | 76 | 118 |
| | | | Final visit | 23AUG2006 | 9:50 | 280 | 63 | 207 H | 76 | 118 |
| E0005077 | OL QTP | 1 | Screening | 20JUN2005 | 15:10 | -7 | 72 | 172 | 50 | 108 |
| | | | Baseline | 20JUN2005 | 15:10 | -7 | 72 | 172 | 50 | 108 |
| | | 223 | Week 12 | 06JUL2005 | 16:00 | 9 | 70 | 193 | 56 | 123 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799651

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005077 | OL QTP | 223 | Final visit | 06JUL2005 | 16:00 | 9 | 70 | 193 | 56 | 123 |
| E0005078 | OL QTP | 1 | Screening | 21JUN2005 | 12:40 | -2 | 87 | 173 | 43 | 113 |
| | | | Baseline | 21JUN2005 | 12:40 | -2 | 87 | 173 | 43 | 113 |
| E0005079 | QTP / VAL | 1 | Screening | 18JUL2005 | 11:25 | -7 | 168 | 209 H | 50 | 125 |
| | | | Baseline | 18JUL2005 | 11:25 | -7 | 168 | 209 H | 50 | 125 |
| | | 201 | At randomization | 8NOV2005 | 8:55 | 1 | 108 | 190 | 57 | 111 |
| | | | Final visit | 8NOV2005 | 8:55 | 1 | 108 | 190 | 57 | 111 |
| E0005080 | PLA / VAL | 207 | At randomization | 28NOV2005 | 8:55 | 93 | 108 | 190 | 57 | 111 |
| | | | Week 12 | 28FEB2006 | 16:20 | 93 | 276 H# | 229 H | 56 | 118 |
| | | | Final visit | 28FEB2006 | 16:20 | 93 | 276 H# | 229 H | 56 | 118 |
| | | 1 | Screening | 19JUL2005 | 10:10 | -6 | 92 | 138 | 41 | 79 |
| | | | Baseline | 19JUL2005 | 10:10 | -6 | 92 | 138 | 41 | 79 |
| | | 201 | At randomization | 11APR2006 | 9:10 | 1 | 217 # | 185 | 38 L# | 104 |
| | | | Week 12 | 11APR2006 | 9:10 | 1 | 217 # | 185 | 38 L# | 104 |
| | | | Week 12 | 1MAY2006 | 14:45 | 21 | 139 | 176 | 36 L# | 112 |
| | | | Final visit | 1MAY2006 | 14:45 | 21 | 139 | 176 | 36 L# | 112 |
| E0005081 | MISSING | 1.01 | | 26JUL2005 | 14:55 | | 60 | 159 | 48 | 99 |
| E0005082 | OL QTP | 1 | Screening | 9AUG2005 | 14:25 | -9 | 106 | 179 | 51 | 107 |
| | | 223 | Week 12 | 15SEP2005 | 11:35 | 28 | 140 | 165 | 48 | 89 |
| | | | Final visit | 15SEP2005 | 11:35 | 28 | 140 | 165 | 48 | 89 |
| E0005083 | OL QTP | 1 | Screening | 25AUG2005 | 15:35 | -7 | 105 | 218 H | 56 | 141 |
| | | | Baseline | 25AUG2005 | 15:35 | -7 | 105 | 218 H | 56 | 141 |
| | | 223 | Week 12 | 25AUG2005 | 15:45 | 60 | 122 | 203 H | 52 | 127 |
| | | | Final visit | 31OCT2005 | 11:45 | 60 | 122 | 203 H | 52 | 127 |
| E0005084 | MISSING | 1 | | 30AUG2005 | 11:25 | | 183 | 192 | 31 L# | 124 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799652

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005085 | OL QTP | 1 | Screening | 31AUG2005 | 10:58 | -7 | 93 | 175 | 49 | 107 |
| | | | Baseline | 31AUG2005 | 10:58 | -7 | 93 | 175 | 49 | 107 |
| | | 201 | Week 24 | 17MAY2006 | 10:10 | 252 | 107 | 171 | 47 | 103 |
| | | 207 | Final visit | 17MAY2006 | 10:10 | 336 | 134 | 179 | 45 | 107 |
| | | 223 | | 07SEP2006 | 13:55 | 365 | 202 # | 203 H | 43 | 120 |
| E0005086 | OL QTP | 1.01 | Screening | 14SEP2005 | 12:10 | -5 | 195 | 137 | 38 L# | 60 |
| | | | Baseline | 14SEP2005 | 12:10 | -5 | 195 | 137 | 38 L# | 60 |
| E0005087 | OL QTP | 1 | Screening | 19SEP2005 | 13:10 | -7 | 114 | 170 | 60 | 87 |
| | | | Baseline | 19SEP2005 | 13:10 | -7 | 114 | 170 | 60 | 87 |
| E0006001 | OL QTP | 1 | Screening | 22APR2004 | 14:10 | -7 | 73 | 148 | 47 | 86 |
| | | | Baseline | 22APR2004 | 14:10 | -7 | 73 | 148 | 47 | 86 |
| E0006002 | MISSING | 1 | Screening | 26APR2004 | 14:45 | | 148 | 234 H | 61 | 143 H |
| E0006003 | OL QTP | 1 | | 27APR2004 | 13:40 | -8 | 56 | 253 H# | 88 H | 154 H |
| | | 223 | Week 24 | 02OCT2004 | 13:05 | 152 | 65 | 240 H# | 97 H | 130 |
| | | | Final visit | 04OCT2004 | 19:05 | 152 | 65 | 240 H# | 97 H | 130 |
| E0006004 | QTP / LI | 1 | Screening | 13MAY2004 | 11:50 | -5 | 153 | 167 | 76 | 60 |
| | | 101 | Baseline | 13MAY2004 | 11:50 | -5 | 153 | 167 | 76 | 65 |
| | | 201 | Screening | 18MAY2004 | 10:45 | 0 | 103 | 149 | 63 | 65 |
| | | | Final visit | 12AUG2004 | 11:30 | 1 | 72 | 160 | 69 | 77 |
| | | | At Randomization Baseline | 12AUG2004 | 11:30 | 1 | 72 | 160 | 69 | 77 |
| | | 207 | Week 12 | 02NOV2004 | 9:10 | 83 | 80 | 160 | 65 | 79 |
| | | 223 | Week 28 | 02MAR2005 | 11:30 | 203 | 70 | 158 | 69 | 75 |
| | | | Final visit | 02MAR2005 | 11:30 | 203 | 70 | 158 | 69 | 75 |
| E0006005 | MISSING | 1 | Screening | 13MAY2004 | 13:50 | 65 | 121 | L | 56 | 52 |
| E0006006 | QTP / VAL | 1 | Screening | 14MAY2004 | 13:00 | -7 | 110 | 200 | 37 L# | 141 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799653

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 1 | Baseline | 14MAY2004 | 13:00 | -7 | 110 | 200 | 37 | 141 H |
| | | 201 | Final visit | 22OCT2004 | 9:20 | 1 | 113 | 221 H | 33 L# | 165 H# |
| | | | At randomization | 22OCT2004 | 9:20 | 1 | 113 | 221 | 33 L# | 165 H# |
| | | 207 | Baseline | 22OCT2004 | 9:20 | 1 | 113 | 221 H | 33 L# | 165 H# |
| | | | Week 12 | 14JAN2005 | 10:00 | 85 | 91 | 179 | 34 L# | 127 H# |
| | | | Final visit | 14JAN2005 | 10:00 | 85 | 91 | 179 | 34 L# | 127 H# |
| E0006007 | MISSING | 1 | | 14MAY2004 | 16:05 | | 149 | 145 | 38 | 77 |
| E0006008 | PLA / VAL | 1 | Screening | 19MAY2004 | 14:35 | -7 | 282H# | 227 H | 37 L# | 134 H |
| | | | Baseline | 19MAY2004 | 14:35 | -7 | 282H# | 217 H | 37 L# | 136 H |
| | | 201 | Final visit | 18AUG2004 | 11:15 | 1 | 343H# | 240 H# | 34 L# | 137 H |
| | | | At randomization | 18AUG2004 | 11:15 | 1 | 343H# | 240 H# | 34 L# | 137 H |
| | | 207 | Baseline | 18AUG2004 | 11:15 | 1 | 343H# | 240 H# | 34 L# | 137 H |
| | | 211 | Week 12 | 09NOV2004 | 11:15 | 84 | 174 | 199 | 35 L# | 129 |
| | | 223 | Week 28 | 28FEB2005 | 12:30 | 195 | 158 | 220 H | 41 | 147 |
| | | | Final visit | 28MAR2005 | 15:25 | 223 | 215 # | 219 H | 35 L# | 141 H |
| | | | At randomization | 28MAR2005 | 15:25 | 223 | 215 # | 219 H | 35 L# | 141 H |
| E0006009 | PLA / LI | 1 | Screening | 21MAY2004 | 13:20 | -7 | 346H# | 158 | 37 L# | 52 |
| | | | Baseline | 21MAY2004 | 13:20 | -7 | 346H# | 158 | 37 L# | 52 |
| | | 201 | Final visit | 04FEB2005 | 9:45 | 1 | 322H# | 142 | 39 L# | 39 |
| | | | At randomization | 04FEB2005 | 9:45 | 1 | 322H# | 142 | 39 L# | 39 |
| | | 207 | Baseline | 04FEB2005 | 9:45 | 1 | 322H# | 142 | 39 L# | 39 |
| | | 214 | Week 40 | 11NOV2005 | 10:00 | 281 | 103 | 133 | 40 | 68 |
| | | 217 | Week 52 | 03FEB2006 | 8:50 | 365 | 180 | 135 | 43 | 70 |
| | | 219 | Week 68 | 26MAY2006 | 9:30 | 477 | 183 | 120 L | 41 | 56 |
| | | 223 | Week 80 | 16AUG2006 | 9:20 | 559 | 177 | 146 | 44 | 42 |
| | | | Final visit | 16AUG2006 | 9:30 | 559 | 170 | 133 | 44 | 68 |
| | | 212 | Week 28 | 16SEP2005 | 9:30 | 225 | 176 | 133 | 41 | 57 |
| E0006010 | OL QTP | 1 | Screening | 11JUN2004 | 12:40 | -7 | 77 | 221 H | 55 | 151 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799654

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006010 | OL QTP | 1 | Baseline | 11JUN2004 | 12:40 | -7 | 77 | 221 H | 55 | 151 H |
| E0006011 | QTP / VAL | 201 | Final visit | 28JUN2004 | 18:05 | -9 | 210 # | 257 H# | 58 | 157 H |
| | | | At randomization | 30SEP2004 | 16:30 | 1 | 176 | 251 H# | 65 | 151 H |
| | | 223 | Baseline | 30SEP2004 | 16:30 | 1 | 176 | 251 H# | 65 | 151 H |
| | | | Week 12 | 29NOV2004 | 18:50 | 61 | 299 H# | 265 H# | 73 | 133 H |
| | | | Final visit | 29NOV2004 | 18:50 | 61 | 295 H# | 265 H# | 73 | 133 H |
| E0006012 | OL QTP | 1 | Screening | 07JUL2004 | 14:45 | -7 | 61 | 202 H | 81 H | 109 H |
| | | | Baseline | 07JUL2004 | 14:45 | -7 | 61 | 202 H | 81 H | 109 H |
| E0006013 | OL QTP | 1 | Screening | 15JUL2004 | 13:40 | -6 | 165 | 234 H# | 40 # | 161 H# |
| | | | Baseline | 15JUL2004 | 13:40 | -6 | 165 | 234 H | 40 # | 161 H# |
| E0006014 | MISSING | 1 | Screening | 15JUL2004 | 16:00 | | 243 # | 168 | 67 | 52 |
| E0006015 | MISSING | 1 | | 15JUL2004 | 16:15 | | 131 | 204 H | 52 | 126 |
| E0006016 | OL QTP | 1 | Screening | 15JUL2004 | 17:15 | -6 | 214 # | 269 H# | 46 | 180 H# |
| | | | Baseline | 15JUL2004 | 17:15 | -6 | 214 # | 269 H# | 46 | 180 H# |
| E0006017 | MISSING | 1 | | 20JUL2004 | 15:45 | | 73 | 154 | 78 | 61 |
| E0006018 | OL QTP | 1 | Screening | 21JUL2004 | 13:45 | -7 | 190 | 214 H | 54 | 122 H |
| | | | Baseline | 21JUL2004 | 13:45 | -7 | 190 | 214 H | 54 | 122 H |
| E0006019 | QTP / VAL | 1 | Screening | 21JUL2004 | 15:00 | -7 | 171 | 153 | 46 | 73 H |
| | | | Baseline | 21JUL2004 | 15:00 | -7 | 171 | 153 | 46 | 73 H |
| | | 201 | Final visit | 21OCT2004 | 09:30 | 1 | 155 | 137 | 45 | 61 H |
| | | | At randomization | 21OCT2004 | 09:30 | 1 | 155 | 137 | 45 | 61 H |
| | | 207 | Week 12 | 12JAN2005 | 11:30 | 84 | 72 | 136 | 39 | 83 H |
| | | 211 | Week 28 | 05MAY2005 | 16:00 | 197 | 77 | 118 L | 46 | 57 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

3923

CONFIDENTIAL
AZSER12799655

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 214 | Week 40 | 26JUL2005 | 13:40 | 279 | 106 | 154 | 50 | 83 |
| | | | Final visit | 26JUL2005 | 13:40 | 279 | 106 | 154 | 50 | 83 |
| E0006020 | OL QTP | 1 | Screening | 26JUL2004 | 17:05 | -7 | 152 | 206 H | 48 | 128 |
| | | | Baseline | 26JUL2004 | 17:05 | -7 | 152 | 206 H | 48 | 128 |
| E0006021 | OL QTP | 1 | Screening | 28JUL2004 | 15:45 | -6 | 83 | 213 H | 56 | 140 H |
| | | | Baseline | 28JUL2004 | 15:45 | -6 | 83 | 213 H | 56 | 140 H |
| | | 223 | Week 12 | 03SEP2004 | 14:10 | 29 | 69 | 180 | 46 | 120 |
| | | | Final visit | 01SEP2004 | 14:30 | 29 | 69 | 180 | 46 | 120 |
| E0006022 | PLA / VAL | 1 | Screening | 03AUG2004 | 14:35 | -6 | 76 | 148 | 43 | 90 |
| | | | Baseline | 03AUG2004 | 14:35 | -6 | 76 | 148 | 43 | 90 |
| | | 201 | Final visit | 02NOV2004 | 11:25 | 1 | 93 | 184 | 50 | 115 |
| | | | At randomization Baseline | 02NOV2004 | 11:25 | 1 | 93 | 184 | 50 | 115 |
| | | 223 | Week 12 | 01DEC2004 | 15:45 | 30 | 88 | 118 L | 40 ## | 60 |
| | | | Final visit | 01DEC2004 | 15:45 | 30 | 88 | 118 L | 40 ## | 60 |
| E0006023 | MISSING | 1 | | 03AUG2004 | 16:00 | | 186 | 164 | 44 | 83 |
| E0006024 | OL QTP | 1 | | 30AUG2004 | 17:35 | -8 | 211 # | 146 | 51 | 53 |
| E0006025 | OL QTP | 1 | Screening | 30AUG2004 | 19:15 | -8 | 149 | 191 | 56 | 105 |
| | | 223 | Week 12 | 13SEP2004 | 19:00 | 6 | 124 | 169 | 48 | 96 |
| | | | Final visit | 13SEP2004 | 19:00 | 6 | 124 | 169 | 48 | 96 |
| E0006026 | MISSING | 1 | | 01SEP2004 | 14:15 | | 61 | 131 | 66 | 53 |
| E0006027 | OL QTP | 1 | Screening | 03SEP2004 | 10:45 | -7 | 299 H# | 183 | 43 | 80 |
| | | | Baseline | 03SEP2004 | 10:45 | -7 | 299 H# | 183 | 43 | 80 |
| E0006028 | OL QTP | 1 | Screening | 03SEP2004 | 15:50 | -7 | 117 | 226 H | 86 H | 117 |
| | | | Baseline | 03SEP2004 | 15:50 | -7 | 117 | 226 H | 86 H | 117 |
| | | 223 | Week 24 | 20MAY2005 | 15:30 | 252 | 298 H# | 191 | 54 | 77 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799656

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006028 | OL QTP | 223 | Final visit | 20MAY2005 | 15:30 | 252 | 298 H# | 191 | 54 | 77 |
| E0006029 | MISSING | 1 | Screening | 09SEP2004 | 12:40 | -6 | 112 | 220 H | 57 | 141 H |
| | | | Baseline | 09SEP2004 | 12:40 | -6 | 112 | 220 H | 57 | 141 H |
| E0006030 | OL QTP | 1 | | 13SEP2004 | 14:40 | -8 | 257 H# | 191 | 43 | 97 |
| E0006031 | OL QTP | 1 | Screening | 15SEP2004 | 11:30 | -6 | 74 | 153 | 66 | 72 |
| | | | Baseline | 15SEP2004 | 11:30 | -6 | 74 | 153 | 66 | 72 |
| E0006032 | QTP / VAL | 1 | Screening | 20SEP2004 | 10:05 | -7 | 173 | 174 | 37 L# | 102 |
| | | | Baseline | 20SEP2004 | 10:05 | -7 | 173 | 174 | 37 L# | 102 |
| | | 201 | Final visit | 17JAN2005 | 15:20 | 1 | 249 # | 184 | 39 L# | 95 |
| | | | At randomization | 17JAN2005 | 15:20 | 1 | 249 # | 184 | 39 L# | 95 |
| | | | Baseline | 17JAN2005 | 15:20 | 1 | 249 # | 184 | 39 L# | 95 |
| E0006033 | MISSING | 1 | | 27SEP2004 | 10:10 | | 92 | 187 | 67 | 102 |
| E0006034 | OL QTP | 1.01 | Screening | 01OCT2004 | 9:15 | -7 | 83 | 134 | 60 | 57 |
| | | | Baseline | 01OCT2004 | 9:15 | -7 | 83 | 134 | 60 | 57 |
| E0006035 | OL QTP | 1 | Screening | 04OCT2004 | 9:15 | -3 | 166 | 183 | 31 L# | 119 |
| | | | Baseline | 04OCT2004 | 9:15 | -3 | 166 | 183 | 31 L# | 119 |
| E0006036 | MISSING | 1.01 | | 12OCT2004 | 9:50 | | 141 | 119 L | 31 L# | 60 |
| E0006037 | QTP / VAL | 201 | Final visit | 07FEB2005 | 15:00 | 1 | 61 | 150 | 66 | 72 |
| | | | At randomization | 07FEB2005 | 15:00 | 1 | 61 | 150 | 66 | 72 |
| | | | Baseline | 07FEB2005 | 15:00 | 1 | 61 | 150 | 66 | 72 |
| | | 207 | Week 12 | 12MAY2005 | 15:00 | 85 | 177 | 176 | 91 | 56 |
| | | 223 | Week 28 | 23AUG2005 | 10:40 | 187 | 75 | 176 | 91 H | 70 |
| | | 1.01 | Final visit | 23AUG2005 | 10:40 | 198 | 75 | 176 | 83 H | 70 |
| | | | Screening | 13OCT2004 | 9:05 | -6 | 53 | 186 | 83 H | 92 |
| | | | Baseline | 13OCT2004 | 9:05 | -6 | 53 | 186 | 83 H | 92 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799657

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006038 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -7 | 77 | 201 H | 67 | 119 H |
| | | | Baseline | 26OCT2004 | 10:00 | -7 | 77 | 201 H | 67 | 119 H |
| E0006039 | OL QTP | 1 | Screening | 04NOV2004 | 9:05 | -6 | 65 | 109 L | 61 | 35 L |
| | | | Baseline | 04NOV2004 | 9:05 | -6 | 65 | 109 L | 61 | 35 L |
| E0006040 | OL QTP | 1 | Screening | 05NOV2004 | 8:50 | -7 | 77 | 204 H | 44 | 145 H |
| | | 2 | Baseline | 05NOV2004 | 8:50 | -7 | 77 | 204 H | 44 | 145 H |
| | | 2 | Week 24 | 29APR2005 | 10:20 | 168 | 53 | 198 | 48 | 139 H |
| | | 3 | Final visit | 29APR2005 | 10:20 | 168 | 53 | 198 | 48 | 139 H |
| E0006041 | OL QTP | 1 | Screening | 16FEB2005 | 14:15 | -7 | 72 | 231 H | 58 | 159 H |
| | | 2 | Baseline | 16FEB2005 | 14:15 | -7 | 72 | 231 H | 58 | 159 H |
| | | 2 | Week 12 | 19APR2005 | 11:05 | 55 | 90 | 224 H | 53 | 153 H |
| | | 3 | Final visit | 19APR2005 | 11:05 | 55 | 90 | 224 H | 53 | 153 H |
| E0006042 | OL QTP | 1 | Screening | 21FEB2005 | 12:20 | -7 | 202 # | 188 | 42 | 106 H |
| | | 2 | Baseline | 21FEB2005 | 12:20 | -7 | 202 # | 188 | 42 | 106 H |
| | | 2 | Week 24 | 20SEP2005 | 10:45 | 204 | 115 | 176 | 44 | 109 H |
| | | 3 | Final visit | 20SEP2005 | 10:45 | 204 | 115 | 176 | 44 | 109 H |
| E0006043 | OL QTP | 1 | Screening | 25FEB2005 | 13:30 | -7 | 91 | 148 | 58 | 72 |
| | | | Baseline | 25FEB2005 | 13:30 | -7 | 91 | 148 | 58 | 72 |
| E0006044 | OL QTP | 1 | Screening | 02MAR2005 | 15:00 | -7 | 225 # | 184 | 45 | 94 H |
| | | 2 | Baseline | 02MAR2005 | 15:00 | -7 | 225 # | 184 | 45 | 94 H |
| | | 2 | Week 12 | 22MAR2005 | 10:45 | 13 | 204 # | 144 | 40 ## | 63 |
| | | 3 | Final visit | 22MAR2005 | 10:45 | 13 | 204 # | 144 | 40 ## | 63 |
| E0006045 | MISSING | 1 | Screening | 02MAR2005 | 19:40 | | 136 | 168 | 79 | 62 |
| E0006047 | OL QTP | 1 | Screening | 17MAR2005 | 10:00 | -7 | 78 | 148 | 50 | 82 |
| | | | Baseline | 17MAR2005 | 10:00 | -7 | 78 | 148 | 50 | 82 |
| E0006048 | MISSING | 1 | Screening | 18MAR2005 | 13:30 | | 152 | 179 | 37 L# | 112 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799658

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006049 | QTP / LI | 1 | Screening | 21MAR2005 | 14:20 | -7 | 216 # | 242 H# | 59 | 140 H |
| | | 201 | Baseline | 21MAR2005 | 14:20 | -7 | 216 # | 242 H# | 59 | 140 H |
| | | | Final visit | 27JUL2005 | 9:25 | -1 | 280H# | 250 H# | 64 | 130 |
| | | 207 | At randomization | 27JUL2005 | 9:25 | 1 | 280H# | 250 H# | 64 | 130 |
| | | 211 | Week 12 | 08NOV2005 | 16:50 | 105 | 313H# | 260 H# | 67 | 130 |
| | | | Week 28 | 20FEB2006 | 17:30 | 209 | 199 | 274 H# | 64 | 167 H# |
| | | 223 | Week 40 | 20APR2006 | 13:30 | 272 | 108 | 235 H | 64 | 149 H |
| | | | Final visit | 24APR2006 | 13:30 | 272 | 108 | 235 H | 64 | 149 H |
| E0006050 | OL QTP | 1 | Screening | 22MAR2005 | 11:55 | -7 | 138 | 205 H | 52 | 125 |
| | | | Baseline | 22MAR2005 | 11:55 | -7 | 138 | 205 H | 52 | 125 |
| E0006051 | MISSING | 1 | Screening | 22MAR2005 | 16:00 | | 197 | 201 H | 35 L# | 127 |
| E0006052 | OL QTP | 1 | Screening | 23MAR2005 | 13:15 | -5 | 292H# | 174 | 33 L# | 83 |
| | | | Baseline | 23MAR2005 | 13:15 | -5 | 292H# | 174 | 33 L# | 83 |
| E0006053 | OL QTP | 1 | Screening | 25MAR2005 | 12:58 | -6 | 114 | 171 | 70 | 78 |
| | | | Baseline | 25MAR2005 | 12:58 | -6 | 114 | 171 | 70 | 78 |
| E0006054 | OL QTP | 1 | Screening | 13APR2005 | 16:10 | -5 | 135 | 239 H | 42 | 170 H# |
| | | | Baseline | 13APR2005 | 16:10 | -5 | 135 | 239 H | 42 | 170 H# |
| E0006055 | OL QTP | 1 | Screening | 20APR2005 | 18:10 | -6 | 153 | 200 | 64 | 105 |
| | | | Baseline | 20APR2005 | 18:10 | -6 | 153 | 200 | 64 | 105 |
| E0006056 | OL QTP | 1 | Screening | 25APR2005 | 12:20 | -7 | 64 | 157 | 54 | 90 |
| | | | Baseline | 25APR2005 | 12:20 | -7 | 64 | 157 | 54 | 90 |
| | | 223 | Week 12 | 25MAY2005 | 10:50 | 23 | 52 | 142 | 54 | 78 |
| | | | Final visit | 25MAY2005 | 10:50 | 23 | 52 | 142 | 54 | 78 |
| E0006057 | OL QTP | 1 | Screening | 29APR2005 | 11:15 | -6 | 112 | 108 L | 42 | 44 |
| | | | Baseline | 29APR2005 | 11:15 | -6 | 112 | 108 L | 42 | 44 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799659

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006058 | PLA / LI | 1 | Screening | 12MAY2005 | 15:00 | -7 | 63 | 154 | 50 | 91 |
| | | | Baseline | 12MAY2005 | 15:00 | -7 | 63 | 154 | 50 | 91 |
| | | 201 | Final visit | 12AUG2005 | 14:20 | 1 | 59 | 180 | 52 | 116 |
| | | | At randomization | 12AUG2005 | 14:20 | 1 | 59 | 180 | 52 | 116 |
| | | | Baseline | 12AUG2005 | 14:20 | 1 | 59 | 180 | 52 | 116 |
| E0006059 | OL QTP | 1 | Screening | 19MAY2005 | 11:30 | -7 | 105 | 189 | 47 | 121 |
| | | | Baseline | 19MAY2005 | 11:30 | -7 | 105 | 189 | 47 | 121 |
| E0006060 | QTP / LI | 1 | Screening | 19MAY2005 | 14:30 | -4 | 139 | 176 | 42 | 106 |
| | | | Baseline | 19MAY2005 | 14:30 | -4 | 139 | 176 | 42 | 106 |
| | | 201 | At randomization | 03JAN2006 | 19:55 | 1 | 512H# | 237 H | 41 | |
| | | | Baseline | 03JAN2006 | 19:55 | 1 | 512H# | 237 H | 41 | |
| | | 223 | Week 12 | 23JAN2006 | 19:39 | 21 | 512H# | 237 H | 41 | 112 |
| | | | Final visit | 23JAN2006 | 19:39 | 21 | 332H# | 222 | 44 | 112 |
| | | 110 | Final visit | 05DEC2005 | 19:15 | 196 | 254H# | 174 | 36 L# | 87 |
| | | | Baseline | 05DEC2005 | 19:15 | 196 | | | | 87 |
| E0006061 | MISSING | 1 | Screening | 06JUN2005 | 11:45 | | 882H# | 322 H# | 44 | |
| E0006062 | OL QTP | 1 | Screening | 08JUN2005 | 12:00 | -7 | 83 | 198 | 92 H | 89 |
| | | | Baseline | 08JUN2005 | 12:00 | -7 | 83 | 198 | 92 H | 89 |
| E0006063 | MISSING | 1 | Screening | 14JUN2005 | 14:45 | | 158 | 167 | 35 L# | 100 |
| E0006064 | OL QTP | 1 | Screening | 29JUN2005 | 12:45 | -7 | 158 | 249 H# | 51 | 166 H# |
| | | | Baseline | 29JUN2005 | 12:45 | -7 | 158 | 249 H# | 51 | 166 H# |
| | | | Week 12 | 23AUG2005 | 11:00 | 48 | 158 | 249 H# | 54 | 130 |
| | | 223 | Final visit | 23AUG2005 | 11:00 | 48 | 143 | 204 H | 45 | 130 |
| E0006065 | OL QTP | 1 | Screening | 11JUL2005 | 16:30 | -7 | 87 | 186 | 65 | 104 |
| | | | Baseline | 11JUL2005 | 16:30 | -7 | 87 | 186 | 65 | 104 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799660

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006065 | OL QTP | 223 | Week 12 | 25JUL2005 | 15:55 | 7 | 75 | 204 H | 59 | 130 |
| | | | Final visit | 25JUL2005 | 15:55 | 7 | 75 | 204 H | 59 | 130 |
| E0006066 | PLA / VAL | 1 | Screening | 01AUG2005 | 14:15 | -7 | 131 | 150 | 49 | 75 |
| | | | Baseline | 01AUG2005 | 14:15 | -7 | 131 | 150 | 49 | 75 |
| | | 201 | Final visit | 18APR2006 | 15:40 | 1 | 243 # | 163 | 50 | 64 |
| | | | At randomization | 18APR2006 | 15:40 | 1 | 243 # | 163 | 50 | 64 |
| | | 223 | Baseline | 08JUN2006 | 11:00 | 52 | 285 H# | 176 | 44 | 75 |
| | | | Week 12 | 08JUN2006 | 11:00 | 52 | 285 H# | 176 | 44 | 75 |
| | | | Final visit | 08JUN2006 | 11:00 | 52 | 285 H# | 176 | 44 | 75 |
| E0006067 | PLA / VAL | 1 | Screening | 15AUG2005 | 11:45 | -7 | 75 | 163 | 54 | 94 |
| | | | Baseline | 15AUG2005 | 11:45 | -7 | 75 | 163 | 54 | 94 |
| | | 201 | Final visit | 08FEB2006 | 9:45 | 1 | 52 | 144 | 58 | 76 |
| | | | At randomization | 08FEB2006 | 9:45 | 1 | 52 | 144 | 58 | 76 |
| | | 207 | Baseline | 08FEB2006 | 9:45 | 1 | 52 | 144 | 58 | 76 |
| | | | Week 12 | 03MAY2006 | 9:50 | 85 | 87 | 156 | 56 | 83 |
| | | 223 | Week 28 | 29AUG2006 | 10:00 | 203 | 109 | 201 H | 63 | 116 |
| | | | Final visit | 29AUG2006 | 10:00 | 203 | 109 | 201 H | 63 | 116 |
| E0006068 | OL QTP | 1 | Screening | 31AUG2005 | 9:35 | -6 | 75 | 163 | 53 | 95 |
| | | | Baseline | 31AUG2005 | 9:35 | -6 | 75 | 163 | 53 | 95 |
| E0006069 | OL QTP | 1 | Screening | 19SEP2005 | 12:35 | -7 | 72 | 189 | 72 | 103 |
| | | | Baseline | 19SEP2005 | 12:35 | -7 | 72 | 189 | 72 | 103 |
| | | 223 | Week 24 | 10MAY2006 | 10:50 | 234 | 174 | 174 | 58 | 69 |
| | | | Week 34 | 23MAY2006 | 10:50 | 239 | 135 | 149 | 58 | 64 |
| | | | Final visit | 23MAY2006 | 10:50 | 239 | 135 | 149 | 58 | 64 |
| E0006070 | OL QTP | 1 | Screening | 20SEP2005 | 12:50 | -7 | 211 # | 249 H# | 51 | 156 H |
| | | | Baseline | 20SEP2005 | 12:50 | -7 | 211 # | 249 H# | 51 | 156 H |
| | | 223 | Week 12 | 25OCT2005 | 15:45 | 28 | 252 H# | 232 H | 42 | 140 H |
| | | | Final visit | 25OCT2005 | 15:45 | 28 | 252 H# | 232 H | 42 | 140 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799661

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0006071 | QTP / VAL | 101 | Screening | 28SEP2005 | 10:10 | 0 | 57 | 145 | 69 | 65 |
| | | 201 | Final visit | 12JAN2006 | 11:10 | 1 | 78 | 181 | 70 | 95 |
| | | | At randomization | 12JAN2006 | 11:10 | 1 | 78 | 181 | 70 | 95 |
| | | | Baseline | 12JAN2006 | 11:10 | 1 | 78 | 181 | 70 | 95 |
| E0007001 | PLA / VAL | 1 | Screening | 11MAR2004 | 16:25 | -7 | 121 | 150 | 35 | 91 |
| | | | Baseline | 11MAR2004 | 16:25 | -7 | 121 | 150 | 35 | 91 |
| | | 201 | Final visit | 08JUL2004 | 11:45 | -7 | 366H# | 204 H | 38 L# | 93 |
| | | | At randomization | 08JUL2004 | 11:45 | -7 | 366H# | 204 H | 38 L# | 93 |
| | | | Baseline | 08JUL2004 | 11:45 | 1 | 366H# | 204 H | 38 L# | 93 |
| | | 223 | Week 12 | 09AUG2004 | 12:15 | 33 | 201 # | 180 | 44 | 96 |
| | | | Final visit | 09AUG2004 | 12:15 | 33 | 201 # | 180 | 44 | 96 |
| E0007002 | OL QTP | 1 | Screening | 15MAR2004 | 10:50 | -7 | 268H# | 271 H# | 54 | 163 H# |
| | | | Baseline | 15MAR2004 | 10:50 | -7 | 268H# | 271 H# | 54 | 163 H# |
| E0007003 | OL QTP | 1 | Screening | 17MAR2004 | 10:55 | -7 | 463H# | 258 H# | 41 | |
| | | | Baseline | 17MAR2004 | 10:55 | -7 | 463H# | 258 H# | 41 | |
| E0007004 | MISSING | 1 | Screening | 19MAR2004 | 9:40 | -7 | 170 | 247 H# | 52 | 161 H# |
| E0007005 | OL QTP | 1 | Screening | 02APR2004 | 10:15 | -5 | 229 # | 194 | 29 L# | 119 |
| | | | Baseline | 02APR2004 | 10:15 | -5 | 229 # | 194 | 29 L# | 119 |
| E0007006 | MISSING | 1 | | 07APR2004 | 9:29 | -6 | 611H# | 299 H# | 40 # | |
| E0007007 | OL QTP | 1 | Screening | 08APR2004 | 17:42 | -6 | 202 # | 185 | 45 | 100 |
| | | | Baseline | 08APR2004 | 17:42 | -6 | 202 # | 185 | 45 | 100 |
| E0007008 | QTP / VAL | 1 | Screening | 15APR2004 | 15:50 | -5 | 135 | 142 | 47 | 68 |
| | | | Baseline | 15APR2004 | 15:50 | -5 | 135 | 142 | 47 | 68 |
| | | 201 | Final visit | 13AUG2004 | 10:13 | 1 | 367H# | 204 H | 34 L# | 97 |
| | | | At randomization | 13AUG2004 | 10:13 | 1 | 367H# | 204 H | 34 L# | 97 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799662

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007008 | QTP / VAL | 201 | Baseline | 13AUG2004 | 10:13 | 1 | 367H# | 204 H | 34 L# | 97 |
| | | 203 | Week 12 | 26AUG2004 | 11:25 | 14 | 107 | 183 | 42 | 120 |
| | | 223 | Week 12 | 22OCT2004 | 11:24 | 71 | 167 | 185 | 42 | 110 |
| | | 223 | Final visit | 22OCT2004 | 11:24 | 71 | 167 | 185 | 42 | 110 |
| E0007010 | OL QTP | 1 | Screening | 15APR2004 | 16:15 | -7 | 169 | 160 | 43 | 83 |
| | | | Baseline | 15APR2004 | 16:15 | -7 | 169 | 160 | 43 | 83 |
| E0007011 | PLA / VAL | 1 | Screening | 22APR2004 | 11:54 | -7 | 317H# | 274 H# | 44 | 167 H# |
| | | | Baseline | 22APR2004 | 11:54 | -7 | 317H# | 274 H# | 44 | 167 H# |
| | | 201 | Final visit | 29JUL2004 | 12:10 | 1 | 620H# | 287 H# | 47 | |
| | | | At randomization | 29JUL2004 | 12:10 | 1 | 620H# | 287 H# | 47 | |
| | | 203 | Week 12 | 13AUG2004 | 11:45 | 16 | 237 # | 260 H# | 54 | 159 H |
| | | | Final visit | 13AUG2004 | 11:45 | 16 | 237 # | 260 H# | 54 | 159 H |
| E0007012 | PLA / VAL | 201 | Final visit | 26APR2004 | 9:17 | -8 | 216 # | 242 H# | 51 | 148 H# |
| | | | At randomization | 26AUG2004 | 11:55 | 1 | 154 | 206 H | 51 | 124 |
| | | | Baseline | 26AUG2004 | 11:55 | 1 | 154 | 206 H | 51 | 124 |
| | | | Week 12 | 26AUG2004 | 11:55 | 1 | 154 | 206 H | 51 | 124 |
| | | 207 | Week 12 | 18NOV2004 | 9:55 | 85 | 178 | 227 H | 50 | 141 H |
| | | 211 | Week 28 | 16MAR2005 | 10:05 | 203 | 203 | 216 H | 54 | 141 H |
| | | 223 | Final visit | 07APR2005 | 10:13 | 225 | 141 | 196 | 53 | 115 |
| | | | Week 28 | 07APR2005 | 10:13 | 225 | 141 | 196 | 53 | 115 |
| | | 211 | Week 28 | 21MAR2005 | 9:28 | 208 | 111 | 179 | 46 | 111 |
| E0007013 | OL QTP | 1 | Screening | 06MAY2004 | 15:30 | -7 | 170 | 175 | 49 | 92 |
| | | | Baseline | 06MAY2004 | 15:30 | -7 | 170 | 175 | 49 | 92 |
| E0007014 | OL QTP | 1 | Screening | 06MAY2004 | 17:55 | -7 | 177 | 165 | 34 L# | 96 |
| | | | Baseline | 06MAY2004 | 17:55 | -7 | 177 | 165 | 34 L# | 96 |
| | | 105 | Week 12 | 20JUL2004 | 10:10 | 68 | 452H# | 150 | 27 L# | |
| | | 223 | Week 12 | 23JUL2004 | 12:25 | 71 | 192 | 152 | 30 L# | 84 |
| | | 223 | Week 12 | 29JUL2004 | 9:28 | 77 | 290H# | 149 | 30 L# | 61 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

3931

CONFIDENTIAL
AZSER12799663

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007014 | OL QTP | 223 | Week 12 | 05AUG2004 | 9:35 | 84 | 279H# | 146 | 27 L# | 63 |
|  |  |  | Final visit | 05AUG2004 | 9:35 | 84 | 279H# | 146 | 27 L# | 63 |
| E0007015 | OL QTP | 1 | Screening | 13MAY2004 | 17:05 | -7 | 286H# | 316 H# | 48 | 211 H# |
|  |  |  | Baseline | 13MAY2004 | 17:05 | -7 | 286H# | 316 H# | 48 | 211 H# |
|  |  | 223 | Week 24 | 29DEC2004 | 8:58 | 223 | 204 # | 294 H# | 48 | 205 H# |
|  |  |  | Final visit | 29DEC2004 | 8:58 | 223 | 204 # | 294 H# | 48 | 205 H# |
| E0007016 | OL QTP | 1 | Screening | 17MAY2004 | 10:47 | -7 | 105 | 184 | 63 | 100 |
|  |  |  | Baseline | 17MAY2004 | 10:47 | -7 | 105 | 184 | 63 | 100 |
| E0007017 | OL QTP | 1 | Screening | 27MAY2004 | 10:05 | -7 | 129 | 108 L | 40 # | 42 |
|  |  |  | Baseline | 27MAY2004 | 10:05 | -7 | 129 | 108 L | 40 # | 42 |
|  |  | 101 | Week 12 | 04JUN2004 | 8:40 | 1 | 90 | 90 L | 32 L# | 40 |
|  |  |  | Final visit | 04JUN2004 | 8:40 | 1 | 90 | 90 L | 32 L# | 40 |
| E0007018 | MISSING | 1 |  | 27MAY2004 | 12:00 |  | 125 | 216 H | 45 | 146 H |
| E0007019 | MISSING | 1 |  | 27MAY2004 | 18:20 |  | 125 | 184 | 67 | 92 |
| E0007020 | OL QTP | 1 | Screening | 03JUN2004 | 9:48 | -4 | 100 | 215 H | 90 H | 105 |
|  |  |  | Baseline | 03JUN2004 | 9:48 | -4 | 100 | 215 H | 90 H | 105 |
|  |  | 223 | Week 12 | 02JUL2004 | 9:40 | 25 | 104 | 214 H | 87 H | 106 |
|  |  |  | Final visit | 02JUL2004 | 9:40 | 25 | 104 | 214 H | 87 H | 106 |
| E0007021 | MISSING | 1 | Screening | 03JUN2004 | 10:00 | -4 | 181 | 214 H | 48 | 130 |
|  |  |  | Baseline | 03JUN2004 | 10:00 | -4 | 181 | 214 H | 48 | 130 |
| E0007022 | OL QTP | 1 | Screening | 03JUN2004 | 11:20 | -4 | 264H# | 240 H# | 35 L# | 152 H |
|  |  |  | Baseline | 03JUN2004 | 11:20 | -4 | 264H# | 240 H# | 35 L# | 152 H |
|  |  | 223 | Week 12 | 05AUG2004 | 15:01 | 59 | 269H# | 249 H# | 38 L# | 157 H |
|  |  |  | Final visit | 05AUG2004 | 15:01 | 59 | 269H# | 249 H# | 38 L# | 157 H |
| E0007023 | MISSING | 1 |  | 03JUN2004 | 15:55 |  | 125 | 169 | 47 | 97 |
| E0007024 | OL QTP | 1 | Screening | 03JUN2004 | 17:25 | -7 | 191 | 192 | 36 L# | 118 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799664

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007024 | OL QTP | 1 | Baseline | 03JUN2004 | 17:25 | -7 | 191 | 192 | 36 L# | 118 |
| E0007025 | OL QTP | 1 | Screening | 03JUN2004 | 18:10 | -7 | 529H# | 269 H# | 36 L# | |
| | | | Baseline | 03JUN2004 | 18:10 | -7 | 529H# | 269 H | 38 L# | |
| | | 102 | Week 12 | 17JUN2004 | 16:40 | 7 | 56H# | 224 | 38 L# | |
| | | | Week 12 | 24JUN2004 | 17:00 | 14 | 723H# | 247 H# | 35 L# | |
| | | 223 | Final visit | 24JUN2004 | 17:00 | 14 | 723H# | 247 H# | 35 L# | |
| E0007026 | MISSING | 1 | | 07JUN2004 | 11:25 | | 245 # | 176 | 31 L# | 96 |
| E0007027 | OL QTP | 1 | Week 12 | 08JUN2004 | 9:45 | -8 | 130 | 152 | 38 L# | 88 |
| | | 223 | Week 12 | 06SEP2004 | 10:43 | 84 | 291H# | 174 | 44 | 90 |
| | | | Final visit | 08SEP2004 | 10:43 | 84 | 201 # | 174 | 44 | 90 |
| E0007028 | OL QTP | 1 | Screening | 10JUN2004 | 10:25 | -7 | 274H# | 195 | 42 | 98 |
| | | | Baseline | 10JUN2004 | 10:25 | -7 | 274H# | 195 | 42 | 98 |
| E0007029 | MISSING | 1 | | 29JUL2004 | 16:40 | | 158 | 178 | 53 | 93 |
| E0007030 | MISSING | 1 | | 13AUG2004 | 10:56 | | 122 | 224 H | 64 | 136 H |
| E0007031 | OL QTP | 1 | | 18AUG2004 | 10:55 | -8 | 44L | 161 | 75 | 77 |
| E0007032 | OL QTP | 1 | Screening | 26AUG2004 | 15:02 | -7 | 214 # | 127 L | 32 L# | 52 |
| | | | Baseline | 26AUG2004 | 15:02 | -7 | 214 # | 127 L | 32 L# | 52 |
| E0007033 | QTP / LI | 1 | Screening | 16SEP2004 | 10:00 | -7 | 469H# | 270 H# | 33 L# | 92 |
| | | | Baseline | 16SEP2004 | 10:00 | -7 | 491H# | 289 H# | 32 L# | 96 |
| | | 201 | Final visit | 22FEB2005 | 9:32 | 1 | 383H# | 196 | 27 L# | 92 |
| | | | At randomization | 22FEB2005 | 10:27 | 1 | 383H# | 196 | 27 L# | 96 |
| | | | Baseline | 22FEB2005 | 9:32 | 1 | 383H# | 196 | 27 L# | 96 |
| | | 223 | Week 12 | 03MAR2005 | 10:27 | 10 | 307H# | 189 | 32 L# | 96 |
| | | | Final visit | 03MAR2005 | 9:56 | 10 | 307H# | 189 | 32 L# | |
| | | 107 | Week 12 | 26JAN2005 | 9:56 | 125 | 431H# | 216 H | 33 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799665

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 1 | Screening | 16SEP2004 | 11:52 | -7 | 100 | 203 H | 66 | 117 |
| | | | Baseline | 16SEP2004 | 11:52 | -7 | 100 | 203 H | 66 | 117 |
| | | 107 | Week 12 | 13JAN2005 | 14:28 | 112 | 94 | 175 | 64 | 92 |
| | | 201 | Final visit | 10JUN2005 | 12:38 | 1 | 170 | 158 | 58 | 66 |
| | | | At randomization | 10JUN2005 | 12:38 | 1 | 170 | 158 | 58 | 66 |
| | | 223 | Baseline | 18AUG2005 | 17:00 | 70 | 137 | 162 | 62 | 73 |
| | | | Final visit | 18AUG2005 | 17:00 | 70 | 137 | 162 | 62 | 73 |
| E0007035 | MISSING | 1 | | 16SEP2004 | 12:30 | | 60 | 195 | 70 | 113 |
| E0007036 | MISSING | 1 | | 23SEP2004 | 10:27 | | 88 | 205 H | 85 H | 102 |
| E0007037 | QTP / LI | 1 | Screening | 23SEP2004 | 11:06 | -7 | 136 | 200 | 50 | 123 |
| | | | Baseline | 23SEP2004 | 11:06 | -7 | 136 | 200 | 50 | 123 |
| | | 201 | Final visit | 18MAR2005 | 10:31 | -1 | 108 | 201 H | 59 | 120 |
| | | | At randomization | 18MAR2005 | 10:31 | -1 | 108 | 201 H | 59 | 120 |
| | | | Baseline | 18MAR2005 | 10:31 | 1 | 108 | 201 H | 59 | 120 |
| | | 207 | Week 12 | 09JUN2005 | 9:10 | 84 | 208 # | 216 H | 50 | 124 |
| | | 211 | Week 28 | 29SEP2005 | 9:32 | 196 | 121 | 220 H | 66 | 130 |
| | | 214 | Week 40 | 28DEC2005 | 10:05 | 286 | 107 | 269 H # | 69 | 179 H # |
| | | 219 | Week 52 | 23MAR2006 | 10:30 | 376 | 156 | 266 H # | 64 | 164 H # |
| | | 223 | Week 68 | 06JUL2006 | 11:55 | 476 | 192 | 205 H | 57 | 110 |
| | | | Week 76 | 31AUG2006 | 11:55 | 532 | 144 | 210 H | 62 | 119 |
| | | | Final visit | 31AUG2006 | 11:55 | 532 | 144 | 210 H | 62 | 119 |
| E0007038 | OL QTP | 1 | Screening | 23SEP2004 | 11:25 | -7 | 78 | 207 H | 37 L # | 154 H |
| | | | Baseline | 23SEP2004 | 11:25 | -7 | 78 | 207 H | 37 L # | 154 H |
| | | 223 | Week 12 | 07OCT2004 | 10:00 | 7 | 167 | 197 | 34 L # | 130 |
| | | | Final visit | 07OCT2004 | 10:00 | 7 | 167 | 197 | 34 L # | 130 |
| E0007039 | OL QTP | 1 | Screening | 23SEP2004 | 10:38 | -7 | 72 | 174 | 52 | 108 |
| | | | Baseline | 23SEP2004 | 10:38 | -7 | 72 | 174 | 52 | 108 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799666

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007040 | MISSING | 1 | | 30SEP2004 | 9:15 | | 57 | 130 | 38 L# | 81 |
| E0007041 | MISSING | 1 | | 30SEP2004 | 10:20 | | 239 # | 154 | 43 | 63 |
| E0007042 | OL QTP | 1 | Screening | 30SEP2004 | 10:40 | -7 | 182 | 228 H | 38 L# | 154 H |
| | | | Baseline | 30SEP2004 | 10:40 | -7 | 182 | 228 H | 38 L# | 154 H |
| | | | Week 24 | 31MAR2005 | 11:35 | 175 | 209 # | 223 H | 39 L# | 142 H |
| | | 223 | Final visit | 31MAR2005 | 11:35 | 175 | 209 # | 223 H | 39 L# | 142 H |
| E0007043 | OL QTP | 1 | Screening | 30SEP2004 | 11:25 | -8 | 65 | 163 | 59 | 91 |
| | | | Week 24 | 07APR2005 | 16:14 | 181 | 65 | 151 | 50 | 88 |
| | | 223 | Final visit | 07APR2005 | 16:14 | 181 | 65 | 151 | 50 | 88 |
| E0007044 | OL QTP | 1 | Screening | 05JAN2005 | 12:22 | -2 | 79 | 164 | 53 | 95 |
| | | | Baseline | 05JAN2005 | 12:22 | -2 | 79 | 164 | 53 | 95 |
| E0007045 | MISSING | 1 | | 11JAN2005 | 11:58 | | 81 | 186 | 77 | 93 |
| E0007046 | MISSING | 1 | | 20JAN2005 | 11:28 | | 94 | 198 | 46 | 133 H |
| E0007047 | QTP / VAL | 1 | Screening | 20JAN2005 | 17:03 | -7 | 241 # | 200 | 46 | 106 |
| | | | Baseline | 20JAN2005 | 17:03 | -7 | 241 # | 200 | 46 | 106 |
| | | 201 | Final visit | 16JUN2005 | 11:10 | 1 | 241 # | 201 H | 46 | 99 |
| | | | At randomization | 16JUN2005 | 11:10 | 1 | 250 # | 201 H | 52 | 99 |
| | | 207 | Baseline | 16JUN2005 | 11:10 | | 250 # | 201 | 52 | 99 |
| | | | Week 12 | 08SEP2005 | 10:00 | 85 | 265 H# | 195 | 52 | 96 |
| | | 214 | Week 38 | 29DEC2005 | 9:43 | 197 | 265 H# | 192 | 46 | 87 |
| | | 217 | Week 40 | 20MAR2006 | 11:09 | 278 | 281 H# | 188 | 45 | 91 |
| | | 223 | Week 52 | 15JUN2006 | 10:38 | 365 | 208 # | 175 | 47 | 99 |
| | | | Week 68 | 24AUG2006 | 11:25 | 435 | 182 # | 175 | 46 | 93 |
| | | | Final visit | 04AUG2006 | 11:25 | 415 | 182 | 194 | 46 | 93 |
| | | 211 | Week 28 | 06JAN2006 | 8:15 | 205 | 175 | 194 | 49 | 110 |
| E0007048 | OL QTP | 1 | Screening | 20JAN2005 | 18:52 | -7 | 85 | 194 | 66 | 111 |
| | | | Baseline | 20JAN2005 | 18:52 | -7 | 85 | 194 | 66 | 111 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799667

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007048 | OL QTP | 223 | Week 12 | 03FEB2005 | 9:47 | 7 | 79 | | 204 | H | 64 | | 124 | |
| | | | Final visit | 03FEB2005 | 9:47 | 7 | 79 | | 204 | H | 64 | | 124 | |
| E0007049 | OL QTP | 1 | Screening | 27JAN2005 | 18:38 | -7 | 376H# | | 250 | H# | 39 | L# | 136 | H |
| | | | Baseline | 27JAN2005 | 18:38 | -7 | 376H# | | 250 | H# | 39 | L# | 136 | H |
| | | 102 | Week 12 | 10FEB2005 | 8:46 | 7 | 350H# | | 219 | H | 32 | L# | 117 | |
| | | | Final visit | 10FEB2005 | 8:46 | 7 | 350H# | | 219 | H | 32 | L# | 117 | |
| E0007050 | OL QTP | 1 | Screening | 28JAN2005 | 11:13 | -6 | 146 | | 179 | | 41 | | 109 | |
| | | | Baseline | 28JAN2005 | 11:13 | -6 | 146 | | 179 | | 41 | | 109 | |
| | | 223 | Week 12 | 21MAR2005 | 11:33 | 46 | 233 | # | 185 | | 38 | | 100 | |
| | | | Final visit | 21MAR2005 | 11:33 | 46 | 233 | # | 185 | | 38 | | 100 | |
| E0007051 | OL QTP | 1 | Week 12 | 02FEB2005 | 10:29 | -12 | 127 | | 219 | H | 39 | L# | 155 | H |
| | | 223 | Baseline | 22FEB2005 | 9:23 | 8 | 123 | | 201 | | 39 | L# | 137 | H |
| | | | Final visit | 22FEB2005 | 9:23 | 8 | 123 | | 201 | | 39 | L# | 137 | H |
| E0007052 | OL QTP | 1 | Screening | 03FEB2005 | 12:11 | -7 | 182 | | 150 | | 58 | | 56 | |
| | | | Baseline | 03FEB2005 | 12:11 | -7 | 182 | | 150 | | 58 | | 56 | |
| | | 223 | Week 12 | 29MAR2005 | 11:55 | 47 | 271H# | | 157 | | 58 | | 45 | |
| | | | Final visit | 29MAR2005 | 11:55 | 47 | 271H# | | 157 | | 58 | | 45 | |
| E0007053 | MISSING | 1 | | 26MAY2005 | 11:50 | | 114 | | 195 | | 73 | | 99 | |
| E0008001 | OL QTP | 1 | Screening | 14APR2004 | 10:40 | -7 | 565H# | | 222 | H | 22 | L# | | |
| | | | Baseline | 14APR2004 | 10:40 | -7 | 565H# | | 222 | H | 22 | L# | | |
| E0008002 | MISSING | 1 | | 13MAY2004 | 10:30 | | 126 | | 226 | H | 54 | | 147 | H |
| E0008004 | QTP / LI | 1 | Screening | 19MAY2005 | 10:15 | -7 | 121 | | 184 | | 60 | | 100 | |
| | | | Baseline | 19MAY2005 | 10:15 | -7 | 121 | | 184 | | 60 | | 100 | |
| | | 201 | Final visit | 13MAY2005 | 13:15 | 1 | 180 | | 201 | H | 50 | | 115 | |
| | | | At randomization | 02FEB2005 | | 1 | | | | | | | | |
| | | | Baseline | 02FEB2005 | 13:15 | 1 | 180 | | 201 | H | 50 | | 115 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799668

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008005 | OL QTP | 1 | Screening | 23JUN2004 | 12:30 | -6 | 190 H | 225 H | 57 | 130 |
| | | | Baseline | 23JUN2004 | 12:30 | -6 | 190 | 225 | 57 | 130 |
| E0008006 | PLA / VAL | 201 | Final visit | 28JUN2004 | 11:30 | -15 | 105 | 223 H | 51 | 145 H |
| | | | At randomization | 01FEB2005 | 13:15 | 1 | 185 | 221 H | 51 | 133 H |
| | | | Baseline | 01FEB2005 | 13:15 | 1 | 185 | 221 H | 51 | 133 H |
| | | 207 | Week 12 | 26APR2005 | 9:30 | 85 | 189 | 206 H | 46 | 122 |
| | | 211 | Week 28 | 16AUG2005 | 9:45 | 197 | 131 | 210 H | 68 | 116 |
| | | 214 | Week 40 | 09NOV2005 | 9:00 | 282 | 219 # | 223 H | 57 | 122 |
| | | 216 | Week 52 | 31JAN2006 | 11:02 | 365 | 362 | 189 | 50 | 120 |
| | | 219 | Week 68 | 19MAY2006 | 9:23 | 473 | 473 | 209 H | 49 | 136 H |
| | | 223 | Week 84 | 05SEP2006 | 13:20 | 582 | 209 # | 190 | 45 | 103 |
| | | | Final visit | 05SEP2006 | 13:20 | 582 | 209 # | 190 | 45 | 103 |
| E0008007 | OL QTP | 1 | Screening | 08JUL2004 | 11:15 | -5 | 79 | 215 H | 76 | 123 |
| | | | Baseline | 08JUL2004 | 11:15 | -5 | 79 | 215 H | 76 | 123 |
| E0008009 | MISSING | 1 | | 09JUL2004 | 15:45 | | 72 | 172 | 41 | 117 |
| E0008010 | OL QTP | 223 | Week 24 | 21JUL2004 | 11:05 | -12 | 112 | 200 | 66 | 112 |
| | | | Final visit | 21DEC2004 | 11:00 | 141 | 82 | 175 | 58 | 101 |
| | | | | 21DEC2004 | 11:00 | 141 | 82 | 175 | 58 | 101 |
| E0008011 | MISSING | 1 | | 10AUG2004 | 12:35 | | 112 | 176 | 44 | 110 |
| E0008012 | OL QTP | 1 | Screening | 17AUG2004 | 12:00 | -7 | 96 | 189 | 52 | 118 |
| | | | Baseline | 17AUG2004 | 12:00 | -7 | 96 | 189 | 52 | 118 |
| E0008013 | OL QTP | 223 | Week 12 | 15OCT2004 | 10:00 | 45 | 307 H# | 163 | 28 L# | 74 |
| | | | Final visit | 15OCT2004 | 10:00 | 45 | 307 H# | 163 | 28 L# | 74 |
| | | 1.01 | Screening | 24AUG2004 | 10:30 | -7 | 233 # | 187 | 31 L# | 109 |
| | | | Baseline | 24AUG2004 | 10:30 | -7 | 233 # | 187 | 31 L# | 109 |
| E0008014 | OL QTP | 1 | Screening | 19NOV2004 | 11:40 | -5 | 180 | 209 H | 48 | 125 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

3937

CONFIDENTIAL
AZSER12799669

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008014 | OL QTP | 1 | Baseline | 19NOV2004 | 11:40 | -5 | 180 | 209 H | 48 | 125 |
| E0008015 | QTP / VAL | 1 | Screening | 18JAN2005 | 12:00 | -7 | 131 | 168 | 42 L# | 100 |
| | | | Baseline | 18JAN2005 | 12:00 | -7 | 119 | 168 | 42 L# | 105 |
| | | 201 | Final visit | 17MAY2005 | 12:20 | 1 | 119 | 168 | 39 L# | 105 |
| | | At randomization | Baseline | 17MAY2005 | 12:20 | 1 | 119 | 168 | 39 L# | 105 |
| | | 207 | Week 12 | 09AUG2005 | 9:45 | 85 | 199 | 188 | 35 L# | 113 |
| | | 211 | Week 28 | 29NOV2005 | 9:45 | 197 | 123 | 189 | 39 L# | 125 |
| | | 214 | Week 40 | 22FEB2006 | 9:30 | 282 | 147 | 195 | 36 L# | 130 |
| | | 217 | Week 52 | 18MAY2006 | 14:22 | 367 | 255H# | 204 H | 33 L# | 114 |
| | | 223 | Week 68 | 25AUG2006 | 9:00 | 466 | 162 | 180 | 33 L# | 115 |
| | | | Final visit | 25AUG2006 | 9:00 | 466 | 162 | 180 | 33 L# | 115 |
| | | 211 | Week 28 | 16DEC2005 | 11:15 | 214 | 141 | 164 | 32 L# | 104 |
| E0008016 | OL QTP | 1 | Screening | 28JAN2005 | 9:45 | -13 | 93 | 197 | 65 | 113 |
| | | 1.02 | Baseline | 07FEB2005 | 10:00 | -3 | 105 | 179 | 63 | 95 |
| | | | Baseline | 07FEB2005 | 10:00 | -3 | 105 | 179 | 63 | 95 |
| E0008017 | OL QTP | 1 | Screening | 04FEB2005 | 16:00 | -6 | 50 | 164 | 51 | 103 |
| | | | Baseline | 04FEB2005 | 16:00 | -6 | 50 | 164 | 51 | 103 |
| E0008018 | OL QTP | 1 | Screening | 22MAR2005 | 15:30 | -2 | 56 | 162 | 48 | 103 |
| | | | Baseline | 22MAR2005 | 15:30 | -2 | 56 | 162 | 48 | 103 |
| E0008019 | MISSING | 1 | | 19APR2005 | 10:50 | | 540H# | 218 H | 29 L# | |
| E0008020 | QTP / VAL | 1 | Screening | 21APR2005 | 14:30 | -7 | 95 | 111 L | 28 L# | 64 |
| | | | Baseline | 21APR2005 | 14:30 | -7 | 95 | 111 L | 28 L# | 64 |
| | | 201 | Final visit | 04JAN2006 | 10:07 | 1 | 89 | 101 L | 25 L# | 58 |
| | | At randomization | Baseline | 04JAN2006 | 10:07 | 1 | 89 | 101 L | 25 L# | 58 |
| E0008021 | PLA / VAL | 1 | Screening | 11MAY2005 | 10:30 | -7 | 139 | 233 H | 46 | 159 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799670

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008021 | PLA / VAL | 1 | Baseline | 11MAY2005 | 10:30 | -7 | 139 | 233 H | 46 | 159 H |
| | | 107 | Week 12 | 07SEP2005 | 9:45 | 112 | 227 # | 187 | 41 | 101 |
| | | 201 | Final visit | 31JAN2006 | 9:15 | 1 | 299 H# | 255 H# | 43 | 152 H |
| | | | At randomization Baseline | 31JAN2006 | 9:15 | 1 | 299 H# | 255 H# | 43 | 152 H |
| | | 207 | Week 12 | 26APR2006 | 9:35 | 86 | 193 | 218 | 35 L# | 144 H |
| | | | Final visit | 26APR2006 | 9:35 | 86 | 193 | 218 | 35 L# | 144 H |
| E0008022 | QTP / VAL | 0 | Screening | 20MAY2005 | 9:50 | -18 | 315 H# | 184 | 35 L# | 86 |
| | | 1 | Baseline | 01JUN2005 | 9:50 | -6 | 305 H# | 192 | 31 L# | 100 |
| | | 201 | Final visit | 17JUN2005 | 9:30 | -6 | 350 H# | 196 | 31 L# | 100 |
| | | | At randomization Baseline | 17JAN2006 | 9:30 | 1 | 350 H# | 216 H | 35 L# | 111 |
| | | 223 | Week 12 | 01MAR2006 | 9:05 | 44 | 269 H# | 216 H | 35 L# | 111 |
| | | | Final visit | 01MAR2006 | 9:05 | 44 | 269 H# | 214 H | 35 L# | 125 |
| E0008023 | OL QTP | 1 | Screening | 20MAY2005 | 12:25 | -6 | 180 | 223 H# | 49 | 138 H# |
| | | 223 | Baseline | 20MAY2005 | 12:25 | -6 | 180 | 223 H# | 49 | 138 H |
| | | | Week 24 | 09DEC2005 | 9:30 | 197 | 202 # | 208 H | 46 | 122 |
| | | | Final visit | 09DEC2005 | 9:30 | 197 | 202 # | 208 H | 46 | 122 |
| E0008025 | OL QTP | 1 | Screening | 31MAY2005 | 14:45 | -6 | 107 | 200 | 33 L# | 146 H# |
| | | | Baseline | 31MAY2005 | 14:45 | -6 | 107 | 200 | 33 L# | 146 H |
| E0008026 | OL QTP | 0 | Screening | 15AUG2005 | 10:30 | -22 | 399 H# | 177 | 28 L# | 69 |
| | | 1 | Baseline | 31AUG2005 | 10:20 | -6 | 382 H# | 195 | 33 L# | 86 |
| | | | Baseline | 31AUG2005 | 10:20 | -6 | 382 H# | 195 | 33 L# | 86 |
| | | 109 | Week 24 | 23FEB2006 | 10:25 | 170 | 692 H# | 333 H# | 37 L# | |
| | | | Final visit | 23FEB2006 | 10:25 | 170 | 692 H# | 333 H# | 37 L# | |
| E0008027 | MISSING | 1 | Screening | 24AUG2005 | 10:00 | -6 | 350 H# | 302 H# | 34 L# | 198 H# |
| E0008028 | OL QTP | 1 | Screening | 26AUG2005 | 9:30 | -6 | 72 | 239 H | 83 H | 142 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799671

Case 6:06-md-01769-ACC-DAB   Document 1377-4   Filed 03/13/09   Page 65 of 100 PageID 113756

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008028 | OL QTP | 1 | Baseline | 26AUG2005 | 9:30 | -6 | 72 | 239 H | 83 H | 142 H |
| | | | Week 12 | 03NOV2005 | 14:30 | 63 | 123 | 180 | 78 | 77 |
| | | 223 | Final visit | 03NOV2005 | 14:30 | 63 | 123 | 180 | 78 | 77 |
| E0008029 | PLA / VAL | 1 | Screening | 30AUG2005 | 11:15 | -7 | 111 | 133 | 43 | 68 |
| | | | Baseline | 30AUG2005 | 11:15 | -7 | 111 | 133 | 43 | 68 |
| | | 201 | Final visit | 22DEC2005 | 9:40 | 1 | 150 | 162 | 44 | 88 |
| | | | At Randomization | 22DEC2005 | 9:40 | 1 | 150 | 162 | 44 | 88 |
| E0010001 | OL QTP | 207 | Baseline | 22DEC2005 | 9:05 | 1 | 150 | 158 | 44 | 88 |
| | | 211 | Week 12 | 14MAR2006 | 9:05 | 83 | 251 H# | 137 | 34 L# | 74 |
| | | | Week 28 | 28JUN2006 | 8:25 | 189 | 84 | 131 | 55 | 65 |
| | | 223 | Final visit | 02AUG2006 | 9:15 | 224 | 84 | 131 | 49 | 65 |
| E0010002 | OL QTP | 1 | Screening | 26APR2004 | 13:55 | -7 | 1335 H# | 314 H# | 28 L# | |
| | | | Baseline | 26APR2004 | 13:55 | -7 | 1335 H# | 314 H# | 28 L# | |
| | | | Week 12 | 26JUL2004 | 9:20 | 84 | 308 H# | 216 H# | 31 L# | 123 |
| | | 106 | Final visit | 26JUL2004 | 9:20 | 84 | 308 H# | 216 H# | 31 L# | 123 |
| E0010003 | OL QTP | 1 | Screening | 27APR2004 | 11:10 | -7 | 487 H# | 220 H# | 38 L# | |
| | | | Baseline | 27APR2004 | 11:10 | -7 | 487 H# | 220 H# | 38 L# | |
| | | | Week 12 | 06MAY2004 | 10:35 | | 110 | 225 H | 62 | 141 H |
| | | | Week 12 | 06MAY2004 | 10:35 | | 110 | 225 H | 62 | 141 H |
| | | | Final visit | 28JUN2004 | 13:30 | 46 | 117 | 233 H | 54 | 156 H |
| | | | Final visit | 28JUN2004 | 13:30 | 46 | 117 | 233 H | 54 | 156 H |
| E0010004 | MISSING | 1 | Screening | 20MAY2004 | 10:50 | | 777 H# | 273 H# | 29 L# | |
| E0010005 | OL QTP | 1 | Screening | 27MAY2004 | 16:10 | -6 | 110 | 110 L | 35 L# | 53 |
| | | | Baseline | 27MAY2004 | 16:10 | -6 | 110 | 110 L | 35 L# | 53 |
| E0010006 | PLA / VAL | 1 | Screening | 16JUN2004 | 10:48 | -2 | 217 # | 228 H# | 40 # | 145 H |
| | | | Baseline | 16JUN2004 | 10:48 | -2 | 217 # | 228 H# | 40 # | 145 H |
| | | 201 | Final visit | 07JAN2005 | 12:00 | | 241 # | 250 H# | 43 | 159 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799672

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010006 | PLA / VAL | 201 | At randomization | 07JAN2005 | 12:00 | 1 | 241 # | 250 H# | 43 | 159 H |
| | | | Baseline | 07JAN2005 | 12:00 | 1 | 241 # | 250 H# | 43 | 159 H |
| | | 223 | Week 12 | 17JAN2005 | 15:45 | 11 | 550 H# | 263 H# | 34 L# | |
| | | | Final visit | 17JAN2005 | 15:45 | 11 | 550 H# | 263 H# | 34 L# | |
| E0010007 | OL QTP | 1 | Screening | 22JUN2004 | 10:18 | -7 | 386 H# | 274 H# | 30 L# | 167 H# |
| | | | Baseline | 22JUN2004 | 10:18 | -7 | 386 H# | 274 H# | 31 L# | 167 H# |
| | | 104 | Week 12 | 27JUL2004 | 9:30 | 28 | 391 H# | 259 H# | 31 L# | 150 H# |
| | | | Final visit | 27JUL2004 | 9:30 | 28 | 391 H# | 259 H# | 31 L# | 150 H# |
| E0010008 | QTP / VAL | 1 | Screening | 06JUL2004 | 11:45 | -6 | 92 | 211 H | 57 | 136 H |
| | | | Final visit | 06JUL2004 | 11:45 | -6 | 92 | 211 H | 57 | 136 H |
| | | 201 | At randomization | 08DEC2004 | 15:52 | 1 | 52 | 208 H | 105 H | 93 |
| | | | Baseline | 08DEC2004 | 15:52 | 1 | 52 | 208 H | 105 H | 93 |
| | | 207 | Week 12 | 08MAR2005 | 9:46 | 91 | 87 | 220 H | 78 H | 125 |
| | | 211 | Week 28 | 21JUN2005 | 9:20 | 196 | 65 | 221 H | 77 | 131 |
| | | 214 | Week 20 | 19SEP2005 | 9:45 | 364 | 51 | 209 H | 96 H | 104 |
| | | 217 | Week 52 | 06DEC2005 | 9:30 | 478 | 66 | 191 | 68 | 114 |
| | | 219 | Week 68 | 30MAR2006 | 15:43 | 594 | 66 | 194 | 79 | 110 |
| | | 221 | Week 84 | 24JUL2006 | 13:05 | 624 | 47 | 186 | 86 H | 102 |
| | | 223 | Final visit | 23AUG2006 | 16:10 | | | | 86 H | 91 |
| E0010009 | OL QTP | 1 | Screening | 08JUL2004 | 9:55 | -4 | 157 | 224 H | 52 | 141 H |
| | | | Baseline | 08JUL2004 | 9:55 | -4 | 157 | 224 H | 52 | 141 H |
| E0010010 | OL QTP | 1 | Screening | 13JUL2004 | 14:45 | -7 | 218 # | 209 H | 33 L# | 132 H |
| | | | Baseline | 13JUL2004 | 14:45 | -7 | 218 # | 209 H | 33 L# | 132 H |
| | | 223 | Week 12 | 20AUG2004 | 13:00 | 31 | 138 | 221 H | 32 L# | 161 H# |
| | | | Final visit | 20AUG2004 | 13:00 | 31 | 138 | 221 H | 32 L# | 161 H# |
| E0010011 | OL QTP | 1 | Screening | 14JUL2004 | 10:40 | -7 | 154 | 259 H# | 47 | 181 H# |
| | | | Baseline | 14JUL2004 | 10:40 | -7 | 154 | 259 H# | 47 | 181 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799673

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010011 | OL QTP | 223 | Week 12 | 04AUG2004 | 11:40 | 14 | 333H# | 210 H | 43 | 100 |
|  |  |  | Final visit | 04AUG2004 | 11:40 | 14 | 333H# | 210 H | 43 | 100 |
| E0010012 | OL QTP | 1 | Screening | 27JUL2004 | 14:50 | -7 | 148 | 172 | 34 | 108 |
|  |  |  | Baseline | 27JUL2004 | 14:50 | -7 | 148 | 172 | 34 L# | 108 |
|  |  | 223 | Week 12 | 03SEP2004 | 9:15 | 31 | 295H# | 189 | 33 | 97 |
|  |  |  | Final visit | 03SEP2004 | 9:15 | 31 | 295H# | 189 | 33 L# | 97 |
| E0010013 | MISSING | 1 |  | 28JUL2004 | 15:50 |  | 973H# | 288 H# | 42 |  |
| E0010014 | QTP / VAL | 201 | Final visit | 04AUG2004 | 12:00 | -8 | 131 | 106 | 33 L# | 47 |
|  |  |  | At randomization | 06NOV2004 | 12:35 | 1 | 56 | 104 L | 33 | 60 |
|  |  |  | Baseline | 06NOV2004 | 12:35 | 1 | 56 | 104 L | 33 L# | 60 |
|  |  | 207 | Week 12 | 04NOV2004 | 12:35 | 86 | 72 | 104 L | 33 L# | 53 |
|  |  | 211 | Week 28 | 18JAN2005 | 10:33 | 197 | 109 | 97 L | 31 L# | 73 |
|  |  | 214 | Week 40 | 19MAY2005 | 11:15 | 285 | 100 | 126 L | 33 L# | 49 |
|  |  | 217 | Week 52 | 15AUG2005 | 11:08 | 365 | 78 | 106 L | 37 L# | 45 |
|  |  | 223 | Week 68 | 03NOV2005 | 11:40 | 426 | 138 | 94 L | 33 L# | 45 |
|  |  |  | Final visit | 02JAN2006 | 14:04 |  | 138 | 146 | 55 | 63 |
|  |  |  |  | 03JAN2006 | 14:04 |  |  | 146 | 55 |  |
| E0010015 | MISSING | 1 |  | 19AUG2004 | 13:30 |  | 197 | 231 H | 52 | 140 |
| E0010016 | OL QTP | 1 | Screening | 23AUG2004 | 9:30 | -7 | 212 # | 248 H# | 46 | 160 H |
|  |  |  | Baseline | 23AUG2004 | 9:30 | -7 | 212 # | 248 H# | 46 | 160 H |
| E0010017 | MISSING | 1 |  | 20SEP2004 | 13:35 |  | 210 # | 273 H# | 50 | 181 H |
| E0010018 | OL QTP | 101 | Screening | 30MAR2005 | 10:05 | -9 | 82 | 143 | 45 | 82 |
|  |  |  | Baseline | 08APR2005 | 11:00 | 0 | 143 | 129 L | 38 | 62 |
|  |  | 223 | Week 12 | 05MAY2005 | 12:45 | 27 | 137 | 147 | 45 L# | 76 |
|  |  |  | Final visit | 05MAY2005 | 12:45 | 27 | 137 | 148 | 45 | 76 |
| E0011001 | MISSING | 1.01 |  | 16JUL2005 | 12:00 |  | 134 | 163 | 35 L# | 101 |
|  |  | 1.01 |  | 20JUL2005 | 12:00 |  | 264H# | 250 | 37 | 160 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799674

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0011002 | MISSING | 1 | | 16JUL2004 | 12:30 | | 254/H# | 238 H | 42 | 145 H |
| E0011003 | MISSING | 1 | | 21JUL2004 | 11:00 | | 68 | 210 H | 58 | 138 H |
| E0011004 | OL QTP | 1 | Screening | 16SEP2004 | 16:30 | -7 | 104 | 173 | 44 | 108 |
| | | | Baseline | 16SEP2004 | 16:30 | -7 | 104 | 173 | 44 | 108 |
| | | 223 | Week 24 | 01MAR2005 | 13:00 | 159 | 91 | 142 | 45 | 79 |
| | | | Final visit | 01MAR2005 | 13:00 | 159 | 91 | 142 | 45 | 79 |
| E0011005 | MISSING | 1 | Screening | 29SEP2004 | 14:00 | -7 | 155 | 173 | 46 | 96 |
| | | | Baseline | 29SEP2004 | 14:00 | -7 | 155 | 173 | 46 | 96 |
| E0011006 | OL QTP | 1 | Screening | 10MAR2005 | 14:30 | -5 | 101 | 216 | 55 | 141 H |
| | | | Baseline | 10MAR2005 | 14:30 | -5 | 101 | 216 | 55 | 141 H |
| E0011007 | PLA / LI | 1 | Screening | 16MAR2005 | 15:30 | -6 | 44L | 171 | 66 | 96 |
| | | | Baseline | 16MAR2005 | 15:30 | -6 | 44L | 171 | 66 | 96 |
| | | 201 | Final visit | 08JUL2005 | 10:00 | 1 | 64 | 185 | 63 | 109 |
| | | | At randomization | 08JUL2005 | 10:00 | 1 | 64 | 185 | 63 | 109 |
| | | | Baseline | 08JUL2005 | 10:00 | 1 | 64 | 185 | 63 | 109 |
| | | 223 | Week 12 | 01SEP2005 | 12:30 | 56 | 48 | 144 | 58 | 76 |
| | | | Final visit | 01SEP2005 | 12:30 | 56 | 48 | 144 | 58 | 76 |
| E0011008 | MISSING | 1 | | 18JUL2005 | 11:15 | | 114 | 160 | 50 | 87 |
| E0011009 | OL QTP | 1 | | 08AUG2005 | 13:00 | -11 | 135 | 147 | 43 | 77 |
| E0011010 | MISSING | 1 | | 01SEP2005 | 13:40 | | 653H# | 236 H | 40 # | |
| E0012001 | OL QTP | 1 | Screening | 15MAR2004 | 13:00 | -7 | 197 | 261 H# | 35 L# | 187 H# |
| | | | Baseline | 15MAR2004 | 13:00 | -7 | 197 | 261 H# | 35 L# | 187 H# |
| E0012002 | MISSING | 1 | | 18MAR2004 | 12:30 | | 146 | 172 | 81 H | 62 |
| E0012003 | OL QTP | 1 | Screening | 18MAR2004 | 13:40 | -7 | 257H# | 226 H | 40 # | 135 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799675

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012003 | OL QTP | 1 | Baseline | 18MAR2004 | 13:40 | -7 | 257 H# | 226 H | 40 | 135 H |
|  |  | 223 | Week 12 | 13APR2004 | 12:00 | 19 | 181 | 237 H | 49 # | 152 H |
|  |  |  | Final visit | 13APR2004 | 12:00 | 19 | 181 | 237 H | 49 | 152 H# |
| E0012004 | OL QTP | 1 | Screening | 22MAR2004 | 14:30 | -7 | 302 H# | 327 H# | 61 | 206 H# |
|  |  |  | Baseline | 22MAR2004 | 14:30 | -7 | 302 H# | 327 H# | 61 | 206 H# |
|  |  | 107 | Week 12 | 19JUL2004 | 10:20 | 112 | 198 | 306 H# | 59 | 207 H# |
|  |  |  | Final visit | 19JUL2004 | 10:20 | 112 | 198 | 306 H# | 59 | 207 H# |
| E0012005 | OL QTP | 1 | Screening | 30MAR2004 | 12:35 | -7 | 110 | 145 | 42 | 81 |
|  |  |  | Baseline | 30MAR2004 | 12:35 | -7 | 110 | 145 | 42 | 81 |
|  |  | 223 | Week 12 | 15APR2004 | 11:00 | 9 | 110 | 147 L | 51 | 49 |
|  |  |  | Final visit | 15APR2004 | 11:00 | 9 | 133 | 127 L | 51 | 49 |
| E0012006 | MISSING |  |  | 31MAR2004 | 11:20 |  | 85 | 188 | 65 | 106 |
| E0012007 | MISSING | 0 |  | 08APR2004 | 13:30 |  | 437 H# | 200 | 48 |  |
|  |  | 1 |  | 16APR2004 | 10:15 |  | 205 # | 185 | 55 | 89 |
| E0012008 | OL QTP | 1 | Screening | 03JUN2004 | 10:00 | -4 | 63 | 196 | 60 | 123 |
|  |  |  | Baseline | 03JUN2004 | 10:00 | -4 | 63 | 196 | 60 | 123 |
|  |  | 108 | Week 24 | 23NOV2004 | 14:50 | 169 | 94 | 169 | 48 | 102 |
|  |  |  | Final visit | 23NOV2004 | 14:50 | 169 | 94 | 169 | 48 | 102 |
| E0012009 | OL QTP | 1 | Screening | 30JUN2004 | 11:35 | -7 | 122 | 172 | 59 | 89 |
|  |  |  | Baseline | 30JUN2004 | 11:35 | -7 | 122 | 172 | 59 | 89 |
| E0012010 | OL QTP | 1 | Screening | 30JUN2004 | 14:00 | -7 | 89 | 224 H | 51 | 155 H |
|  |  |  | Baseline | 30JUN2004 | 14:00 | -7 | 89 | 224 H | 51 | 155 H |
| E0012011 | OL QTP | 1 | Screening | 30JUN2004 | 15:30 | -7 | 129 | 219 H | 44 | 149 H |
|  |  |  | Baseline | 30JUN2004 | 15:30 | -7 | 129 | 219 H | 44 | 149 H |
| E0012012 | MISSING | 1 |  | 01JUL2004 | 13:45 |  | 90 | 186 | 39 | 129 L# |
| E0012013 | OL QTP | 1 | Screening | 16AUG2004 | 12:00 | -7 | 115 | 239 H | 53 | 163 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

3944

CONFIDENTIAL
AZSER12799676

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012013 | OL QTP | 1 | Baseline | 16AUG2004 | 12:00 | -7 | 115 | 239 H | 53 | 163 H# |
| E0012014 | MISSING | 1.01 | | 17AUG2004 | 13:10 | | | 110 L | 38 L# | 65 |
| | | | | 24AUG2004 | 13:30 | | 34 L | 104 L | 33 L# | 59 |
| E0012015 | MISSING | 1 | | 01SEP2004 | 12:15 | | 56 | 139 | 59 | 69 |
| E0012016 | OL QTP | 1 | Screening | 07SEP2004 | 11:15 | -7 | 60 | 135 | 48 | 75 |
| | | | Baseline | 07SEP2004 | 11:15 | -7 | 60 | 135 | 48 | 75 |
| | | 223 | Week 24 | 24JAN2005 | 11:31 | 132 | 76 | 139 | 39 | 85 |
| | | | Final visit | 24JAN2005 | 11:31 | 132 | 76 | 139 | 39 | 85 |
| E0012017 | OL QTP | 1 | Screening | 07SEP2004 | 14:00 | -7 | 402 H# | 167 | 34 L# | |
| | | | Baseline | 07SEP2004 | 14:00 | -7 | 402 H# | 167 | 34 L# | |
| | | 223 | Week 24 | 31JAN2005 | 13:50 | 139 | 197 | 171 | 42 | 90 |
| | | | Final visit | 31JAN2005 | 13:50 | 139 | 197 | 171 | 42 | 90 |
| E0012018 | OL QTP | 1 | Screening | 10SEP2004 | 12:45 | -4 | 201 # | 201 H | 46 | 115 |
| | | | Baseline | 10SEP2004 | 12:45 | -4 | 201 # | 201 H | 46 | 115 |
| | | 223 | Week 12 | 29OCT2004 | 12:15 | 45 | 273 H# | 229 H | 46 | 128 |
| | | | Final visit | 29OCT2004 | 12:15 | 45 | 273 H# | 229 H | 46 | 128 |
| E0012019 | MISSING | 1 | | 13SEP2004 | 11:20 | | 310 H# | 196 | 48 | 86 |
| E0012020 | OL QTP | 1 | Screening | 21SEP2004 | 13:05 | -6 | 82 | 147 | 40 # | 91 # |
| | | | Baseline | 21SEP2004 | 13:05 | -6 | 82 | 147 | 40 # | 91 # |
| | | 223 | Week 12 | 25OCT2004 | 12:00 | 28 | 201 # | 147 | 35 L# | 72 |
| | | | Final visit | 25OCT2004 | 12:00 | 28 | 201 # | 147 | 35 L# | 72 |
| E0012021 | OL QTP | 1 | Screening | 18OCT2004 | 12:00 | -7 | 87 | 219 H | 52 | 150 |
| | | | Baseline | 18OCT2004 | 12:00 | -7 | 87 | 219 H | 52 | 150 |
| E0012022 | OL QTP | 1 | Screening | 18OCT2004 | 16:00 | -7 | 108 | 181 | 34 L# | 125 |
| | | | Baseline | 18OCT2004 | 16:00 | -7 | 108 | 181 | 34 L# | 125 |
| | | 223 | Week 12 | 11NOV2004 | 15:00 | 17 | 182 | 200 | 31 L# | 133 |
| | | | Final visit | 11NOV2004 | 15:00 | 17 | 182 | 200 | 31 L# | 133 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799677

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012023 | QTP / VAL | 1 | Screening | 01NOV2004 | 13:00 | -7 | 366 H# | 263 H# | 50 | 139 H |
| | | | Baseline | 01NOV2004 | 13:00 | -7 | 366 H# | 263 H# | 50 | 139 H |
| | | 201 | Final visit | 02MAY2005 | 14:30 | 1 | 106 | 160 | 43 | 96 |
| | | | At Randomization Baseline | 02MAY2005 | 14:30 | 1 | 106 | 160 | 43 | 96 |
| E0012024 | OL QTP | 1 | Screening | 01FEB2005 | 11:41 | -7 | 156 | 211 H | 72 | 108 |
| | | | Baseline | 01FEB2005 | 11:41 | -7 | 156 | 211 H | 72 | 108 |
| E0012025 | OL QTP | 1 | Screening | 21FEB2005 | 11:00 | -7 | 370 H# | 216 H | 31 L# | 111 |
| | | | Baseline | 21FEB2005 | 11:00 | -7 | 370 H# | 216 H | 31 L# | 111 |
| | | 223 | Week 24 | 07NOV2005 | 10:30 | 252 | 477 H# | 226 H | 25 L# | |
| | | | Final visit | 07NOV2005 | 10:30 | 252 | 477 H# | 221 H | 25 L# | |
| E0012026 | OL QTP | 1 | Screening | 29MAR2005 | 12:30 | -7 | 111 | 179 | 51 | 106 |
| | | | Baseline | 29MAR2005 | 12:30 | -7 | 111 | 179 | 51 | 106 |
| | | 223 | Week 12 | 06JUL2005 | 10:30 | 92 | 131 | 182 | 50 | 106 |
| | | | Final visit | 06JUL2005 | 10:30 | 92 | 131 | 182 | 50 | 106 |
| E0012027 | OL QTP | 1 | Screening | 28APR2005 | 14:00 | -7 | 168 | 265 H# | 54 | 177 H# |
| | | | Baseline | 28APR2005 | 14:00 | -7 | 168 | 265 H# | 54 | 177 H# |
| E0012028 | MISSING | 1 | Screening | 06SEP2005 | 10:15 | | 120 | 188 | 48 | 116 |
| E0012029 | MISSING | 1 | Screening | 22SEP2005 | 9:00 | | 437 H# | 317 H# | 38 L# | |
| E0014001 | MISSING | 1 | Screening | 21APR2004 | 11:00 | | 147 | 202 H | 36 L# | 137 H |
| E0014003 | MISSING | 1 | Screening | 12MAY2004 | 15:00 | | 62 | 172 | 59 | 101 |
| E0014004 | MISSING | 1 | Screening | 23JUN2004 | 12:40 | | 52 | 217 H | 87 H | 120 |
| E0014005 | OL QTP | 1.01 | Screening | 28JUN2004 | 14:08 | -2 | 105 | 242 H# | 64 | 157 H |
| | | | Baseline | 28JUN2004 | 14:08 | -2 | 105 | 242 H# | 64 | 157 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799678

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014006 | OL QTP | 1 | Screening | 21JUL2004 | 15:50 | -2 | 90 | 201 H | 72 | 111 |
| | | | Baseline | 1JUL2004 | 15:50 | -2 | 90 | 201 H | 72 | 111 |
| | | 223 | Week 24 | 08DEC2004 | 14:20 | 138 | 206 # | 250 H | 55 | 154 H |
| | | | Final visit | 08DEC2004 | 14:20 | 138 | 206 # | 250 H# | 55 | 154 H |
| E0014007 | QTP / LI | 1 | Screening | 09AUG2004 | 15:30 | -2 | 102 | 204 H | 64 | 120 H |
| | | | Baseline | 09AUG2004 | 15:30 | -2 | 102 | 204 H | 64 | 120 H |
| | | 201 | At randomization | 29DEC2004 | 13:50 | 1 | 116 | 227 H | 59 | 145 H |
| | | | Baseline | 29DEC2004 | 13:50 | 1 | 116 | 227 H | 59 | 145 H |
| | | 207 | Week 12 | 28MAR2005 | 9:30 | 90 | 116 | 227 H# | 59 | 145 H# |
| | | | Final visit | 28MAR2005 | 9:30 | 90 | 203 # | 259 H# | 51 | 167 H# |
| E0014009 | OL QTP | 1.01 | Screening | 06DEC2004 | 13:10 | -7 | 152 | 214 H | 46 | 138 H |
| | | | Baseline | 06DEC2004 | 13:10 | -7 | 152 | 214 H | 46 | 138 H |
| E0014010 | OL QTP | 1.01 | Screening | 06DEC2004 | 12:55 | -7 | 85 | 219 H | 80 | 122 |
| | | | Baseline | 06DEC2004 | 12:55 | -7 | 85 | 219 H | 80 | 122 |
| E0014011 | MISSING | 1.01 | Screening | 31JAN2005 | 9:15 | | 130 | 187 | 64 | 97 |
| E0014012 | OL QTP | 1.01 | Screening | 21FEB2005 | 9:36 | -4 | 69 | 210 H | 64 | 132 H |
| | | | Baseline | 21FEB2005 | 9:36 | -4 | 69 | 210 H | 64 | 132 H |
| E0014013 | MISSING | 1.01 | Screening | 28APR2005 | 10:00 | | 114 | 265 H# | 47 | 195 H# |
| E0014016 | QTP / LI | 201 | Final visit | 28DEC2005 | 10:00 | 1 | 87 | 236 H | 85 H | 134 H |
| | | | At randomization | 28DEC2005 | 10:00 | 1 | 87 | 236 H | 85 H | 134 H |
| | | | Baseline | 28DEC2005 | 10:00 | 1 | 87 | 236 H | 85 | 134 H |
| | | 211 | Week 28 | 16JUL2006 | 9:55 | 192 | 127 | 216 H | 69 H | 125 H |
| | | 223 | Final visit | 16AUG2006 | 9:55 | 232 | 128 | 216 H | 69 | 121 H |
| | | 1.01 | Screening | 11JUL2005 | 9:10 | -4 | 52 | 225 H | 73 | 142 H |
| | | | Baseline | 11JUL2005 | 9:10 | -4 | 52 | 225 H | 73 | 142 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799679

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014017 | OL QTP | 1 | Screening | 03AUG2005 | 10:00 | -7 | 91 | 189 | 40 | 131 H |
|  |  |  | Baseline | 03AUG2005 | 10:00 | -7 | 91 | 189 | 40 | 131 H |
| E0016001 | MISSING | 1 |  | 17MAR2004 | 15:05 |  | 536H# | 181 | 29 L# |  |
| E0016002 | QTP / VAL | 1 | Screening | 06APR2004 | 13:10 | -3 | 273H# | 208 H | 29 L# | 124 |
|  |  |  | Baseline | 06APR2004 | 13:10 | -3 | 273H# | 208 H | 29 L# | 124 |
|  |  | 201 | Final visit | 19JUL2004 | 12:15 | 1 | 503H# | 200 | 40 # |  |
|  |  |  | At randomization Baseline | 19JUL2004 | 12:15 | 1 | 503H# | 200 | 40 # |  |
| E0016003 | OL QTP | 1 | Screening | 27APR2004 | 11:30 | -3 | 53 | 157 | 47 | 99 |
|  |  |  | Baseline | 27APR2004 | 11:30 | -3 | 53 | 157 | 47 | 99 |
| E0016004 | OL QTP | 1 | Screening | 30APR2004 | 14:30 | -5 | 121 | 186 | 49 # | 113 |
|  |  |  | Baseline | 30APR2004 | 14:30 | -5 | 121 | 186 | 49 # | 113 |
|  |  | 109 | Week 24 | 17NOV2004 | 11:00 | 196 | 70 | 142 | 37 L# | 91 |
|  |  |  | Final visit | 17NOV2004 | 11:00 | 196 | 70 | 142 | 37 L# | 91 |
| E0016005 | QTP / VAL | 1 | Screening | 12MAY2004 | 10:30 | -6 | 73 | 186 | 63 | 108 |
|  |  |  | Baseline | 12MAY2004 | 10:30 | -6 | 73 | 186 | 63 | 108 |
|  |  | 201 | Final visit | 19AUG2004 | 10:15 | 1 | 146 | 176 | 55 | 92 |
|  |  |  | At randomization Baseline | 19AUG2004 | 10:15 | 1 | 146 | 176 | 55 | 92 |
| E0016006 | OL QTP | 1 | Screening | 30JUN2004 | 14:00 | -6 | 282H# | 211 H | 53 | 102 |
|  |  |  | Baseline | 30JUN2004 | 14:00 | -6 | 282H# | 211 H | 53 | 102 |
|  |  | 223 | Week 12 | 08SEP2004 | 12:30 | 64 | 189 | 157 | 45 | 74 |
|  |  |  | Final visit | 08SEP2004 | 12:30 | 64 | 189 | 157 | 45 | 74 |
| E0016007 | OL QTP | 1 | Screening | 02JUL2004 | 12:10 | -7 | 293H# | 250 H# | 42 | 149 H |
|  |  |  | Baseline | 02JUL2004 | 12:10 | -7 | 293H# | 250 H# | 42 | 149 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst  chem104.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12799680

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGNAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016008 | OL QTP | 1 | Screening | 09JUL2004 | 12:10 | -3 | 111 | 238 H | 53 | 163 H# |
| | | | Baseline | 09JUL2004 | 12:10 | -3 | 111 | 238 H | 53 | 163 H# |
| | | 223 | Week 12 | 01SEP2004 | 16:15 | 51 | 111 | 231 H | 53 | 151 H |
| | | | Final visit | 01SEP2004 | 16:15 | 51 | 127 | 231 H | 55 | 151 H |
| E0016009 | PLA / LI | 1 | Screening | 30JUL2004 | 10:30 | -5 | 80 | 159 | 54 | 89 |
| | | | Baseline | 30JUL2004 | 10:30 | -5 | 80 | 159 | 54 | 89 |
| | | 201 | At randomization Baseline | 18FEB2005 | 9:45 | 1 | 162 | 188 | 53 | 103 |
| | | 207 | Week 2 | 16MAY2005 | 8:40 | 88 | 141 | 168 | 60 | 80 |
| | | 211 | Week 28 | 29AUG2005 | 9:30 | 193 | 80 | 162 | 59 | 88 |
| | | 223 | Final visit | 07OCT2005 | 10:30 | 232 | 141 | 182 | 59 | 95 |
| | | 208 | Week 12 | 21JUN2005 | 12:30 | 124 | 124 | 145 | 51 | 69 |
| E0016010 | OL QTP | 1 | Screening | 08SEP2004 | 15:00 | -5 | 166 | 201 H | 80 | 88 |
| | | | Baseline | 08SEP2004 | 15:00 | -5 | 166 | 201 H | 80 | 88 |
| | | 223 | Final visit | 22NOV2004 | 13:50 | 70 | 64 | 129 L | 58 | 58 |
| E0016011 | OL QTP | 1 | Screening | 16SEP2004 | 15:10 | -6 | 51 | 167 | 67 | 90 |
| | | | Baseline | 16SEP2004 | 15:10 | -6 | 51 | 167 | 67 | 90 |
| E0016012 | OL QTP | 1 | Screening | 27SEP2004 | 11:30 | -3 | 135 | 297 H# | 63 | 207 H# |
| | | | Baseline | 27SEP2004 | 11:30 | -3 | 135 | 297 H# | 63 | 207 H# |
| | | 223 | Week 12 | 10FEB2005 | 10:00 | 133 | 141 | 241 H# | 49 | 169 H# |
| | | | Final visit | 10FEB2005 | 10:00 | 133 | 211 # | 260 H# | 49 | 169 H# |
| E0016013 | MISSING | 1 | Screening | 15OCT2004 | 9:45 | | 89 | 168 | 38 L# | 112 |
| E0016014 | OL QTP | 1 | Screening | 02NOV2004 | 8:50 | -2 | 109 | 197 | 52 | 123 |
| | | | Baseline | 02NOV2004 | 8:50 | -2 | 109 | 197 | 52 | 123 |
| E0016015 | QTP / LI | 1 | Screening | 18NOV2004 | 10:15 | -5 | 73 | 183 | 48 | 120 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

3949

CONFIDENTIAL
AZSER12799681

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 1 | Baseline | 18NOV2004 | 10:15 | -5 | 73 | 183 | 48 | 120 |
| | | 201 | Final visit | 10MAR2005 | 10:00 | 1 | 134 | 188 | 41 | 120 |
| | | | At randomization | 10MAR2005 | 10:00 | 1 | 134 | 188 | 41 | 120 |
| | | | Baseline | 10MAR2005 | 10:00 | 1 | 134 | 188 | 41 | 120 |
| | | 207 | Week 12 | 02JUN2005 | 10:10 | 85 | 97 | 131 | 34 L# | 78 |
| | | 211 | Week 28 | 27SEP2005 | 11:15 | 202 | 115 | 150 | 42 | 85 |
| | | 214 | Week 47 | 13DEC2005 | 13:00 | 279 | 97 | 163 | 47 L# | 107 |
| | | 217 | Week 52 | 07MAR2006 | 13:00 | 363 | 143 | 164 | 41 | 94 |
| | | 219 | Week 68 | 29JUN2006 | 10:00 | 477 | 216 # | 230 H | 46 | 141 H |
| | | 223 | Week 84 | 28AUG2006 | 13:00 | 537 | 131 | 165 | 42 | 97 |
| | | | Final visit | 28AUG2006 | 13:00 | 537 | 131 | 165 | 42 | 97 |
| E0016016 | PLA / LI | 1 | Screening | 09DEC2004 | 11:30 | -5 | 115 | 193 | 39 L# | 131 |
| | | 201 | Baseline | 09DEC2004 | 11:30 | -5 | 115 | 193 | 39 L# | 131 |
| | | | At randomization | 07APR2005 | 13:00 | 1 | 208 # | 190 | 38 L# | 110 |
| | | | Baseline | 07APR2005 | 13:00 | 1 | 208 # | 190 | 38 L# | 110 |
| | | 223 | Week 12 | 23JUN2005 | 13:00 | 78 | 116 | 160 | 38 L# | 98 |
| | | | Final visit | 23JUN2005 | 10:00 | 78 | 116 | 160 | 39 L# | 98 |
| E0016017 | OL QTP | 1 | Screening | 15DEC2004 | 10:00 | -7 | 63 | 214 H | 52 | 149 H |
| | | | Baseline | 15DEC2004 | 10:00 | -7 | 63 | 214 H | 52 | 149 H |
| | | 223 | Week 12 | 22MAR2005 | 10:00 | 90 | 129 | 195 | 51 | 118 |
| | | | Final visit | 22MAR2005 | 10:00 | 90 | 129 | 195 | 51 | 118 |
| E0016018 | OL QTP | 1 | Screening | 21JAN2005 | 12:15 | -5 | 177 | 149 | 39 L# | 75 |
| | | | Baseline | 21JAN2005 | 12:15 | -5 | 177 | 149 | 39 L# | 75 |
| E0016019 | MISSING | 1 | Screening | 27JAN2005 | 11:00 | | 149 | 200 | 52 | 118 |
| E0016020 | OL QTP | 1 | Screening | 31JAN2005 | 15:30 | -7 | 129 | 183 | 42 | 115 |
| | | | Baseline | 31JAN2005 | 15:30 | -7 | 129 | 183 | 42 | 115 |
| | | 223 | Week 12 | 08MAR2005 | 14:00 | 29 | 196 | 175 | 39 L# | 97 L# |
| | | | Final visit | 08MAR2005 | 14:00 | 29 | 196 | 175 | 39 L# | 97 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799682

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0016021 | OL QTP | 1 | Screening | 07FEB2005 | 14:15 | -7 | 68 | 182 | 70 | 98 |
| | | | Baseline | 07FEB2005 | 14:15 | -7 | 68 | 182 | 70 | 98 |
| | | 223 | Week 24 | 19OCT2005 | 15:30 | 247 | 117 | 189 | 67 | 99 |
| | | | Final visit | 19OCT2005 | 15:30 | 247 | 117 | 189 | 67 | 99 |
| E0016022 | MISSING | 1 | | 08FEB2005 | 11:30 | | 250 # | 181 | 37 L# | 94 |
| E0016023 | MISSING | 1 | | 09FEB2005 | 10:00 | | 230 # | 223 H | 68 | 109 |
| E0016024 | OL QTP | 1 | Screening | 28APR2005 | 9:15 | -5 | 337H# | 313 H# | 32 L# | 214 H# |
| | | | Baseline | 28APR2005 | 9:15 | -5 | 337H# | 313 H# | 32 L# | 214 H# |
| E0016025 | PLA / VAL | 1 | Screening | 16MAY2005 | 14:50 | -4 | 109 | 152 | 53 | 77 |
| | | | Baseline | 16MAY2005 | 14:50 | -4 | 109 | 152 | 53 | 77 |
| | | 110 | Week 24 | 13OCT2005 | 13:20 | 207 | 259H# | 225 H | 49 | 124 H |
| | | 201 | At Final visit | 30DEC2005 | 13:10 | 1 | 308H# | 250 H | 54 | 134 H |
| | | | At randomization Baseline | 30DEC2005 | 13:10 | 1 | 308H# | 250 H# | 54 | 134 H# |
| E0016026 | PLA / LI | 1 | Screening | 14JUL2005 | 10:30 | -4 | 97 | 221 | 39 L# | 163 H# |
| | | | Baseline | 14JUL2005 | 10:30 | -4 | 97 | 221 H | 39 L# | 163 H# |
| | | 201 | Final visit | 02NOV2005 | 16:00 | 1 | 243 # | 182 H | 34 L# | 99 L# |
| | | | At randomization Baseline | 02NOV2005 | 16:00 | 1 | 243 # | 182 | 34 L# | 99 |
| E0017001 | PLA / LI | 201 | Week 24 | 13OCT2005 | 11:00 | 251 | 226 # | 212 H | 39 L# | 128 H# |
| | | | Final visit | 13OCT2005 | 11:00 | 251 | 226 # | 212 H | 39 L# | 128 H# |
| | | 202 | Week 12 | 21OCT2005 | 12:00 | 8 | 453H# | 226 H | 46 | 128 H# |
| | | 1.01 | Screening | 01FEB2005 | 9:58 | -3 | 249 # | 189 | 42 | 97 |
| | | | Baseline | 01FEB2005 | 9:58 | -3 | 249 # | 189 | 42 | 97 |
| | | 223 | Week 12 | 04NOV2005 | 10:38 | 22 | 393H# | 197 | 42 | 76 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799683

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0017001 | PLA / LI | 223 | Final visit | 04NOV2005 | 10:38 | 22 | 393H# | 197 | 42 | 76 |
| E0017002 | QTP / LI | 1 | Screening | 01FEB2005 | 12:38 | -6 | 108 | 174 | 35 L# | 117 |
|  |  |  | Baseline | 01FEB2005 | 10:38 | -6 | 108 | 174 | 35 L# | 117 |
|  |  | 201 | Final visit | 06MAY2005 | 10:55 | 1 | 197 | 171 | 37 L# | 95 |
|  |  |  | At randomization | 06MAY2005 | 8:30 | 1 | 197 | 171 | 37 L# | 95 |
|  |  | 207 | Week 12 | 27JUL2005 | 11:00 | 83 | 190 | 190 | 33 L# | 119 |
|  |  | 211 | Week 28 | 15NOV2005 | 10:48 | 194 | 257H# | 202 H | 37 L# | 114 |
|  |  | 214 | Week 40 | 07FEB2006 | 11:00 | 278 | 124 | 182 | 37 L# | 120 |
|  |  | 217 | Week 52 | 02MAY2006 | 11:50 | 362 | 171 | 174 | 37 L# | 105 |
|  |  | 223 | Week 68 | 22AUG2006 | 11:50 | 474 | 260H# | 173 | 37 L# | 84 |
|  |  |  | Final visit | 22AUG2006 | 11:50 | 474 | 260H# | 173 | 37 L# | 84 |
| E0017003 | MISSING | 1 |  | 18FEB2005 | 8:00 | -6 | 71 | 126 L | 31 L# | 81 |
| E0017004 | MISSING | 1 |  | 25APR2005 | 10:48 | -6 | 850H# | 313 H# | 38 L# |  |
| E0018001 | OL QTP | 1 |  | 09MAR2004 | 15:00 | -8 | 383H# | 274 H# | 34 L# | 163 H# |
| E0018002 | OL QTP | 1 | Screening | 10MAR2004 | 15:05 | -7 | 59 | 150 | 44 | 94 |
|  |  |  | Baseline | 10MAR2004 | 15:05 | -7 | 59 | 150 | 44 | 94 |
|  |  | 223 | Week 12 | 16JUL2004 | 12:18 | 119 | 151 | 208 H | 71 | 107 |
|  |  |  | Final visit | 16JUL2004 | 12:18 | 119 | 151 | 208 H | 71 | 107 |
| E0018003 | OL QTP | 1 | Screening | 10MAR2004 | 17:20 | -6 | 166 | 238 H | 49 | 156 H |
|  |  |  | Baseline | 10MAR2004 | 17:20 | -6 | 166 | 238 H | 49 | 156 H |
|  |  | 223 | Week 24 | 02NOV2004 | 15:10 | 231 | 189 | 263 H# | 61 | 164 H# |
|  |  |  | Final visit | 02NOV2004 | 15:10 | 231 | 189 | 263 H# | 61 | 164 H# |
| E0018005 | OL QTP | 1 | Screening | 12MAY2004 | 13:55 | -6 | 162 | 176 | 50 | 94 |
|  |  |  | Baseline | 12MAY2004 | 13:55 | -6 | 162 | 176 | 50 | 94 |
|  |  | 223 | Week 12 | 11AUG2004 | 16:10 | 85 | 221 # | 164 | 45 | 75 |
|  |  |  | Final visit | 11AUG2004 | 16:10 | 85 | 221 # | 164 | 45 | 75 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799684

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018006 | MISSING | | | | | | | | | |
| E0018007 | OL QTP | 1 | | 26MAY2004 | 13:40 | -13 | 79 | 131 | 44 | 71 |
| E0018008 | OL QTP | 1 | Screening | 15JUN2004 | 15:35 | -7 | 148 | 197 | 73 | 94 |
| | | | Baseline | 15JUN2004 | 15:15 | -7 | 148 | 197 | 73 | 94 |
| | | 223 | Week 24 | 02DEC2004 | 15:15 | 163 | 137 | 184 | 64 | 93 |
| | | | Final visit | 02DEC2004 | 15:15 | 163 | 137 | 184 | 64 | 93 |
| E0018009 | OL QTP | 1 | Screening | 07JUL2004 | 16:25 | -7 | 304H# | 170 | 32 | 77 L# |
| | | | Baseline | 07JUL2004 | 16:25 | -7 | 304H# | 170 | 32 | 77 L# |
| | | 223 | Week 12 | 03NOV2004 | 16:15 | 112 | 98 | 146 | 41 | 85 |
| | | | Final visit | 03NOV2004 | 16:15 | 112 | 98 | 146 | 41 | 85 |
| E0018010 | OL QTP | 1 | Screening | 28JUL2004 | 13:40 | -5 | 93 | 182 | 57 | 106 |
| | | | Baseline | 28JUL2004 | 13:40 | -5 | 93 | 182 | 57 | 106 |
| E0018011 | OL QTP | 1 | Screening | 04AUG2004 | 13:50 | -5 | 130 | 194 | 64 | 104 |
| | | | Baseline | 04AUG2004 | 13:50 | -5 | 130 | 194 | 64 | 104 |
| E0018012 | OL QTP | 1 | | 17AUG2004 | 12:30 | -8 | 101 | 237 H | 55 | 162 H# |
| E0018014 | QTP / LI | 1 | Screening | 25AUG2004 | 18:25 | -6 | 461H# | 207 H | 25 | 141 |
| | | | Baseline | 26AUG2004 | | -6 | 441H# | 216 H | 27 | 141 |
| | | 201 | Final visit | 20JAN2005 | 10:55 | 1 | 238 # | 216 H | 27 | 141 |
| | | | At randomization | 20JAN2005 | 10:35 | 1 | 238 # | 216 H | 27 | 141 |
| | | 207 | Week 12 | 12APR2005 | 10:35 | 83 | 196 | 216 H | 30 | 143 |
| | | 211 | Week 28 | 03AUG2005 | 11:10 | 196 | 253H# | 219 H | 27 | 141 |
| | | 214 | Week 40 | 25OCT2005 | 11:00 | 279 | 178 | 210 H | 29 | 145 |
| | | | Final visit | 25OCT2005 | 11:00 | 279 | 178 | 210 H | 29 | 145 |
| E0018016 | OL QTP | 1 | | 20SEP2004 | 12:00 | -8 | 61 | 187 | 53 | 122 |
| | | 223 | Week 24 | 22FEB2005 | 12:05 | 147 | 211 # | 175 | 46 | 87 |
| | | | Final visit | 22FEB2005 | 12:05 | 147 | 211 # | 175 | 46 | 87 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.1st   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799685

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018017 | OL QTP | 1 | Screening | 23SEP2004 | 14:25 | -5 | 99 | 308 H# | 60 | 228 H# |
| | | | Baseline | 23SEP2004 | 14:25 | -5 | 99 | 308 H# | 60 | 228 H# |
| E0018018 | OL QTP | 1 | Screening | 23SEP2004 | 16:50 | -12 | 193 | 179 | 33 L# | 107 |
| | | 223 | Week 12 | 26OCT2004 | 16:50 | 21 | 124 | 175 | 36 L# | 114 |
| | | | Final visit | 26OCT2004 | 16:40 | 21 | 124 | 175 | 36 L# | 114 |
| E0018019 | PLA / VAL | 1 | Screening | 06OCT2004 | 14:50 | -7 | 418 H# | 287 H# | 31 L# | |
| | | | Baseline | 06OCT2004 | 14:50 | -7 | 419 H# | 287 H# | 31 L# | |
| | | 201 | Week 12 | 03FEB2005 | 12:20 | 2 | 695 H# | 300 H# | 27 L# | |
| | | 202 | Week 12 | 09FEB2005 | 12:20 | 8 | 547 H# | 328 H# | 29 L# | |
| | | | Week 12 | 16FEB2005 | 11:50 | 15 | 591 H# | 330 H# | 29 L# | |
| | | 223 | Final visit | 16FEB2005 | 11:50 | 15 | 591 H# | 330 H# | 29 L# | |
| E0018020 | MISSING | 1 | | 11OCT2004 | 18:02 | | 110 | 135 | 53 | 60 |
| E0018021 | OL QTP | 1 | | 12OCT2004 | 18:00 | -8 | 120 | 184 | 71 | 89 |
| E0018022 | QTP / LI | 201 | Final visit | 18OCT2004 | 13:35 | -17 | 176 | 210 H | 42 L# | 133 H |
| | | | At randomization | 22FEB2005 | 16:30 | 1 | 191 | 191 | 32 L# | |
| | | 207 | Baseline | 22FEB2005 | 16:30 | 1 | 434 H# | 191 | 32 L# | 83 |
| | | 211 | Week 2 | 22FEB2005 | 16:30 | 1 | 434 H# | 191 | 29 L# | |
| | | 214 | Week 28 | 28MAY2005 | 16:50 | 85 | 283 H# | 169 | 29 L# | 83 |
| | | 217 | Week 40 | 13SEP2005 | 15:35 | 204 | 432 H# | 169 | 26 L# | 100 |
| | | 219 | Week 52 | 29NOV2005 | 11:25 | 281 | 191 | 167 | 35 L# | 105 |
| | | 223 | Week 64 | 22FEB2006 | 11:25 | 366 | 188 | 156 | 35 L# | 105 |
| | | | Week 84 | 17AUG2006 | 13:50 | 542 | 188 | 177 | 34 L# | 105 |
| | | | Final visit | 17AUG2006 | 13:50 | 542 | 188 | 177 | 34 L# | 105 |
| E0018023 | OL QTP | 1 | Screening | 21OCT2004 | 13:00 | -5 | 44 L | 178 | 50 L# | 119 |
| | | | Baseline | 21OCT2004 | 13:00 | -5 | 44 L | 178 | 50 L# | 119 |
| | | 223 | Week 12 | 04JAN2005 | 15:00 | 70 | 42 L | 182 | 48 L# | 126 |
| | | | Final visit | 04JAN2005 | 15:00 | 70 | 42 L | 182 | 48 L# | 126 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799686

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018024 | PLA / VAL | 1 | | 27OCT2004 | 10:40 | -13 | 108 | 169 H# | 43 | 104 H# |
| | | 201 | Final visit | 16FEB2005 | 17:25 | 1 | 307 H# | 265 H# | 34 L# | 170 H# |
| | | | At randomization | 16FEB2005 | 17:25 | 1 | 307 H# | 265 H# | 34 L# | 170 H# |
| | | 223 | Baseline | 16FEB2005 | 17:25 | 1 | 307 H# | 265 H# | 34 L# | 170 H# |
| | | | Week 12 | 03MAR2005 | 13:50 | 16 | 220 # | 231 H | 34 | 153 H |
| | | | Final visit | 03MAR2005 | 13:50 | 16 | 220 # | 231 H | 34 | 153 H |
| | | 1.01 | | 01NOV2004 | 11:20 | -8 | 135 | 179 | 42 | 110 |
| E0018025 | QTP / LI | 1 | Screening | 16NOV2004 | 17:30 | -6 | 120 | 179 | 63 | 92 |
| | | 201 | Baseline | 16NOV2004 | 17:30 | -6 | 120 | 179 | 63 | 92 |
| | | 207 | Week 12 | 19MAR2005 | 11:45 | -3 | 133 | 166 | 66 | 73 |
| | | | Week 12 | 09JUN2005 | 12:40 | 87 | 87 | 168 | 67 | 84 |
| | | | Final visit | 09JUN2005 | 12:40 | 87 | 87 | 168 | 67 | 84 |
| E0018026 | OL QTP | 1 | | 09DEC2004 | 14:15 | -19 | 88 | 127 L | 50 | 59 |
| E0018027 | MISSING | 1 | | 23FEB2005 | 14:30 | 66 | 66 | 167 | 70 | 84 |
| E0018028 | OL QTP | 1 | Screening | 17MAR2005 | 12:30 | -6 | 115 | 222 H | 118 H | 81 |
| | | | Baseline | 17MAR2005 | 12:30 | -6 | 115 | 222 H | 118 H | 81 |
| E0018029 | OL QTP | 1 | Screening | 04MAY2005 | 12:30 | -6 | 109 | 171 | 52 | 97 |
| | | | Baseline | 04MAY2005 | 12:30 | -6 | 109 | 171 | 52 | 97 |
| E0018030 | OL QTP | 1 | Screening | 02JUN2005 | 15:15 | -7 | 59 | 162 | 59 | 91 |
| | | | Baseline | 02JUN2005 | 15:15 | -7 | 59 | 162 | 59 | 91 |
| | | 223 | Week 12 | 29SEP2005 | 11:15 | 112 | 129 | 158 | 62 | 70 |
| | | | Final visit | 29SEP2005 | 11:15 | 112 | 129 | 158 | 62 | 70 |
| E0018031 | OL QTP | 1 | | 20JUL2005 | 16:55 | -8 | 100 | 200 | 75 | 105 |
| E0018032 | OL QTP | 1 | Screening | 28JUL2005 | 12:45 | -7 | 93 | 193 | 46 | 128 |
| | | | Baseline | 28JUL2005 | 12:45 | -7 | 93 | 193 | 46 | 128 |
| | | 223 | Week 12 | 15NOV2005 | 15:20 | 103 | 214 # | 187 | 45 | 99 |
| | | | Final visit | 15NOV2005 | 15:20 | 103 | 214 # | 187 | 45 | 99 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

3955

CONFIDENTIAL
AZSER12799687

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 201 | Screening | 10AUG2005 | 11:15 | -7 | 174 | 187 | 64 | 88 |
| | | | Baseline | 10AUG2005 | 11:15 | -7 | 174 | 187 | 64 | 88 |
| | | | Final visit | 04JAN2006 | 12:10 | 1 | 210 # | 147 | 54 | 51 |
| | | | At randomization | 04JAN2006 | 12:10 | 1 | 210 # | 147 | 54 | 51 |
| | | 223 | Baseline | 26JAN2006 | 15:45 | 23 | 254 H# | 170 | 57 | 62 |
| | | | Week 12 | 31JAN2006 | 14:50 | 28 | 190 | 150 | 54 | 58 |
| | | 223 | Final visit | 31JAN2006 | 14:50 | 28 | 190 | 150 | 54 | 58 |
| E0018034 | OL QTP | 1 | Screening | 11AUG2005 | 17:50 | -6 | 62 | 167 | 74 | 81 |
| | | | Baseline | 11AUG2005 | 17:50 | -6 | 62 | 167 | 74 | 81 |
| | | 223 | Week 12 | 26OCT2005 | 11:50 | 70 | 145 | 229 H | 72 | 128 |
| | | | Final visit | 26OCT2005 | 11:40 | 70 | 145 | 229 H | 72 | 128 |
| E0018035 | OL QTP | 1 | Screening | 25AUG2005 | 12:50 | -5 | 147 | 222 H | 57 | 136 H |
| | | | Baseline | 25AUG2005 | 12:50 | -5 | 147 | 222 H | 57 | 136 H |
| | | 223 | Week 12 | 28SEP2005 | 13:40 | 29 | 75 | 156 | 44 | 97 |
| | | | Final visit | 28SEP2005 | 13:40 | 29 | 75 | 156 | 44 | 97 |
| E0018036 | PLA / VAL | 1 | Screening | 30AUG2005 | 11:20 | -7 | 129 | 164 | 58 | 80 |
| | | | Baseline | 30AUG2005 | 11:20 | -7 | 129 | 164 | 58 | 80 |
| | | 201 | Final visit | 11JAN2006 | 10:45 | 1 | 117 | 159 | 51 | 85 |
| | | | At randomization | 11JAN2006 | 10:45 | 1 | 117 | 159 | 51 | 85 |
| | | 207 | Baseline | 05APR2006 | 10:55 | 85 | 98 | 144 | 46 | 78 |
| | | | Week 12 | 16AUG2006 | 10:55 | 224 | 105 | 145 | 48 | 95 |
| | | 223 | Week 28 | 22AUG2006 | 10:55 | 224 | 105 | 168 | 55 | 92 |
| | | 207 | Final visit | 22AUG2006 | 10:55 | 224 | 105 | 168 | 55 | 92 |
| | | | Week 12 | 13APR2006 | 9:45 | 93 | 63 | 162 | 52 | 97 |
| E0019001 | OL QTP | 1 | Screening | 26OCT2004 | 13:50 | -3 | 46 | 159 | 66 | 84 |
| | | | Baseline | 26OCT2004 | 13:50 | -3 | 46 | 159 | 66 | 84 |
| E0020001 | OL QTP | 1 | Screening | 29MAR2004 | 16:07 | -7 | 133 | 232 H | 77 | 128 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020001 | OL QTP | 1 | Baseline | 29MAR2004 | 16:07 | -7 | 133 | 232 H | 77 | 128 H |
| | | 223 | Week 24 | 25AUG2004 | 9:08 | 142 | 154 | 274 H# | 91 H | 152 H |
| | | | Final visit | 25AUG2004 | 9:08 | 142 | 154 | 274 H# | 91 H | 152 H |
| E0020003 | MISSING | 1 | | 01APR2004 | 12:08 | | 109 | 273 H# | 57 | 194 H# |
| E0020004 | MISSING | 1 | | 01APR2004 | 15:10 | | 132 | 168 | 43 | 99 |
| E0020005 | OL QTP | 1 | Screening | 05APR2004 | 11:42 | -7 | 83 | 181 | 48 | 116 |
| | | | Baseline | 05APR2004 | 11:42 | -7 | 83 | 181 | 48 | 116 |
| E0020006 | OL QTP | 1 | Screening | 07APR2004 | 9:58 | -6 | 166 | 280 H# | 99 H | 148 H |
| | | | Baseline | 07APR2004 | 9:58 | -6 | 166 | 280 H# | 99 H | 148 H |
| E0020007 | OL QTP | 1 | Screening | 07APR2004 | 15:30 | -7 | 102 | 186 | 79 | 87 |
| | | 223 | Baseline | 07APR2004 | 15:30 | -7 | 102 | 186 | 79 | 87 |
| | | | Week 12 | 17MAY2004 | 11:00 | 33 | 124 | 169 | 72 | 72 |
| | | | Final visit | 17MAY2004 | 11:00 | 33 | 124 | 169 | 72 | 72 |
| E0020008 | OL QTP | 1 | Screening | 15APR2004 | 14:49 | -7 | 257 H# | 182 | 49 | 82 |
| | | | Baseline | 15APR2004 | 14:49 | -7 | 257 H# | 182 | 49 | 82 |
| E0020009 | QTP / VAL | 1 | Screening | 19APR2004 | 11:17 | -7 | 140 | 163 | 26 L# | 109 |
| | | | Baseline | 19APR2004 | 11:07 | -7 | 140 | 163 | 26 L# | 109 |
| | | 201 | Final visit | 15SEP2004 | 10:35 | 1 | 85 | 143 | 37 L# | 89 |
| | | | At randomization | 15SEP2004 | 15:05 | 1 | 85 | 143 | 37 L# | 89 |
| | | 207 | Baseline | 15SEP2004 | 15:05 | 1 | 85 | 143 | 37 L# | 89 |
| | | 211 | Week 12 | 08DEC2004 | 10:15 | 85 | 129 | 153 | 34 L# | 93 |
| | | 214 | Week 28 | 30MAR2005 | 15:15 | 197 | 87 | 169 | 38 L# | 114 |
| | | 214 | Week 40 | 22JUN2005 | 14:52 | 281 | 179 | 173 | 31 L# | 106 |
| | | 217 | Week 52 | 28SEP2005 | 14:43 | 378 | 281 | 174 | 31 L# | 101 |
| | | 219 | Week 68 | 28DEC2005 | 15:10 | 470 | 144 | 170 | 40 L# | 101 |
| | | 223 | Week 68 | 17JAN2006 | 15:10 | 490 | 154 | 160 | 28 L# | 101 |
| | | | Final visit | 17JAN2006 | 15:10 | 490 | 154 | 160 | 28 L# | 101 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799689

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020010 | OL QTP | 1 | | 19APR2004 | 15:10 | -8 | 70 | 124 | 46 | 64 |
| | | 223 | Week 12 | 28JUN2004 | 9:10 | 62 | 51 | 142 L | 51 | 81 |
| | | | Final visit | 28JUN2004 | 9:10 | 62 | 51 | 142 | 51 | 81 |
| E0020011 | OL QTP | 1 | Screening | 20APR2004 | 10:14 | -7 | 90 | 190 | 54 | 118 |
| | | | Baseline | 20APR2004 | 10:14 | -7 | 90 | 190 | 54 | 118 |
| E0020012 | OL QTP | 1 | Screening | 20APR2004 | 15:04 | -7 | 297 H# | 262 H# | 90 H | 113 |
| | | | Baseline | 20APR2004 | 15:04 | -7 | 297 H# | 262 H# | 90 H | 113 |
| E0020013 | PLA / LI | 201 | Final visit | 23APR2004 | 11:24 | -11 | 413 H# | 249 H# | 40 | 116 # |
| | | | At randomization | 07OCT2004 | 15:10 | 1 | 352 H# | 220 H | 40 ### | 110 |
| | | 223 | Baseline | 07OCT2004 | 15:10 | 1 | 352 H# | 220 H | 40 | 110 |
| | | | Final visit | 22NOV2004 | 13:05 | 47 | 319 H# | 220 H | 46 # | 110 |
| | | 1.01 | Screening | 29APR2004 | 15:21 | -5 | 423 H# | 248 H# | 41 | |
| | | | Baseline | 29APR2004 | 15:21 | -5 | 423 H# | 248 H# | 41 | |
| E0020014 | OL QTP | 1 | Screening | 26APR2004 | 9:40 | -7 | 170 | 213 H | 39 L# | 140 L# |
| | | | Baseline | 26APR2004 | 9:40 | -7 | 170 | 213 H | 39 L# | 140 L# |
| | | 111 | Week 24 | 13DEC2004 | 9:45 | 224 | 362 H# | 263 H# | 45 | 146 H |
| | | 223 | Week 28 | 03JAN2005 | 9:39 | 245 | 271 H# | 239 H# | 48 | 137 H |
| | | | Final visit | 31JAN2005 | 12:14 | 273 | 273 H# | 287 H# | 43 | 189 H# |
| E0020015 | PLA / VAL | 1 | Screening | 27APR2004 | 15:15 | -6 | 143 | 251 H# | 56 | 166 H# |
| | | | Baseline | 27APR2004 | 15:15 | -6 | 143 | 251 H# | 56 | 166 H# |
| | | 201 | Final visit | 20SEP2004 | 14:42 | 1 | 237 # | 248 H# | 64 | 137 H |
| | | | At randomization | 20SEP2004 | 14:42 | 1 | 237 | 248 H# | 64 | 137 H |
| | | 223 | Baseline | 20SEP2004 | 14:42 | 1 | 237 # | 248 H# | 64 | 137 H |
| | | 207 | Week 12 | 13DEC2004 | 12:59 | 85 | 97 | 193 | 58 | 116 |
| | | 210 | Week 28 | 07MAR2005 | 14:36 | 169 | 135 | 194 | 49 | 118 |
| | | | Final visit | 07MAR2005 | 14:36 | 169 | 135 | 194 | 49 | 118 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799690

Case 6:06-md-01769-ACC-DAB   Document 1377-4   Filed 03/13/09   Page 84 of 100 PageID 113775

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020016 | OL QTP | 1 | Screening | 28APR2004 | 14:25 | -7 | 133 | 181 | 49 | 105 |
| | | | Baseline | 28APR2004 | 14:25 | -7 | 133 | 181 | 49 | 105 |
| E0020017 | MISSING | 1 | | 05MAY2004 | 9:44 | | 112 | 232 H | 50 | 160 H# |
| E0020018 | OL QTP | 1 | Screening | 06MAY2004 | 10:15 | -7 | 43L | 167 | 73 | 85 |
| | | | Baseline | 06MAY2004 | 10:15 | -7 | 43L | 167 | 73 | 85 |
| E0020020 | MISSING | 1.01 | | 19MAY2004 | 13:24 | | 310H# | 226 H | 56 | 108 |
| E0020021 | MISSING | 1 | | 19MAY2004 | 11:42 | | 80 | 189 | 64 | 109 |
| E0020022 | MISSING | 1 | | 20MAY2004 | 15:18 | | 99 | 213 H | 50 | 143 H |
| E0020023 | OL QTP | 1 | Screening | 24MAY2004 | 15:08 | -4 | 401H# | 229 H# | 53 | 135 H |
| | | | Baseline | 24MAY2004 | 15:08 | -4 | 401H# | 229 H# | 53 | 135 H |
| | | 101 | Screening | 28MAY2004 | 15:27 | -6 | 266H# | 237 H# | 61 | 123 |
| | | 223 | Week 12 | 28JUN2004 | 15:25 | 31 | 263H# | 171 | 56 | 62 |
| | | | Final visit | 28JUN2004 | 15:25 | 31 | 263H# | 171 | 56 | 62 |
| E0020024 | QTP / LI | 1 | Screening | 25MAY2005 | 10:40 | -7 | 103 | 211 H# | 55 | 135 H |
| | | | Baseline | 25MAY2005 | 10:40 | -7 | 103 | 211 H# | 55 | 135 H |
| | | 201 | At randomization | 08FEB2005 | 9:46 | 1 | 144 | 199 | 49 | 121 |
| | | | Baseline | 08FEB2005 | 9:46 | 1 | 144 | 199 | 49 | 121 |
| | | 207 | Week 12 | 03MAY2005 | 9:20 | 85 | 76 | 187 | 55 | 117 |
| | | 223 | Final visit | 27JUN2005 | 9:00 | 140 | 176 | 217 H# | 55 | 127 |
| E0020025 | OL QTP | 1 | Screening | 25MAY2004 | 11:32 | -7 | 81 | 169 | 34 L# | 119 |
| | | | Baseline | 25MAY2004 | 11:32 | -7 | 81 | 169 | 34 L# | 117 |
| | | 110 | Week 24 | 14DEC2004 | 9:31 | 196 | 161 | 219 H | 33 L# | 154 H |
| | | | Final visit | 14DEC2004 | 9:31 | 196 | 161 | 219 H | 33 L# | 154 H |
| E0020026 | OL QTP | 1 | Screening | 26MAY2004 | 10:34 | -7 | 136 | 168 | 39 L# | 102 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799691

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020026 | OL QTP | 1 | Baseline | 26MAY2004 | 10:34 | -7 | 136 | 168 | 39 L# | 102 |
| E0020027 | OL QTP | 1 | Screening | 26MAY2004 | 12:28 | -7 | 219 # | 164 | 33 L# | 87 |
|  |  | 223 | Baseline | 26MAY2004 | 11:19 | -7 | 219 # | 164 | 33 L# | 87 |
|  |  |  | Week 12 | 16JUL2004 | 11:20 | 44 | 354 H# | 173 | 32 L# | 70 |
|  |  |  | Final visit | 16JUL2004 | 11:20 | 44 | 354 H# | 173 | 32 L# | 70 |
| E0020028 | OL QTP | 1 | Week 24 | 26MAY2004 | 15:32 | -8 | 147 | 186 | 55 | 102 |
|  |  | 223 | Final visit | 23NOV2004 | 14:54 | 173 | 135 | 193 | 53 | 113 |
|  |  |  |  | 23NOV2004 | 14:54 | 173 | 135 | 193 | 53 | 113 |
| E0020029 | MISSING | 1.01 |  | 04JUN2004 | 14:08 | -7 | 108 | 220 H | 52 | 146 H |
| E0020030 | OL QTP | 1.01 | Screening | 03JUN2004 | 10:18 | -12 | 462 H# | 174 | 27 L# | 134 |
|  |  |  | Baseline | 10JUN2004 | 09:09 | -5 | 632 H# | 185 | 28 L# | 134 |
|  |  |  | Baseline | 10JUN2004 | 09:09 | -5 | 632 H# | 185 | 28 L# | 108 |
| E0020031 | OL QTP | 1 | Screening | 03JUN2004 | 15:50 | -7 | 209 # | 243 H# | 67 | 134 H |
|  |  | 223 | Baseline | 03JUN2004 | 15:50 | -7 | 209 # | 243 H# | 67 | 134 H |
|  |  |  | Week 12 | 05AUG2004 | 16:03 | 56 | 237 # | 214 H | 59 | 108 |
|  |  |  | Final visit | 05AUG2004 | 16:03 | 56 | 237 # | 214 H | 59 | 108 |
| E0020032 | OL QTP | 1 | Screening | 07JUN2004 | 10:49 | -7 | 216 H# | 216 H# | 64 | 109 |
|  |  | 104 | Baseline | 07JUN2004 | 10:49 | -7 | 216 H# | 259 | 64 | 109 |
|  |  |  | Week 12 | 07JUL2004 | 17:45 | 23 | 53 | 159 | 57 | 91 |
|  |  |  | Final visit | 07JUL2004 | 17:45 | 23 | 53 | 159 | 57 | 91 |
| E0020033 | MISSING | 1 |  | 07JUN2004 | 12:10 |  | 112 | 162 | 69 | 71 |
| E0020034 | MISSING | 1 |  | 07JUN2004 | 15:42 |  | 106 | 137 | 45 | 71 |
| E0020035 | OL QTP | 1 | Screening | 09JUN2004 | 12:03 | -6 | 78 | 190 | 58 | 116 |
|  |  |  | Baseline | 09JUN2004 | 12:03 | -6 | 78 | 190 | 58 | 116 |
| E0020036 | OL QTP | 1 | Screening | 10JUN2004 | 9:51 | -7 | 133 | 227 H | 53 | 147 H |
|  |  |  | Baseline | 10JUN2004 | 9:51 | -7 | 133 | 227 H | 53 | 147 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799692

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020036 | OL QTP | 223 | Week 24 | 30DEC2004 | 12:09 | 196 | 145 | 224 H | 52 | 143 H |
| | | | Final visit | 30DEC2004 | 12:09 | 196 | 145 | 224 H | 52 | 143 H |
| E0020037 | OL QTP | 1 | Screening | 10JUN2004 | 15:27 | -7 | 82 | 136 | 45 | 75 |
| | | | Baseline | 10JUN2004 | 15:27 | -7 | 82 | 136 | 45 | 75 |
| E0020038 | OL QTP | 1 | Screening | 14JUN2004 | 11:10 | -7 | 79 | 187 | 50 | 121 |
| | | | Baseline | 14JUN2004 | 11:10 | -7 | 79 | 187 | 50 | 121 |
| | | 223 | Week 12 | 24JUN2004 | 14:10 | -7 | 81 | 174 | 48 | 110 |
| | | | Final visit | 28JUN2004 | 14:30 | 7 | 81 | 174 | 48 | 110 |
| E0020039 | OL QTP | 1 | Screening | 14JUN2004 | 13:36 | -7 | 56 | 157 | 61 | 85 |
| | | | Baseline | 14JUN2004 | 13:36 | -7 | 56 | 157 | 61 | 85 |
| E0020041 | OL QTP | 1 | Screening | 15JUN2004 | 12:10 | -7 | 71 | 166 | 59 | 93 |
| | | | Baseline | 15JUN2004 | 12:10 | -7 | 71 | 166 | 59 | 93 |
| | | 104 | Week 12 | 23JUN2004 | 14:13 | 31 | 92 | 174 | 63 | 93 |
| | | | Final visit | 23JUL2004 | 14:13 | 31 | 92 | 174 | 63 | 93 |
| E0020042 | QTP / VAL | 1 | Screening | 15JUN2004 | 13:25 | -6 | 159 | 190 | 52 | 106 |
| | | | Baseline | 15JUN2004 | 13:25 | -6 | 159 | 190 | 52 | 106 |
| | | 201 | Final visit | 22NOV2004 | 9:30 | 1 | 106 | 150 | 37 L# | 92 |
| | | | At randomization | 22NOV2004 | 9:30 | 1 | 106 | 150 | 37 L# | 92 |
| | | | Baseline | 22NOV2004 | 9:30 | 1 | 106 | 150 | 37 | 92 |
| | | 207 | Week 12 | 14FEB2005 | 15:32 | 85 | 136 | 181 | 48 | 106 |
| | | 223 | Week 28 | 08JUN2005 | 16:42 | 199 | 90 | 181 | 50 | 113 |
| | | | Final visit | 08JUN2005 | 16:42 | 199 | 90 | 181 | 50 | 113 |
| E0020043 | OL QTP | 1 | Screening | 16JUN2004 | 10:06 | -7 | 255 H# | 250 H# | 42 | 157 H |
| | | | Baseline | 16JUN2004 | 10:06 | -7 | 255 H# | 250 H# | 42 | 157 H |
| E0020044 | OL QTP | 1 | Screening | 17JUN2004 | 12:36 | -8 | 53 | 166 | 49 | 106 |
| | | 223 | Week 12 | 02JUL2004 | 9:39 | 7 | 64 | 149 | 48 | 88 |
| | | | Final visit | 02JUL2004 | 9:39 | 7 | 64 | 149 | 48 | 88 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

3961

CONFIDENTIAL
AZSER12799693

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 1 | Screening | 21JUN2004 | 10:10 | -7 | 169 | 175 | 47 | 94 |
|  |  | 201 | Baseline | 21JUN2004 | 10:10 | -7 | 169 | 175 | 47 | 94 |
|  |  | 201 | Final visit | 18NOV2004 | 11:55 | 1 | 135 | 181 | 54 | 100 |
|  |  |  | At randomization | 18NOV2004 | 11:55 | 1 | 135 | 181 | 54 | 100 |
|  |  | 223 | Baseline | 18NOV2004 | 11:55 |  | 135 | 181 | 54 | 100 |
|  |  |  | Week 12 | 31JAN2005 | 11:30 | 75 | 170 | 189 | 45 | 110 |
|  |  |  | Final visit | 31JAN2005 | 11:30 | 75 | 170 | 189 | 45 | 110 |
| E0020046 | MISSING | 1 |  | 29JUN2004 | 11:30 |  | 371 H# | 234 H | 50 | 110 |
| E0020047 | QTP / VAL | 201 | Final visit | 30JUN2004 | 10:45 | -9 | 111 | 160 | 45 | 93 |
|  |  |  | At randomization | 22DEC2004 | 9:00 | 1 | 172 | 215 H | 48 | 133 H |
|  |  | 207 | Baseline | 22DEC2004 | 9:00 | 1 | 172 | 215 H | 48 | 133 H |
|  |  |  | Baseline | 22DEC2004 | 9:00 |  | 172 | 215 | 48 | 133 |
|  |  | 207 | Week 28 | 14MAR2005 | 8:40 | 83 | 282 H# | 204 | 39 L# | 109 H |
|  |  | 223 | Final visit | 11MAY2005 | 8:30 | 141 | 205 # | 162 | 41 | 80 |
|  |  |  | Final visit | 11MAY2005 | 8:30 | 141 | 205 # | 162 | 41 | 80 |
| E0020048 | MISSING | 1 |  | 01JUL2004 | 10:15 |  | 104 | 115 L | 46 | 48 |
| E0020049 | PLA / VAL | 1 | Screening | 01JUL2004 | 14:53 | -6 | 38 L | 148 | 65 | 75 |
|  |  | 201 | Baseline | 01JUL2004 | 14:53 | -6 | 38 L | 148 | 65 | 75 |
|  |  | 201 | Final visit | 06DEC2004 | 14:00 | 1 | 48 | 166 | 99 H | 57 |
|  |  |  | At randomization | 06DEC2004 | 14:00 | 1 | 48 | 166 | 99 H | 57 |
|  |  | 207 | Baseline | 06DEC2004 | 14:00 |  | 48 | 166 | 99 H | 57 |
|  |  |  | Week 12 | 28FEB2005 | 13:34 | 85 | 50 | 129 L | 71 | 48 |
|  |  |  | Final visit | 28FEB2005 | 13:34 | 85 | 50 | 129 L | 71 | 48 |
| E0020050 | OL QTP | 1 | Screening | 02JUL2004 | 11:13 | -7 | 181 | 189 | 64 | 89 |
|  |  | 105 | Baseline | 02JUL2004 | 11:13 | -7 | 181 | 189 | 64 | 89 |
|  |  | 105 | Week 12 | 26AUG2004 | 16:32 | 48 | 165 | 178 | 73 | 72 |
|  |  |  | Final visit | 26AUG2004 | 16:32 | 48 | 165 | 178 | 73 | 72 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799694

Page 60 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 1 | Screening | 06JUL2004 | 18:15 | -6 | 93 | 150 | 46 | 85 |
|  |  |  | Baseline | 06JUL2004 | 18:15 | -6 | 93 | 150 | 46 | 85 |
|  |  |  | Final visit | 28DEC2004 | 11:43 | 1 | 143 | 157 | 56 | 72 |
|  |  | 201 | At randomization | 28DEC2004 | 11:43 | 1 | 143 | 157 | 56 | 72 |
|  |  |  | Baseline | 28DEC2004 | 11:43 | 1 | 143 | 157 | 56 | 72 |
|  |  | 207 | Week 12 | 24MAR2005 | 12:28 | 87 | 139 | 171 | 59 | 84 |
|  |  | 223 | Week 24 | 14APR2005 | 12:35 | 108 | 168 | 176 | 57 | 85 |
|  |  |  | Final visit | 14APR2005 | 12:35 | 108 | 168 | 176 | 57 | 85 |
| E0020052 | OL QTP | 1 | Screening | 07JUL2004 | 11:30 | -7 | 50 | 152 | 36 L# | 106 |
|  |  |  | Baseline | 07JUL2004 | 11:30 | -7 | 50 | 152 | 36 L# | 106 |
|  |  | 223 | Week 24 | 29DEC2004 | 13:44 | 168 | 57 | 157 | 43 | 93 |
|  |  |  | Final visit | 29DEC2004 | 13:44 | 168 | 57 | 147 | 43 | 93 |
| E0020053 | PLA / VAL |  | Final visit | 09JUL2004 | 15:58 | -11 | 165 | 260 H# | 55 | 172 H# |
|  |  | 201 | At randomization | 28JAN2005 | 15:30 | 1 | 154 | 217 H | 39 L# | 147 H |
|  |  |  | Baseline | 28JAN2005 | 15:30 | 1 | 154 | 217 H | 39 L# | 147 H |
|  |  | 207 | Week 12 | 22APR2005 | 15:20 | 85 | 150 | 198 H | 40 L# | 136 |
|  |  | 223 | Week 28 | 15JUL2005 | 16:55 | 169 | 118 | 218 H | 43 | 151 H |
|  |  |  | Final visit | 15JUL2005 | 16:55 | 169 | 118 | 218 H | 43 | 151 H |
| E0020054 | MISSING | 1 |  | 22JUL2004 | 16:05 |  | 119 | 175 | 44 | 107 |
| E0020055 | OL QTP | 1 | Screening | 23JUL2004 | 11:47 | -6 | 95 | 158 | 54 | 85 |
|  |  |  | Baseline | 23JUL2004 | 11:40 | 3 | 118 | 158 | 54 | 118 |
|  |  | 223 | Week 12 | 11AUG2004 | 9:40 | 13 | 118 | 195 | 53 | 118 |
|  |  |  | Final visit | 11AUG2004 | 9:40 | 13 | 118 | 195 | 53 | 118 |
| E0020056 | OL QTP | 1 |  | 29JUL2004 | 10:30 | -8 | 88 | 220 H | 54 | 148 H |
| E0020058 | OL QTP |  | Baseline | 03AUG2004 | 12:35 | -8 | 197 | 199 | 77 | 83 |
|  |  | 110 | Week 24 | 22FEB2005 | 9:56 | 195 | 139 | 187 | 67 | 92 |
|  |  |  | Final visit | 22FEB2005 | 9:56 | 195 | 139 | 187 | 67 | 92 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799695

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020059 | MISSING | 1 | | 05AUG2004 | 14:38 | | 471 H# | 220 H | 21 L# | |
| E0020060 | PLA / VAL | 201 | Final visit | 09AUG2004 | 10:45 | -10 | 151 H | 273 H# | 41 | 202 H# |
| | | | At randomization | 31JAN2005 | 12:50 | 1 | 269 H# | 302 H# | 36 L# | 212 H# |
| | | 223 | Baseline | 31JAN2005 | 12:50 | 1 | 269 H# | 302 H# | 36 L# | 212 H# |
| | | | Week 12 | 15MAR2005 | 14:25 | 44 | 214 # | 322 H# | 33 L# | 246 H# |
| | | | Final visit | 15MAR2005 | 14:25 | 44 | 214 # | 322 H# | 33 L# | 246 H# |
| E0020061 | MISSING | 1 | | 09AUG2004 | 12:35 | | 159 | 155 | 39 L# | 84 |
| E0020062 | OL QTP | 110 | | 20AUG2004 | 9:47 | -11 | 212 # | 251 H# | 40 # | 169 H# |
| | | | Week 24 | 17MAR2005 | 15:16 | 198 | 258 H# | 225 H | 33 L# | 140 L# |
| | | | Final visit | 17MAR2005 | 15:16 | 198 | 258 H# | 225 H | 33 | 140 H |
| E0020063 | MISSING | 1 | | 24AUG2004 | 11:35 | | 109 | 193 | 37 L# | 134 H |
| E0020064 | MISSING | 1 | | 27AUG2004 | 13:12 | | 182 | 199 | 48 | 115 |
| E0020065 | OL QTP | 1 | Screening | 27AUG2004 | 15:17 | -6 | 132 | 190 | 43 | 121 |
| | | | Baseline | 27AUG2004 | 15:17 | -6 | 132 | 190 | 43 | 121 |
| E0020066 | MISSING | 1 | | 01SEP2004 | 11:27 | | 138 | 161 | 45 | 88 |
| E0020067 | MISSING | 1 | | 09SEP2004 | 14:10 | | 61 | 196 | 61 | 123 |
| E0020068 | MISSING | 1 | | 20SEP2004 | 13:04 | | 78 | 178 | 72 | 90 |
| E0020069 | OL QTP | 1 | Screening | 04OCT2004 | 15:05 | -7 | 61 | 196 | 65 | 119 H |
| | | | Baseline | 04OCT2004 | 15:05 | -7 | 61 | 196 | 65 | 119 H |
| | | 223 | Week 12 | 20DEC2004 | 13:47 | 70 | 117 | 217 H | 60 | 134 H |
| | | | Final visit | 20DEC2004 | 13:47 | 70 | 117 | 217 H | 60 | 134 H |
| E0020070 | QTP / VAL | 1 | Screening | 13OCT2004 | 12:04 | -7 | 156 | 191 | 49 | 111 |
| | | | Baseline | 13OCT2004 | 12:04 | -7 | 156 | 191 | 49 | 111 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799696

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL | 201 | Final visit | 09FEB2005 | 12:38 | 1 | 425H# | 212 H | 44 | |
| | | | At randomization | 09FEB2005 | 12:38 | 1 | 425H# | 212 H | 44 | |
| | | 207 | Baseline | 09FEB2005 | 13:38 | 1 | 425H# | 215 H | 44 | |
| | | | Week 12 | 06MAY2005 | 13:52 | 87 | 315H# | 233 H | 43 | 109 |
| | | 211 | Week 28 | 01SEP2005 | 10:03 | 205 | 345H# | 233 H | 36 L# | |
| | | 223 | Week 40 | 25OCT2005 | 15:52 | 259 | 298H# | 202 H | 50 | 92 |
| | | | Final visit | 25OCT2005 | 15:52 | 259 | 298H# | 202 H | 50 | 92 |
| E0020071 | OL QTP | 1 | Screening | 21OCT2004 | 11:20 | -7 | 82 | 191 | 42 | 133 H |
| | | | Baseline | 21OCT2004 | 11:20 | -7 | 82 | 191 | 42 | 133 H |
| | | 112 | Week 24 | 12JUL2005 | 11:35 | 257 | 176 | 226 H | 42 | 149 H |
| | | | Final visit | 12JUL2005 | 13:35 | 257 | 176 | 226 H | 42 | 149 H |
| E0020072 | OL QTP | 1 | Screening | 22OCT2004 | 14:30 | -7 | 172 | 209 H | 41 | 134 H |
| | | | Baseline | 22OCT2004 | 14:30 | -7 | 172 | 209 H | 41 | 134 H |
| E0020073 | MISSING | 1 | | 29OCT2004 | 12:30 | | 73 | 286 H# | 73 | 198 H# |
| E0020074 | OL QTP | 1 | Screening | 04NOV2004 | 11:30 | -7 | 166 | 201 H | 43 | 125 H |
| | | | Baseline | 04NOV2004 | 11:30 | -7 | 166 | 201 H | 43 | 125 H |
| | | 105 | Week 12 | 25JAN2005 | 16:22 | 75 | 228 # | 193 | 39 L# | 108 |
| | | | Final visit | 25JAN2005 | 16:22 | 75 | 228 # | 193 | 39 L# | 108 |
| E0020075 | PLA / VAL | 201 | Final visit | 05NOV2004 | 11:30 | -10 | 67 | 152 | 43 | 96 |
| | | | At randomization | 08MAR2005 | 15:25 | 1 | 105 | 146 | 44 | 81 |
| | | 223 | Baseline | 08MAR2005 | 15:25 | 1 | 105 | 146 | 44 | 81 |
| | | | Week 12 | 08MAR2005 | 15:16 | 1 | 105 | 146 | 44 | 81 |
| | | | Final visit | 06APR2005 | 15:16 | 30 | 344H# | 151 | 32 L# | 50 |
| | | | Final visit | 06APR2005 | 15:16 | 30 | 344H# | 151 | 32 L# | 50 |
| E0020076 | OL QTP | 1 | Screening | 09NOV2004 | 13:59 | -7 | 151 | 211 H | 47 | 134 H |
| | | | Baseline | 09NOV2004 | 13:59 | -7 | 151 | 211 H | 47 | 134 H |
| | | 104 | Week 12 | 06DEC2004 | 10:30 | 20 | 170 | 204 H | 38 L# | 132 H |
| | | | Final visit | 06DEC2004 | 10:30 | 20 | 170 | 204 H | 38 L# | 132 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799697

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020077 | OL QTP | 1 | Screening | 11NOV2004 | 11:01 | -7 | 97 | 163 | 39 L# | 105 |
| | | | Baseline | 11NOV2004 | 11:01 | -7 | 97 | 163 | 39 L# | 105 |
| E0020078 | OL QTP | 1 | Screening | 11NOV2004 | 12:33 | -7 | 143 | 171 | 38 L# | 104 |
| | | | Baseline | 11NOV2004 | 13:02 | -7 | 143 | 171 | 38 L# | 104 |
| | | 223 | Week 12 | 24FEB2005 | 15:02 | 98 | 176 | 191 | 35 L# | 121 |
| | | | Final Visit | 24FEB2005 | 15:02 | 98 | 176 | 191 | 35 L# | 121 |
| E0020079 | OL QTP | 1 | Screening | 16DEC2004 | 15:04 | -7 | 251 H# | 270 H# | 45 L# | 175 H# |
| | | | Baseline | 16DEC2004 | 15:04 | -7 | 251 H# | 270 H# | 45 L# | 175 H# |
| E0020080 | MISSING | 1 | | 05JAN2005 | 14:35 | | 85 | 169 | 55 | 97 |
| E0020081 | OL QTP | 1 | Screening | 06JAN2005 | 13:56 | -7 | 155 | 188 | 39 L# | 118 H# |
| | | | Baseline | 06JAN2005 | 13:56 | -7 | 155 | 188 | 39 L# | 118 H# |
| E0020083 | OL QTP | 1 | Screening | 02FEB2005 | 15:10 | -7 | 204 # | 213 H | 48 L# | 124 |
| | | | Baseline | 02FEB2005 | 15:10 | -7 | 204 # | 213 H | 48 L# | 124 |
| | | 104 | Week 12 | 29MAR2005 | 14:42 | 48 | 518 H# | 244 H# | 45 | |
| | | | Final Visit | 29MAR2005 | 14:42 | 48 | 518 H# | 244 H# | 45 | |
| E0020084 | MISSING | 1 | | 03FEB2005 | 14:00 | | 130 | 168 | 62 | 80 |
| E0020085 | OL QTP | 1 | Screening | 04FEB2005 | 14:40 | -7 | 84 | 205 H | 71 | 117 |
| | | | Baseline | 04FEB2005 | 14:40 | -7 | 84 | 205 H | 71 | 117 |
| E0020086 | MISSING | 1 | | 11FEB2005 | 12:33 | | 327 H# | 189 | 33 L# | 91 |
| E0020087 | QTP / VAL | 1 | Screening | 21FEB2005 | 11:21 | -7 | 116 | 217 H | 44 | 150 H |
| | | | Baseline | 21FEB2005 | 11:21 | -7 | 116 | 217 H | 44 | 150 H |
| | | 207 | Week 12 | 04NOV2005 | 9:41 | 82 | 215 # | 260 H# | 46 | 171 H# |
| | | 223 | Final Visit | 27DEC2005 | 9:45 | 135 | 235 # | 266 H# | 44 | 175 H# |
| E0020088 | PLA / VAL | 1 | Screening | 23MAR2005 | 11:30 | -5 | 159 | 179 | 33 L# | 114 |
| | | | Baseline | 23MAR2005 | 11:30 | -5 | 159 | 179 | 33 L# | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799698

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 201 | Final visit | 08NOV2005 | 9:56 | 1 | 335H# | 226 H | 38 L# | 121 |
| | | | At randomization | 08NOV2005 | 9:56 | 1 | 335H# | 226 H | 38 L# | 121 |
| | | 202 | Baseline | 08NOV2005 | 9:56 | 9 | 335H# | 226 H# | 38 L# | 121 H |
| | | 223 | Week 12 | 16NOV2005 | 11:30 | 9 | 330H# | 240 H# | 38 L# | 142 H |
| | | | Week 12 | 31JAN2006 | 10:51 | 85 | 158 | 215 H | 40 # | 143 H# |
| | | | Final visit | 31JAN2006 | 10:51 | 85 | 158 | 215 H | 40 # | 143 H# |
| E0020091 | MISSING | 1 | | 05MAY2005 | 15:05 | 1 | 97 | 160 | 36 L# | 105 |
| E0020092 | MISSING | 1 | | 25MAY2005 | 15:00 | 1 | 128 | 222 H | 60 | 136 H |
| E0020093 | OL QTP | 1.01 | Screening | 12JUL2005 | 11:39 | -6 | 69 | 147 | 47 | 86 |
| | | 1 | Baseline | 12JUL2005 | 11:39 | -6 | 69 | 147 | 47 | 86 |
| E0020094 | OL QTP | 1 | Screening | 27JUL2005 | 15:49 | -6 | 77 | 187 | 65 | 107 |
| | | 1 | Baseline | 27JUL2005 | 15:49 | -6 | 77 | 187 | 65 | 107 |
| E0020095 | OL QTP | 1 | Screening | 01AUG2005 | 10:25 | -4 | 119 | 130 | 38 L# | 68 |
| | | 1 | Baseline | 01AUG2005 | 10:25 | -4 | 119 | 130 | 38 L# | 68 |
| E0020097 | OL QTP | 1 | Screening | 23AUG2005 | 9:53 | -7 | 140 | 163 | 62 | 73 |
| | | 1 | Baseline | 23AUG2005 | 9:53 | -7 | 140 | 163 | 62 | 73 |
| E0020098 | MISSING | 1 | | 01SEP2005 | 9:27 | | 201 # | 150 | 57 | 53 |
| E0020099 | OL QTP | 1 | Screening | 06SEP2005 | 14:48 | -6 | 83 | 180 | 49 | 114 |
| | | | Baseline | 06SEP2005 | 14:48 | -6 | 83 | 180 | 49 | 112 |
| | | 223 | Week 12 | 06JAN2006 | 11:33 | 116 | 168 | 207 H | 61 | 112 |
| | | | Final visit | 06JAN2006 | 11:33 | 116 | 168 | 207 H | 61 | 112 |
| E0020100 | OL QTP | | | 12SEP2005 | 11:03 | -8 | 336H# | 199 H | 27 L# | 105 |
| | | 223 | Week 12 | 20JAN2006 | 9:00 | 122 | 334H# | 216 H | 32 L# | 117 |
| | | | Final visit | 20JAN2006 | 9:00 | 122 | 334H# | 216 H | 32 L# | 117 |
| E0020101 | MISSING | 1 | | 13SEP2005 | 14:40 | | 120 | 243 H# | 68 | 151 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799699

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0020102 | MISSING | 1 | | 15SEP2005 | 13:40 | | 92 | 188 | 49 | 121 |
| E0020103 | OL QTP | 1 | Screening | 20SEP2005 | 11:15 | -6 | 214 # | 258 H# | 42 | 173 H# |
| | | | Baseline | 20SEP2005 | 11:15 | -6 | 214 # | 258 H# | 42 | 173 H# |
| | | 104 | Week 12 | 20OCT2005 | 13:44 | 31 | 241 # | 245 H# | 41 | 156 H |
| | | | Final visit | 27OCT2005 | 13:44 | 31 | 241 # | 245 H# | 41 | 156 H |
| E0020104 | MISSING | 1 | | 21SEP2005 | 10:18 | | 80 | 166 | 53 | 97 |
| E0021001 | PLA / LI | 201 | Screening | 23MAR2004 | 15:00 | -7 | 274 H# | 174 | 27 | 92 |
| | | | Final visit | 14OCT2004 | 14:40 | 1 | 146 | 158 | 27 | 102 L# |
| | | | At randomization | 14OCT2004 | 14:40 | 1 | 146 | 158 | 27 | 102 L# |
| | | 223 | Baseline | 14OCT2004 | 14:40 | 1 | 146 | 158 | 28 | 102 L# |
| | | | Week 12 | 16DEC2004 | 17:30 | 64 | 146 | 160 | 28 | 103 L# |
| | | | Final visit | 16DEC2004 | 17:30 | 64 | 146 | 160 | 29 | 103 L# |
| | | 1.01 | Screening | 26MAR2004 | 9:00 | -4 | 243 # | 166 | 29 | 88 L# |
| | | | Baseline | 26MAR2004 | 9:40 | -4 | 243 # | 166 | 29 | 88 L# |
| E0021002 | PLA / LI | 201 | Final visit | 30MAR2004 | 9:20 | -8 | 112 | 169 | 35 | 112 L# |
| | | | At randomization | 02SEP2004 | 17:30 | 1 | 165 | 150 | 39 | 78 L# |
| | | 223 | Baseline | 02SEP2004 | 17:30 | 1 | 165 | 150 | 39 | 78 L# |
| | | 207 | Week 12 | 29NOV2004 | 10:10 | 89 | 88 | 155 | 39 | 78 L# |
| | | 211 | Week 28 | 23MAR2005 | 8:10 | 203 | 75 | 153 | 40 | 107 |
| | | 214 | Week 40 | 15JUN2005 | 9:00 | 287 | 109 | 168 | 42 | 96 # |
| | | 216 | Week 52 | 01SEP2005 | 9:45 | 365 | 99 | 179 | 40 | 106 # |
| | | 219 | Week 68 | 19DEC2005 | 9:20 | 474 | 106 | 183 | 38 | 124 L# |
| | | 221 | Week 84 | 14APR2006 | 8:00 | 590 | 109 | 183 | 36 | 125 L# |
| | | 223 | Week 104 | 25AUG2006 | 8:30 | 723 | 87 | 153 | 35 | 101 L# |
| | | | Final visit | 25AUG2006 | 8:30 | 723 | 87 | 153 | 35 | 101 L# |
| E0021003 | OL QTP | 1 | Screening | 06MAY2004 | 16:58 | -6 | 248 # | 172 | 42 | 80 |
| | | | Baseline | 06MAY2004 | 16:58 | -6 | 248 # | 172 | 42 | 80 |
| | | 223 | Week 12 | 03SEP2004 | 14:00 | 114 | 280 H# | 173 | 39 | 78 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799700

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021003 | OL QTP | 223 | Final Visit | 03SEP2004 | 14:00 | 114 | 280 H# | 173 | 39 L# | 78 |
| E0021004 | OL QTP | 1 | Screening | 21MAY2004 | 11:37 | -6 | 153 | 171 | 48 | 92 |
| | | | Baseline | 21MAY2004 | 11:37 | -6 | 153 | 171 | 48 | 92 |
| E0021005 | OL QTP | 1 | Screening | 09JUN2004 | 13:35 | -7 | 140 | 243 H# | 54 | 161 H# |
| | | | Baseline | 09JUN2004 | 13:35 | -7 | 140 | 243 H# | 54 | 161 H# |
| | | | Week 12 | 07SEP2004 | 13:25 | 83 | 99 | 219 H | 50 | 149 H |
| | | 223 | Final Visit | 07SEP2004 | 13:25 | 83 | 99 | 219 H | 50 | 149 H |
| E0021006 | PLA / VAL | 1 | Screening | 29JUN2004 | 11:31 | -7 | 181 | 227 H | 50 | 141 H |
| | | | Baseline | 29JUN2004 | 11:31 | -7 | 181 | 227 H | 50 | 141 H |
| | | 201 | Final visit | 26OCT2004 | 15:50 | 1 | 99 | 201 H | 47 | 134 H |
| | | | At randomization | 26OCT2004 | 15:50 | 1 | 99 | 201 H | 47 | 134 H |
| | | 207 | Baseline | 26OCT2004 | 15:50 | 1 | 99 | 201 H | 47 | 134 H |
| | | 211 | Week 28 | 18JAN2005 | 9:25 | 85 | 224 # | 231 H | 44 | 142 H |
| | | 214 | Week 40 | 10MAY2005 | 9:19 | 197 | 86 | 188 | 49 | 122 H |
| | | 217 | Week 52 | 02AUG2005 | 9:05 | 281 | 80 | 199 | 50 | 133 H |
| | | 219 | Week 68 | 25OCT2005 | 9:00 | 365 | 57 | 163 | 51 | 101 |
| | | 221 | Week 84 | 14FEB2006 | 17:00 | 477 | 97 | 180 | 68 | 93 |
| | | 223 | Week 104 | 06JUN2006 | 17:00 | 589 | 104 | 169 | 62 | 86 H |
| | | | Final visit | 25AUG2006 | 16:00 | 669 | 90 | 217 H | 53 | 146 H |
| E0021007 | PLA / LI | 1 | Screening | 01JUL2004 | 11:10 | -7 | 67 | 153 | 46 | 94 |
| | | | Baseline | 01JUL2004 | 11:10 | -7 | 67 | 153 | 46 | 94 |
| | | 201 | Final visit | 14OCT2004 | 16:40 | 1 | 192 | 161 | 49 | 74 |
| | | | At randomization | 16OCT2004 | 16:40 | 1 | 192 | 161 | 49 | 74 |
| | | 207 | Baseline | 05JAN2005 | 14:35 | 84 | 107 | 197 | 49 | 74 |
| | | | Final visit | 05JAN2005 | 14:35 | 84 | 107 | 175 | 49 | 105 |
| E0021008 | MISSING | 1 | | 01JUL2004 | 15:20 | | 276 # | 205 H | 38 L# | 112 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799701

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021009 | PLA / LI | 1 | Screening | 02JUL2004 | 12:00 | -6 | 250 # | 204 H | 30 L# | 124 |
|  |  |  | Baseline | 02JUL2004 | 12:00 | -6 | 250 # | 204 H | 30 L# | 124 |
|  |  | 201 | Final visit | 19JAN2005 | 16:10 | 1 | 289H# | 281 H# | 36 L# | 187 H# |
|  |  |  | At randomization Baseline | 19JAN2005 | 16:10 | 1 | 289H# | 281 H# | 36 L# | 187 H# |
| E0021010 | MISSING | 1 | Baseline | 06JUL2004 | 11:50 | 1 | 80 | 214 H | 74 | 124 |
| E0021011 | QTP / LI | 1 | Screening | 21JUL2004 | 12:08 | -7 | 125 | 217 H | 54 | 138 H |
|  |  |  | Baseline | 21JUL2004 | 12:08 | -7 | 125 | 217 H | 54 | 138 H |
|  |  | 201 | Final visit | 22NOV2004 | 12:40 | 1 | 26H# | 205 H# | 52 | 100 |
|  |  |  | At randomization Baseline | 22NOV2004 | 12:40 | 1 | 264H# | 205 H | 52 | 100 |
|  |  | 207 | randomization Baseline | 16FEB2005 | 13:30 | 87 | 264H# | 221 H | 47 | 139 H |
|  |  |  | Week 13 Final visit | 16FEB2005 | 13:30 | 87 | 177 | 221 H | 47 | 139 |
| E0021012 | OL QTP | 1 | Screening | 22JUL2004 | 14:25 | -7 | 76 | 190 H | 71 | 104 |
|  |  |  | Baseline | 22JUL2004 | 14:25 | -7 | 76 | 190 H | 71 | 104 |
| E0021013 | QTP / LI | 1 | Screening | 09SEP2004 | 11:00 | -7 | 179 | 191 H | 50 | 105 |
|  |  |  | Baseline | 09SEP2004 | 11:00 | -7 | 179 | 191 H | 50 | 105 |
|  |  | 201 | Final visit | 26MAY2005 | 11:05 | 1 | 134 | 211 H# | 47 | 137 H |
|  |  |  | At randomization Baseline | 26MAY2005 | 11:05 | 1 | 134 | 211 H# | 47 | 137 H |
|  |  | 223 | Final visit | 23JUN2005 | 17:10 | 29 | 201 # | 216 H# | 46 | 130 H |
| E0021014 | OL QTP | 1 | Screening | 10SEP2004 | 9:30 | -5 | 54 | 192 H | 61 | 120 |
|  |  |  | Baseline | 16SEP2004 | 19:30 | 0 | 54 | 200 H | 61 | 120 |
|  |  | 223 | Week 12 | 30NOV2004 | 18:05 | 76 | 71 | 200 H | 76 | 110 |
|  |  |  | Final visit | 30NOV2004 | 18:05 | 76 | 71 | 200 H | 76 | 110 |
| E0021015 | QTP / VAL | 1 | Screening | 16SEP2004 | 10:10 | -6 | 141 | 175 | 47 | 100 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799702

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | | TOTAL CHOLESTEROL (MG/DL) | | DIRECT HDL (MG/DL) | | LDL (MG/DL) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021015 | QTP / VAL | 1 | Baseline | 16SEP2004 | 10:10 | -6 | 141 | | 175 | | 47 | | 100 | |
| | | 201 | Final visit | 01JUN2005 | 16:02 | 1 | 120 | | 162 | | 36 | L# | 102 | |
| | | | At randomization | 01JUN2005 | 16:02 | 1 | 120 | | 162 | | 36 | L# | 102 | |
| E0021016 | MISSING | | Baseline | 01JUN2005 | 16:02 | 1 | 120 | | 162 | | 36 | L# | 102 | |
| | | 1 | | 22SEP2004 | 13:50 | | 100 | | 172 | | 48 | | 104 | |
| E0021017 | OL QTP | 1 | Screening | 05OCT2004 | 9:45 | -7 | 56 | | 163 | | 70 | | 82 | |
| | | | Baseline | 05OCT2004 | 9:45 | -7 | 56 | | 163 | | 70 | | 82 | |
| E0021018 | QTP / LI | 1 | Screening | 19OCT2004 | 16:52 | -7 | 35H# | | 140 | | 24 | L# | 44 | |
| | | | Baseline | 19OCT2004 | 16:52 | -7 | 35H# | | 140 | | 24 | L# | 44 | |
| | | 201 | Final visit | 16FEB2005 | 12:15 | 1 | 26H# | | 158 | | 27 | L# | 77 | |
| | | | At randomization | 16FEB2005 | 12:15 | 1 | 26H# | | 158 | | 27 | L# | 77 | |
| | | | Baseline | 16FEB2005 | 12:15 | 1 | 26H# | | 158 | | 27 | L# | 77 | |
| | | 223 | Week 12 | 04APR2005 | 13:55 | 48 | 24H# | | 149 | | 29 | L# | 71 | |
| | | | Final visit | 04APR2005 | 13:55 | 48 | 24 # | | 149 | | 29 | L# | 71 | |
| E0021019 | OL QTP | 1 | Screening | 16NOV2004 | 14:15 | -6 | 68 | | 144 | | 62 | | 68 | |
| | | | Baseline | 16NOV2004 | 14:15 | -6 | 68 | | 144 | | 62 | | 68 | |
| | | 223 | Week 24 | 09JUN2005 | 12:26 | 199 | 199 | | 148 | | 53 | | 67 | |
| | | | Final visit | 09JUN2005 | 12:26 | 199 | 140 | | 148 | | 53 | | 67 | |
| E0021020 | OL QTP | 1 | Screening | 09DEC2004 | 10:20 | -6 | 210 # | | 156 | | 26 | L# | 88 | |
| | | | Baseline | 09DEC2004 | 10:20 | -6 | 210 # | | 156 | | 26 | L# | 88 | |
| E0021021 | MISSING | 1.01 | Screening | 16DEC2004 | 8:15 | | 229 # | | 325 | H# | 58 | | 221 | H# |
| | | 1.02 | Baseline | 21DEC2004 | 13:20 | | 156 | | 284 | H# | 62 | | 191 | H# |
| E0021022 | OL QTP | 1 | Screening | 29DEC2004 | 14:50 | -6 | 115 | | 142 | | 46 | | 73 | |
| | | | Baseline | 29DEC2004 | 14:50 | -6 | 115 | | 142 | | 46 | | 73 | |
| E0021023 | OL QTP | 1 | Screening | 03JAN2005 | 12:30 | -7 | 106 | | 215 | H | 51 | | 143 | H |
| | | | Baseline | 03JAN2005 | 12:30 | -7 | 106 | | 215 | H | 51 | | 143 | H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799703

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0021023 | OL QTP | 104 | Week 12 | 09FEB2005 | 16:10 | 30 | 153 | 212 H | 43 | 138 H |
|  |  |  | Final visit | 09FEB2005 | 16:10 | 30 | 153 | 212 H | 43 | 138 H |
| E0021024 | OL QTP | 1 | Screening | 10JAN2005 | 11:04 | -7 | 117 | 152 | 43 | 86 |
|  |  |  | Baseline | 10JAN2005 | 11:04 | -7 | 117 | 152 | 43 | 86 |
| E0021025 | OL QTP | 1 | Screening | 25APR2005 | 16:50 | -7 | 105 | 163 | 52 | 90 |
|  |  |  | Baseline | 25APR2005 | 16:50 | -7 | 105 | 163 | 52 | 90 |
| E0021026 | MISSING | 1 |  | 22JUN2005 | 15:15 |  | 599H# | 235 H | 28 L# |  |
| E0021027 | OL QTP | 1 | Screening | 14SEP2005 | 10:40 | -7 | 120 | 169 | 41 | 104 |
|  |  |  | Baseline | 14SEP2005 | 10:40 | -7 | 120 | 169 | 41 | 104 |
| E0021028 | PLA / LI | 1 | Screening | 14SEP2005 | 17:45 | -7 | 168 | 146 | 25 L# | 87 |
|  |  |  | Baseline | 14SEP2005 | 14:45 | -7 | 168 | 146 | 23 L# | 84 |
|  |  | 201 | Final visit | 14DEC2005 | 13:00 | 1 | 136 | 134 | 23 L# | 84 |
|  |  |  | At randomization | 14DEC2005 | 13:00 | 1 | 136 | 134 | 23 L# | 84 |
|  |  | 223 | Week 12 | 29DEC2005 | 9:10 | 16 | 225 # | 160 | 21 L# | 94 |
|  |  |  | Final visit | 29DEC2005 | 9:10 | 16 | 225 # | 160 | 21 L# | 94 |
| E0021029 | PLA / LI | 1 | Screening | 19SEP2005 | 11:50 | -7 | 75 | 116 L | 48 | 53 |
|  |  |  | Baseline | 19SEP2005 | 11:50 | -7 | 75 | 116 L | 48 | 53 |
|  |  | 201 | Final visit | 19DEC2005 | 15:10 | 1 | 147 | 152 | 44 | 79 |
|  |  |  | At randomization | 19DEC2005 | 15:10 | 1 | 147 | 152 | 44 | 79 |
|  |  | 223 | Baseline | 19DEC2005 | 15:10 | 1 | 147 | 152 | 44 | 79 |
| E0021030 | MISSING | 1 |  | 21SEP2005 | 17:20 | 1 | 179 | 185 | 41 | 108 |
| E0022001 | OL QTP | 1 | Screening | 29APR2004 | 14:15 | -7 | 81 | 181 | 69 | 96 |
|  |  |  | Baseline | 29APR2004 | 14:15 | -7 | 81 | 181 | 69 | 96 |
|  |  | 223 | Week 12 | 20AUG2004 | 15:00 | 106 | 107 | 199 | 72 | 106 |
|  |  |  | Final visit | 20AUG2004 | 15:00 | 106 | 107 | 199 | 72 | 106 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799704

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022002 | OL QTP | 1 | Screening | 05MAY2004 | 12:30 | -7 | 137 | 163 | 41 | 95 |
| | | | Baseline | 05MAY2004 | 12:30 | -7 | 137 | 163 | 41 | 95 |
| | | 223 | Week 12 | 26MAY2004 | 11:20 | 14 | 130 | 191 | 46 | 119 |
| | | | Final visit | 26MAY2004 | 11:20 | 14 | 130 | 191 | 46 | 119 |
| E0022003 | PLA / VAL | 1 | Screening | 19MAY2004 | 11:00 | -7 | 82 | 174 | 50 | 108 |
| | | | Baseline | 19MAY2004 | 11:00 | -7 | 82 | 174 | 50 | 108 |
| | | | Final visit | 10DEC2004 | 10:00 | 1 | 71 | 173 | 56 | 103 |
| | | 201 | At randomization | 10DEC2004 | 10:00 | 1 | 71 | 173 | 56 | 103 |
| | | | Baseline | 10DEC2004 | 10:00 | 1 | 71 | 173 | 56 | 103 |
| | | 207 | Week 12 | 01MAR2005 | 9:45 | 82 | 112 | 170 | 49 | 102 |
| | | 207 | Final visit | 17MAR2005 | 9:15 | 98 | 97 | 162 | 49 | 94 |
| | | | Final visit | 17MAR2005 | 9:15 | 98 | 97 | 162 | 49 | 94 |
| E0022004 | OL QTP | 1 | Screening | 03AUG2004 | 12:30 | -7 | 270 H# | 227 H | 44 | 129 |
| | | | Baseline | 03AUG2004 | 12:30 | -7 | 270 H# | 227 H | 44 | 129 |
| E0022005 | PLA / VAL | 1 | Screening | 09AUG2004 | 15:55 | -7 | 175 | 187 | 67 | 85 |
| | | | Baseline | 09AUG2004 | 15:00 | -7 | 174 | 190 | 66 | 89 |
| | | | Final visit | 03JAN2005 | 15:00 | 1 | 174 | 190 | 66 | 89 |
| | | 201 | At randomization | 03JAN2005 | 15:00 | 1 | 174 | 190 | 66 | 89 |
| | | | Baseline | 03JAN2005 | 15:00 | 1 | 174 | 190 | 66 | 89 |
| | | 105 | Week 12 | 20OCT2004 | 14:45 | 65 | 152 | 177 | 67 | 80 |
| | | 206 | Final visit | 31MAR2005 | 14:40 | 88 | 141 | 188 | 68 | 92 |
| | | | Final visit | 31MAR2005 | 14:40 | 88 | 141 | 188 | 68 | 92 |
| E0022006 | MISSING | 1 | | 10AUG2004 | 12:45 | | 441 H# | 302 H# | 73 | |
| E0022007 | OL QTP | 1 | Screening | 11AUG2004 | 17:15 | -7 | 116 | 160 | 60 | 77 |
| | | | Baseline | 11AUG2004 | 17:15 | -7 | 116 | 160 | 60 | 77 |
| E0022008 | OL QTP | 0 | Screening | 16AUG2004 | 16:50 | -17 | 90 | 176 | 89 H | 69 |
| | | 1 | Baseline | 27AUG2004 | 16:30 | -6 | 58 | 173 | 79 | 82 |
| | | | Baseline | 27AUG2004 | 11:30 | -6 | 58 | 173 | 79 | 82 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.1st   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799705

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022009 | OL QTP | 223 | Week 12 | 20SEP2004 | 10:30 | 17 | 115 | 163 | 74 | 66 |
| | | | Final visit | 20SEP2004 | 10:30 | 17 | 115 | 163 | 74 | 66 |
| | | 1.01 | Screening | 30AUG2004 | 12:15 | -4 | 132 | 151 | 70 | 55 |
| | | | Baseline | 30AUG2004 | 12:15 | -4 | 132 | 151 | 70 | 55 |
| E0022010 | MISSING | 1 | | 01SEP2004 | 15:45 | | 115 | 251 H# | 45 | 183 H# |
| E0022011 | OL QTP | 1 | Screening | 08SEP2004 | 12:00 | -5 | 107 | 250 H# | 53 | 176 H# |
| | | | Baseline | 08SEP2004 | 12:00 | -5 | 107 | 250 H# | 53 | 176 H# |
| E0022012 | MISSING | 1 | | 19OCT2004 | 11:45 | | 73 | 117 L | 48 | 54 |
| E0022013 | OL QTP | 1.01 | Screening | 22OCT2004 | 10:25 | -5 | 117 | 196 | 48 | 125 |
| | | | Baseline | 22OCT2004 | 10:25 | -5 | 117 | 196 | 48 | 125 |
| E0022014 | MISSING | 1.01 | | 23NOV2004 | 9:45 | | 133 | 169 | 55 | 87 |
| E0022015 | PLA / LI | 1 | Screening | 10NOV2004 | 13:00 | -7 | 62 | 125 L | 39 L# | 74 H# |
| | | | Baseline | 10NOV2004 | 13:00 | -7 | 62 | 125 L | 39 L# | 74 H# |
| | | 201 | Final visit | 14APR2005 | 14:20 | 1 | 129 | 154 | 41 | 87 |
| | | | At randomization | 14APR2005 | 14:20 | 1 | 129 | 154 | 41 | 87 |
| | | 223 | Baseline | 16APR2005 | 14:20 | 41 | 129 | 154 L | 41 L# | 87 L# |
| | | | Week 12 | 16MAY2005 | 14:30 | 42 | 90 | 114 L | 36 | 60 |
| | | | Final visit | 25MAY2005 | 14:30 | 42 | 90 | 114 L | 36 | 60 |
| E0022017 | MISSING | 1 | | 29DEC2004 | 12:15 | | 1850 H# | 331 H# | 60 | |
| E0022018 | QTP / VAL | 1 | Screening | 18JAN2005 | 11:10 | -2 | 356 H# | 298 H# | 44 | 183 H# |
| | | | Baseline | 18JAN2005 | 11:10 | -2 | 356 H# | 298 H# | 44 | 183 H# |
| | | 201 | Final visit | 16MAY2005 | 9:25 | 1 | 481 H# | 274 H# | 45 | |
| | | | At randomization | 16MAY2005 | 9:25 | 1 | 481 H# | 274 H# | 45 | |
| | | 207 | Baseline | 16MAY2005 | 9:25 | 1 | 481 H# | 274 H# | 45 | |
| | | 211 | Week 12 | 16AUG2005 | 13:10 | 93 | 463 H# | 291 H# | 46 | |
| | | | Week 28 | 05DEC2005 | 15:10 | 204 | 409 H# | 336 H# | 50 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799706

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 214 | Week 40 | 21FEB2006 | 15:15 | 282 | 902 H# | 347 H# | 52 | |
| | | | Final visit | 21FEB2006 | 15:15 | 282 | 902 H# | 347 H# | 52 | |
| E0022019 | PLA / LI | 1 | Screening | 25JAN2005 | 10:00 | -3 | 52J H# | 289 H# | 47 | |
| | | | Baseline | 25JAN2005 | 10:00 | -3 | 52J H# | 289 H# | 47 | |
| | | 201 | Final visit | 20MAY2005 | 9:15 | 1 | 123 | 135 | 29 L# | 81 |
| | | | At randomization | 20MAY2005 | 9:15 | 1 | 123 | 135 | 29 L# | 81 |
| | | 207 | Baseline | 20MAY2005 | 10:00 | 1 | 66 | 107 | 29 | 65 |
| | | 211 | Week 12 | 10AUG2005 | 12:50 | 83 | 36 L | 119 | 32 L# | 80 |
| | | 214 | Week 28 | 08DEC2005 | 9:50 | 203 | 94 | 141 | 36 | 89 |
| | | 217 | Week 40 | 24MAY2006 | 16:10 | 370 | 90 | 130 | 39 | 72 |
| | | 223 | Week 52 | 25AUG2006 | 16:10 | 463 | 90 | 137 | 34 L# | 85 |
| | | | Final visit | 25AUG2006 | 16:10 | 463 | 90 | 137 | 34 L# | 85 |
| E0022020 | OL QTP | 1 | Screening | 17FEB2005 | 9:45 | -5 | 134 | 219 H | 88 H | 104 |
| | | | Baseline | 17FEB2005 | 9:45 | -5 | 134 | 219 H | 88 H | 104 |
| E0022021 | QTP / LI | 1 | Screening | 07APR2005 | 12:05 | -6 | 94 | 191 | 60 | 96 |
| | | | Baseline | 07APR2005 | 12:05 | -6 | 94 | 191 | 60 | 96 |
| | | 201 | Final visit | 28NOV2005 | 12:05 | 1 | 225 # | 181 | 40 # | |
| | | | At randomization | 28NOV2005 | 12:05 | 1 | 225 # | 181 | 40 # | |
| | | 207 | Baseline | 28NOV2005 | 12:05 | 1 | 225 # | 181 | 40 | 96 |
| | | 211 | Week 12 | 21FEB2006 | 10:30 | 86 | 377 H# | 188 | 36 L# | 77 |
| | | 214 | Week 28 | 13JUN2006 | 12:15 | 198 | 169 | 157 | 42 | 81 |
| | | 223 | Final visit | 21AUG2006 | 12:45 | 267 | 184 | 151 | 33 L# | 81 |
| E0022022 | OL QTP | 1.01 | Screening | 18APR2005 | 16:30 | -3 | 188 | 214 H | 64 | 112 |
| | | | Baseline | 18APR2005 | 16:30 | -3 | 188 | 214 | 64 | 112 |
| E0022023 | OL QTP | 223 | Week 24 | 29NOV2005 | 12:30 | 181 | 198 | 195 | 38 L# | 117 |
| | | | Final visit | 29NOV2005 | 12:30 | 181 | 198 | 195 | 38 L# | 117 |
| | | 1.01 | Screening | 27MAY2005 | 9:15 | -5 | 137 | 155 | 38 | 90 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799707