Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022023 | OL QTP | 1.01 | Baseline | 27MAY2005 | 9:15 | -5 | 137 | 155 | 38 L# | 90 |
| E0022024 | MISSING | 1 | | 29JUN2005 | 12:00 | | 205 # | 300 H# | 35 L# | 224 H# |
| E0022025 | PLA / VAL | 1 | Screening | 19JUL2005 | 10:50 | -6 | 351H# | 262 H# | 42 | 150 H |
| | | | Baseline | 19JUL2005 | 10:50 | -6 | 351H# | 262 H# | 42 | 150 H |
| | | 201 | Final Visit | 15DEC2005 | 10:15 | 1 | 406H# | 224 H | 46 | |
| | | | At Randomization | 15DEC2005 | 10:15 | 1 | 406H# | 224 H | 46 | |
| | | 207 | Baseline | 15DEC2005 | 10:15 | 1 | 406H# | 224 H | 46 | |
| | | | Week 12 | 09MAR2006 | 9:45 | 85 | 227 # | 173 | 37 L# | 91 |
| | | | Final Visit | 09MAR2006 | 9:45 | 85 | 227 # | 173 | 37 L# | 91 |
| E0022026 | OL QTP | 1.01 | Screening | 27JUL2005 | 10:00 | -6 | 76 | 152 | 46 | 91 |
| | | | Baseline | 27JUL2005 | 10:00 | -6 | 76 | 152 | 46 | 91 |
| E0023001 | MISSING | 1 | Baseline | 13SEP2004 | 11:30 | | 307H# | 223 H | 43 | 119 |
| E0023002 | MISSING | 0 | Baseline | 17MAR2005 | 12:10 | | 112 | 244 H# | 61 | 161 H# |
| E0024001 | PLA / LI | 1 | Screening | 15APR2004 | 17:40 | -7 | 92 | 201 H | 40 # | 143 # |
| | | | Baseline | 15APR2004 | 17:40 | -7 | 92 | 201 H | 40 # | 143 # |
| | | 201 | Final Visit | 15SEP2004 | 14:00 | 1 | 130 | 165 | 39 L# | 100 L# |
| | | | At Randomization | 15SEP2004 | 14:00 | 1 | 130 | 165 | 39 L# | 100 |
| | | 223 | Baseline | 15SEP2004 | 14:00 | 1 | 130 | 165 | 39 L# | 100 |
| | | | Week 12 | 14OCT2004 | 19:00 | 30 | 312H# | 192 | 34 L# | 96 L# |
| | | | Final Visit | 14OCT2004 | 19:00 | 30 | 312H# | 192 | 34 L# | 96 L# |
| E0024002 | MISSING | 1 | | 16APR2004 | 17:30 | | 342H# | 149 | 42 | 39 |
| E0024003 | OL QTP | 1 | | 10MAY2004 | 16:00 | -9 | 263H# | 282 H# | 81 H | 148 H |
| E0024004 | OL QTP | 1 | Screening | 18JUN2004 | 16:35 | -7 | 225 # | 220 H | 56 | 119 |
| | | | Baseline | 18JUN2004 | 16:35 | -7 | 225 # | 220 H | 56 | 119 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799708

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024005 | OL QTP | 1 | Screening | 18JUN2004 | 17:30 | -7 | 392H# | 192 | 41 | 73 |
|  |  |  | Baseline | 18JUN2004 | 17:30 | -7 | 392H# | 192 | 41 | 73 |
|  |  | 223 | Week 12 | 09SEP2004 | 16:15 | 76 | 344H# | 197 | 42 | 86 |
|  |  |  | Final visit | 09SEP2004 | 16:15 | 76 | 344H# | 197 H | 42 | 86 |
| E0024006 | OL QTP | 1 | Screening | 08JUL2004 | 12:30 | -6 | 327H# | 237 H | 63 | 109 |
|  |  |  | Baseline | 08JUL2004 | 12:30 | -6 | 327H# | 237 H | 63 | 109 |
| E0024007 | OL QTP | 109 | Week 24 | 22DEC2004 | 15:00 | 161 | 98 | 186 | 74 | 92 |
|  |  |  | Final visit | 22DEC2004 | 15:00 | 161 | 98 | 186 | 74 | 92 |
|  |  | 1.01 | Screening | 09JUL2004 | 16:45 | -5 | 149 | 149 | 64 | 55 |
|  |  |  | Baseline | 09JUL2004 | 16:45 | -5 | 149 | 149 | 64 | 55 |
| E0024008 | OL QTP | 1 | Screening | 09JUL2004 | 15:00 | -5 | 95 | 202 H | 64 | 119 |
|  |  |  | Baseline | 09JUL2004 | 15:00 | -5 | 95 | 202 H | 64 | 119 |
| E0024009 | OL QTP | 1 | Screening | 21JUL2004 | 14:30 | -5 | 263H# | 257 H# | 37 L# | 167 H# |
|  |  |  | Baseline | 21JUL2004 | 14:30 | -5 | 263H# | 257 H# | 37 L# | 167 H# |
| E0024010 | OL QTP | 1 | Screening | 28JUL2004 | 15:30 | -7 | 89 | 193 | 53 | 122 |
|  |  |  | Baseline | 28JUL2004 | 15:30 | -7 | 89 | 193 | 53 | 122 |
|  |  | 223 | Week 12 | 01OCT2004 | 15:13 | 58 | 233 # | 211 H | 45 | 119 |
|  |  |  | Final visit | 01OCT2004 | 15:13 | 58 | 233 # | 211 H | 45 | 119 |
| E0024011 | PLA / VAL | 1 | Screening | 04AUG2004 | 14:00 | -7 | 136 | 290 H# | 47 | 216 H# |
|  |  |  | Baseline | 04AUG2004 | 14:00 | -7 | 136 | 290 H# | 47 | 216 H# |
|  |  | 201 | Final visit | 21JAN2005 | 16:00 | 1 | 216 # | 245 H# | 40 | 162 H# |
|  |  |  | At randomization | 21JAN2005 | 16:00 | 1 | 216 # | 245 H# | 40 # | 162 H# |
|  |  |  | Baseline | 21JAN2005 | 16:00 | 1 | 216 # | 245 H# | 40 | 162 H# |
|  |  | 207 | Week 12 | 19APR2005 | 14:30 | 89 | 314H# | 245 H# | 38 L# | 144 H# |
|  |  | 223 | Week 18 | 22APR2005 | 14:30 | 92 | 214 # | 268 H# | 43 | 182 H# |
|  |  |  | Final visit | 22APR2005 | 14:00 | 92 | 214 # | 268 H# | 43 | 182 H# |
| E0024012 | PLA / VAL | 1 | Screening | 18AUG2004 | 13:45 | -7 | 134 | 184 | 47 | 110 |
|  |  |  | Baseline | 18AUG2004 | 13:45 | -7 | 134 | 184 | 47 | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799709

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 201 | Final visit | 06APR2005 | 14:30 | 1 | 150 | 199 | 54 | 115 |
|  |  |  | At randomization | 06APR2005 | 14:30 | 1 | 150 | 199 | 54 | 115 |
|  |  | 223 | Baseline | 08JUN2005 | 14:00 | 64 | 119 | 155 | 54 | 115 |
|  |  |  | Week 12 | 08JUN2005 | 14:00 | 64 | 119 | 155 | 44 | 87 |
|  |  |  | Final visit | 08JUN2005 | 14:00 | 64 | 119 | 155 | 44 | 87 |
| E0024013 | OL QTP | 1 | Screening | 25AUG2004 | 15:00 | -7 | 280 H# | 250 H# | 69 | 125 |
|  |  |  | Baseline | 25AUG2004 | 15:00 | -7 | 280 H# | 250 H# | 69 | 125 |
|  |  | 223 | Week 12 | 08OCT2004 | 15:30 | 37 | 355 H# | 257 H# | 65 | 121 |
|  |  |  | Final visit | 08OCT2004 | 15:30 | 37 | 355 H# | 257 H# | 65 | 121 |
| E0024014 | QTP / LI | 1 | Screening | 27AUG2004 | 15:00 | -7 | 224 # | 262 H# | 64 | 153 H |
|  |  |  | Baseline | 27AUG2004 | 15:00 | -7 | 224 # | 262 H# | 64 | 153 H |
|  |  | 201 | Final visit | 21JAN2005 | 14:30 | 1 | 262 H# | 251 H# | 59 | 140 H |
|  |  | 223 | At randomization | 21JAN2005 | 14:30 | 1 | 262 H# | 251 H# | 59 | 140 H |
|  |  |  | Baseline | 21JAN2005 | 14:30 | 1 | 262 # | 251 H# | 59 | 140 H |
|  |  |  | Week 12 | 15FEB2005 | 16:00 | 26 | 453 H# | 255 H# | 54 | 118 |
|  |  |  | Final visit | 25FEB2005 | 14:30 | 36 | 342 H# | 242 H# | 56 | 118 |
| E0024015 | OL QTP | 1 | Screening | 15SEP2004 | 15:40 | -6 | 91 | 150 | 86 H | 46 |
|  |  |  | Baseline | 15SEP2004 | 15:40 | -6 | 91 | 150 | 86 H | 46 |
| E0024016 | QTP / VAL | 201 | Final visit | 24SEP2004 | 13:00 | -14 | 112 | 219 H | 70 | 127 |
|  |  |  | At randomization | 02MAR2005 | 14:00 | 1 | 307 H# | 248 H# | 75 | 112 |
|  |  | 223 | Baseline | 02MAR2005 | 14:00 | 1 | 307 H# | 248 H# | 75 | 112 |
|  |  |  | Week 12 | 25MAY2005 | 14:00 | 85 | 307 H# | 248 H# | 75 | 112 |
|  |  | 207 | Week 20 | 14JUL2005 | 14:00 | 157 | 320 H# | 274 H# | 62 | 148 H |
|  |  | 223 | Week 40 | 07DEC2005 | 11:45 | 281 | 189 H# | 303 H# | 62 | 195 H# |
|  |  |  | Final visit | 07DEC2005 | 11:45 | 281 | 188 | 302 H# | 69 | 195 H# |
| E0024017 | PLA / VAL | 1 | Screening | 24SEP2004 | 14:00 | -7 | 203 # | 182 | 31 L# | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.1st   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799710

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 1 | Baseline | 24SEP2004 | 14:00 | -7 | 203 # | 182 | 31 | 110 |
| | | 201 | Final visit | 19JAN2005 | 15:00 | 1 | 188 | 214 H | 41 L# | 135 H |
| | | | At randomization Baseline | 19JAN2005 | 15:00 | 1 | 188 | 214 H | 41 | 135 H |
| E0024018 | QTP / VAL | 207 | Baseline | 19JAN2005 | 15:00 | 1 | 188 | 214 H | 41 | 135 H |
| | | | Week 12 | 15APR2005 | 15:00 | 87 | 211 # | 265 H | 36 L# | 187 H# |
| | | 201 | Final visit | 15APR2005 | 15:30 | 87 | 211 # | 265 H# | 36 L# | 187 H# |
| E0024019 | QTP / VAL | 1 | Screening | 24SEP2004 | 15:00 | -7 | 147 | 248 H# | 40 # | 179 H# |
| | | | Baseline | 24SEP2004 | 15:00 | -7 | 147 | 248 H# | 40 | 179 H# |
| | | 201 | Final visit | 19JAN2005 | 15:00 | 1 | 214 # | 231 H | 37 | 151 H |
| | | | At randomization Baseline | 19JAN2005 | 15:00 | 1 | 214 # | 231 H | 37 L# | 151 |
| | | | Baseline | 19JAN2005 | 15:30 | 1 | 214 | 231 | 37 L# | 151 H |
| | | 201 | Baseline | 28SEP2004 | 14:00 | -8 | 283 H# | 243 H# | 44 | 142 H |
| | | 223 | Week 12 | 11MAR2005 | 08:00 | -8 | 231 H# | 224 H | 51 | 127 |
| | | | Final visit | 20APR2005 | 15:00 | 42 | 290 H# | 255 H# | 46 | 151 H |
| | | 223 | Final visit | 20APR2005 | 15:00 | 42 | 290 H# | 255 H# | 46 | 151 H |
| E0024020 | PLA / LI | 1 | Screening | 08OCT2004 | 13:00 | -6 | 90 | 181 | 50 | 113 |
| | | | Baseline | 08OCT2004 | 13:00 | -6 | 90 | 181 | 50 | 113 |
| | | 201 | Final visit | 09MAR2005 | 15:00 | 1 | 66 | 145 | 49 | 83 |
| | | | At randomization Baseline | 09MAR2005 | 15:00 | 1 | 66 | 145 | 48 | 83 |
| | | | Baseline | 09MAR2005 | 15:30 | 1 | 66 | 145 | 48 | 83 |
| | | 223 | Week 12 | 04MAY2005 | 15:30 | 57 | 91 | 171 | | 105 |
| | | 223 | Final visit | 04MAY2005 | 15:30 | 57 | 91 | 171 | | 105 |
| E0024021 | MISSING | 1 | Screening | 14OCT2004 | 16:30 | | 249 # | 296 H# | 39 L# | 207 H# |
| E0024022 | MISSING | 1 | Screening | 20OCT2004 | 16:30 | | 117 | 171 | 77 | 71 |
| E0024023 | QTP / VAL | 1 | Screening | 28OCT2004 | 15:00 | -4 | 355 H# | 322 H# | 40 # | 211 H# |
| | | | Baseline | 28OCT2004 | 15:00 | -4 | 355 H# | 322 H# | 40 | 211 H# |
| | | 201 | Final visit | 24MAR2005 | 16:00 | 1 | 376 H# | 298 H# | 32 L# | 191 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 201 | At randomization / Baseline | 24MAR2005 | 16:00 | 1 | 376H# | 298 H# | 32 L# | 191 H# |
| | | 207 | Week 2 | 16JUN2005 | 16:00 | 85 | 590H# | 298 H# | 33 L# | 191 H# |
| | | 209 | Week 28 | 11AUG2005 | 17:00 | 141 | 618H# | 276 H# | 33 L# | |
| | | 211 | Week 28 | 06OCT2005 | 17:00 | 197 | 265H# | 200 | 39 L# | 108 |
| | | 214 | Week 40 | 29DEC2005 | 16:40 | 281 | 315H# | 299 H# | 42 | 194 H# |
| | | 217 | Week 52 | 21MAR2006 | 16:45 | 363 | 369H# | 289 H# | 37 L# | 178 H# |
| | | 219 | Final visit | 12JUL2006 | 12:30 | 476 | 546H# | 298 H# | 27 L# | 178 H# |
| | | 225 | Week 68 | 25AUG2006 | 12:00 | 520 | 523H# | 304 H# | 30 L# | |
| | | 223 | Final visit | 25AUG2006 | 12:00 | 520 | 523H# | 304 H# | 30 L# | |
| E0024024 | MISSING | 1.01 | | 30OCT2004 | 16:00 | | 160 | 175 | 49 | 94 |
| E0024025 | PLA / VAL | 1 | Screening | 02NOV2004 | 15:00 | -7 | 91 | 164 | 53 | 93 |
| | | | Baseline | 02NOV2004 | 15:00 | -7 | 91 | 164 | 53 | 93 |
| | | 201 | Final visit | 21APR2005 | 17:00 | 1 | 90 | 144 | 47 | 79 |
| | | 201 | At randomization / Baseline | 21APR2005 | 17:00 | 1 | 90 | 144 | 47 | 79 |
| E0024026 | OL QTP | 1 | Baseline | 09NOV2004 | 15:45 | -8 | 338H# | 251 H# | 34 L# | 149 H# |
| E0024027 | OL QTP | 1 | Screening | 30NOV2004 | 14:00 | -7 | 144 | 159 | 66 | 64 |
| | | | Baseline | 30NOV2004 | 14:00 | -7 | 144 | 159 | 66 | 64 |
| | | 101 | Screening | 07DEC2004 | 19:00 | -0 | 75 | 150 | 61 | 74 |
| | | 223 | Week 12 | 07FEB2005 | 16:00 | 71 | 411H# | 175 | 54 | |
| | | | Final visit | 18FEB2005 | 16:00 | 73 | 431H# | 175 | 54 | |
| E0024028 | QTP / VAL | 1 | Screening | 24NOV2004 | 13:30 | -7 | 288H# | 233 H# | 38 L# | 137 H# |
| | | | Baseline | 24NOV2004 | 13:30 | -7 | 288H# | 233 H | 40 | 137 H |
| | | 201 | Final visit | 18AUG2005 | 16:30 | 1 | 484H# | 251 H# | 40 # | |
| | | 201 | At randomization / Baseline | 18AUG2005 | 16:30 | 1 | 484H# | 251 H# | 40 # | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

3980

CONFIDENTIAL
AZSER12799712

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 208 | Week 12 | 14DEC2005 | 11:00 | 119 | 245 # | 229 H | 46 | 134 H |
|  |  |  | Final visit | 14DEC2005 | 11:00 | 119 | 245 # | 229 H | 46 | 134 H |
|  |  | 202 | Week 12 | 26AUG2005 | 10:00 | 9 | 364H# | 265 H# | 41 | 151 H |
| E0024029 | OL QTP | 1.01 | Screening | 08DEC2004 | 14:00 | -1 | 85 | 147 | 49 | 81 |
|  |  |  | Baseline | 08DEC2004 | 14:00 | -1 | 85 | 147 | 49 | 81 |
| E0024030 | PLA / VAL | 1 | Screening | 02DEC2004 | 18:30 | -5 | 104 | 165 | 53 | 91 |
|  |  |  | Baseline | 02DEC2004 | 13:00 | -5 | 104 | 165 | 53 | 91 |
|  |  | 201 | Final visit | 19AUG2005 | 13:00 | 1 | 145 | 169 | 49 | 91 |
|  |  |  | At randomization | 19AUG2005 | 13:00 | 1 | 145 | 169 | 49 | 91 |
|  |  |  | Baseline | 19AUG2005 | 13:00 | 1 | 145 | 169 | 49 | 91 |
|  |  | 207 | Week 12 | 08NOV2005 | 16:45 | 82 | 117 | 183 | 57 | 103 |
|  |  | 211 | Week 28 | 08MAR2006 | 17:00 | 202 | 274H# | 186 | 14  L# | 117 |
|  |  | 214 | Week 40 | 01MAY2006 | 17:00 | 286 | 286 | 186 | 53 | 114 |
|  |  | 223 | Week 52 | 25AUG2006 | 11:00 | 372 | 205 # | 184 | 47 | 96 |
|  |  |  | Final visit | 25AUG2006 | 11:00 | 372 | 205 # | 184 | 47 | 96 |
| E0024031 | OL QTP | 1 | Screening | 30DEC2004 | 13:00 | -6 | 158 | 169 | 39  L# | 98 |
|  |  |  | Baseline | 30DEC2004 | 13:00 | -6 | 158 | 169 | 39  L# | 98 |
| E0024032 | OL QTP | 1 | Screening | 05JAN2005 | 18:00 | -8 | 125 | 137 | 42 | 70 |
| E0024033 | OL QTP | 1 | Screening | 02FEB2005 | 15:30 | -7 | 136 | 204 H | 49 | 128 |
|  |  |  | Baseline | 02FEB2005 | 15:30 | -7 | 136 | 204 H | 49 | 128 |
|  |  | 223 | Week 12 | 06APR2005 | 16:30 | 56 | 223 # | 240 H# | 52 | 143 |
|  |  | 223 | Week 12 | 15APR2005 | 16:30 | 65 | 347H# | 233 H | 48 | 116 |
|  |  |  | Final visit | 15APR2005 | 16:30 | 65 | 347H# | 233 H | 48 | 116 |
| E0024034 | QTP / VAL | 201 | Final visit | 08FEB2005 | 17:45 | -9 | 231H# | 143 | 32  L# | 65 |
|  |  |  | At randomization | 10JUN2005 | 17:45 | 1 | 231H# | 172 | 46 | 76 |
|  |  | 223 | Baseline | 10JUN2005 | 17:45 | 1 | 251H# | 172 | 46 | 76 |
|  |  |  | Week 12 | 07JUL2005 | 17:30 | 28 | 209 # | 217 H | 49 | 126 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst  chem104.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12799713

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 223 | Final visit | 07JUL2005 | 17:30 | 28 | 209 # | 217 H | 49 | 126 |
| E0024035 | OL QTP | 1 | Screening | 04FEB2005 | 15:30 | -7 | 314H# | 231 H | 33 L# | 135 H |
|  |  | 223 | Baseline | 04FEB2005 | 15:30 | -7 | 314H# | 231 H | 33 L# | 135 H |
| E0024036 | QTP / LI | 1 | Screening | 16FEB2005 | 14:00 | -7 | 121 | 196 | 55 | 117 |
|  |  |  | Baseline | 16FEB2005 | 14:00 | -7 | 121 | 196 | 55 | 117 |
|  |  | 201 | Final visit | 10AUG2005 | 12:45 | 1 | 59 | 150 | 51 | 87 |
|  |  |  | At randomization Baseline | 10AUG2005 | 12:45 | 1 | 59 | 150 | 51 | 87 |
| E0024037 | OL QTP | 1 | Screening | 23FEB2005 | 17:30 | -7 | 178 | 156 | 46 | 74 |
|  |  |  | Baseline | 23FEB2005 | 17:30 | -7 | 178 | 156 | 46 | 74 |
|  |  | 223 | Week 12 | 27MAY2005 | 12:45 | 86 | 317H# | 245 H# | 42 | 140 H |
|  |  |  | Final visit | 27MAY2005 | 12:45 | 86 | 317H# | 245 H# | 42 | 140 H |
| E0024038 | PLA / VAL | 1 | Screening | 09MAR2005 | 17:00 | -7 | 247 # | 213 H | 42 | 122 |
|  |  |  | Baseline | 09MAR2005 | 17:00 | -7 | 247 # | 213 H | 42 | 122 |
|  |  | 201 | Final visit | 09SEP2005 | 17:00 | 1 | 773H# | 240 H# | 33 L# |  |
|  |  |  | At randomization Baseline | 09SEP2005 | 17:00 | 1 | 773H# | 240 H# | 44 |  |
|  |  | 202 | Week 8 | 16SEP2005 | 16:45 | 8 | 290H# | 228 H# | 44 | 127 |
|  |  | 223 | Week 12 | 09NOV2005 | 16:30 | 62 | 290H# | 228 H# | 43 | 127 |
|  |  |  | Final visit | 09NOV2005 | 16:30 | 62 | 290H# | 228 H# | 43 | 127 |
| E0024039 | PLA / LI | 1 | Screening | 14APR2005 | 16:00 | -7 | 228 # | 161 | 41 | 74 |
|  |  |  | Baseline | 14APR2005 | 16:00 | -7 | 228 # | 161 | 41 | 74 |
|  |  | 201 | Final visit | 26OCT2005 | 16:30 | 1 | 295H# | 193 | 43 | 91 |
|  |  |  | At randomization Baseline | 26OCT2005 | 14:30 | 1 | 295H# | 193 | 43 | 91 |
| E0024040 | QTP / LI | 1 | Screening | 11MAY2005 | 12:45 | -7 | 198 | 233 H | 51 | 142 H |
|  |  |  | Baseline | 11MAY2005 | 12:45 | -7 | 198 | 233 H | 51 | 142 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799714

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 201 | Final visit | 02NOV2005 | 13:30 | 1 | 140 | 227 H | 43 | 156 H |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  |  | 02NOV2005 | 13:30 | 1 | 140 | 227 H | 43 | 156 H |
|  |  | 207 | Week 2 | 25JAN2006 | 13:30 | 85 | 140 # | 223 H | 40 | 141 H |
|  |  | 211 | Week 28 | 17MAY2006 | 12:40 | 197 | 211 # | 228 H | 36 # | 154 H |
|  |  | 214 | Week 40 | 09AUG2006 | 14:00 | 281 | 190 | 209 H | 39 L# | 137 H |
|  |  | 214 | Final visit | 23AUG2006 | 13:30 | 295 | 154 | 201 H | 39 L# | 131 H |
| E0024041 | OL QTP | 1 | Screening | 07JUN2005 | 17:30 | -7 | 151 | 186 | 54 | 102 |
|  |  | 223 | Baseline | 07JUL2005 | 17:00 | 23 | 151 | 186 | 52 | 95 |
|  |  |  | Week 16 | 07JUL2005 | 17:00 | 23 | 228 # | 193 | 52 | 95 |
|  |  |  | Final visit | 07JUL2005 | 17:00 | 23 | 228 # | 193 | 52 | 95 |
| E0024042 | MISSING | 1.01 |  | 15JUN2005 | 12:00 |  | 42 H# | 205 H | 30 L# |  |
|  |  |  |  | 21JUN2005 | 12:00 |  | 481 H# | 240 H# | 30 L# |  |
| E0024043 | MISSING | 1 |  | 29JUN2005 | 15:35 |  | 118 | 136 | 39 L# | 73 |
| E0024044 | OL QTP | 1 |  | 08JUL2005 | 17:00 | -12 | 191 | 205 H | 43 | 124 |
|  |  | 223 | Week 24 | 05JAN2006 | 12:00 | 169 | 300 H# | 163 | 31 L# | 72 |
|  |  |  | Final visit | 05JAN2006 | 12:00 | 169 | 300 H# | 163 | 31 L# | 72 |
|  |  | 1.01 | Screening | 15JUL2005 | 15:30 | -5 | 102 | 166 | 38 L# | 108 |
|  |  | 106 | Baseline | 19OCT2005 | 12:00 | 91 | 297 H# | 194 | 41 | 94 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |
| E0024045 | MISSING | 1 |  | 14JUL2005 | 15:30 |  | 164 | 154 | 43 | 78 |
| E0024046 | PLA / LI | 1 | Screening | 03AUG2005 | 15:00 | -7 | 56 | 142 | 61 | 70 |
|  |  |  | Baseline | 03AUG2005 | 15:00 | -7 | 56 | 142 | 61 | 70 |
|  |  | 201 | At randomization | 12JAN2006 | 15:30 | 1 | 45 | 142 | 61 | 86 |
|  |  |  | Final visit | 12JAN2006 | 15:30 | 1 | 45 | 160 | 65 | 86 |
|  |  | 223 | Baseline | 12JAN2006 | 15:30 | 58 | 45 | 160 | 65 | 86 |
|  |  |  | Week 12 | 10MAR2006 | 15:15 | 58 | 76 | 139 | 52 | 72 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799715

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024046 | PLA / LI | 223 | Final visit | 10MAR2006 | 15:15 | 58 | 76 | 139 | 52 | 72 |
| E0024047 | MISSING | 1 | | 22JUL2005 | 12:00 | | 179 | 108 L | 20 L# | 52 |
| E0024048 | OL QTP | 1 | | 26JUL2005 | 16:45 | -14 | 91 | 119 L | 36 L# | 65 |
| E0024049 | OL QTP | 1 | Screening | 11AUG2005 | 15:00 | -7 | 163 | 304 H# | 47 | 224 H# |
| | | | Baseline | 11AUG2005 | 15:00 | -7 | 163 | 304 H# | 47 | 224 H# |
| | | 223 | Week 12 | 10NOV2005 | 15:15 | 84 | 293 H# | 263 H# | 43 | 161 H# |
| | | | Final visit | 10NOV2005 | 15:15 | 84 | 293 H# | 263 H# | 43 | 161 H# |
| E0024050 | OL QTP | 1 | | 31AUG2005 | 17:10 | -8 | 148 | 251 H# | 44 | 177 H# |
| E0024051 | OL QTP | 1 | Week 12 | 06SEP2005 | 13:30 | -8 | 398 H# | 199 | 30 L# | 89 |
| | | 223 | Final visit | 04NOV2005 | 11:50 | 51 | 230 # | 187 | 29 L# | 112 |
| | | | | 04NOV2005 | 11:50 | 51 | 230 # | 187 | 29 L# | 112 |
| E0024052 | OL QTP | 1 | Week 24 | 07SEP2005 | 13:20 | -9 | 101 | 183 | 49 | 114 |
| | | 223 | Final visit | 02FEB2006 | 16:30 | 139 | 66 | 157 | 56 | 88 |
| | | | | 02FEB2006 | 16:30 | 139 | 66 | 157 | 56 | 88 |
| E0024053 | OL QTP | 1 | | 16SEP2005 | 12:15 | -12 | 75 | 106 L | 58 | 33 |
| E0024054 | OL QTP | 1 | Screening | 16SEP2005 | 15:30 | -5 | 176 | 136 | 38 L# | 63 |
| | | | Baseline | 16SEP2005 | 15:30 | -5 | 176 | 136 | 38 L# | 63 |
| E0024055 | OL QTP | 1 | Week 12 | 20SEP2005 | 14:15 | -8 | 137 | 203 H | 92 H | 84 |
| | | 223 | Final visit | 17JAN2006 | 13:00 | 111 | 179 | 184 | 89 H | 59 |
| | | | | 17JAN2006 | 13:00 | 111 | 179 | 184 | 89 H | 59 |
| E0024056 | QTP / VAL | 1 | Screening | 21SEP2005 | 17:00 | -7 | 161 | 197 | 42 | 123 |
| | | | Baseline | 21SEP2005 | 17:00 | -7 | 161 | 197 | 42 | 123 |
| | | 201 | Week 12 | 27JAN2006 | 15:00 | 2 | 214 # | 185 | 37 L# | 105 |
| | | | Final visit | 27JAN2006 | 15:30 | 2 | 214 # | 185 | 37 L# | 105 |
| E0025001 | MISSING | 1.01 | | 05MAY2004 | 9:20 | | 72 | 248 H# | 71 | 163 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799716

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0025002 | OL QTP | 1 | | 17JUN2004 | 10:10 | -8 | 157 | 242 H# | 36 L# | 175 H# |
| | | 223 | Week 24 | 08DEC2004 | 11:15 | 166 | 268 H## | 222 H | 37 L# | 131 H |
| | | | Final visit | 08DEC2004 | 11:15 | 166 | 268 H## | 222 H | 37 L# | 131 H |
| E0025003 | OL QTP | 1 | Screening | 25JUN2004 | 12:00 | -6 | 152 | 228 H | 75 | 123 |
| | | | Baseline | 25JUN2004 | 12:00 | -6 | 152 | 228 H | 75 | 123 |
| | | 103 | Week 12 | 15JUL2004 | 12:05 | 14 | 148 | 223 H | 70 | 123 |
| | | | Final visit | 15JUL2004 | 12:05 | 14 | 148 | 223 H | 70 | 123 |
| E0025004 | OL QTP | 1 | Screening | 25JUN2004 | 13:30 | -6 | 106 | 252 H# | 33 L# | 198 H# |
| | | | Baseline | 25JUN2004 | 13:30 | -6 | 106 | 252 H# | 33 L# | 198 H# |
| | | 223 | Week 12 | 15JUL2004 | 14:10 | 14 | 133 | 218 H | 32 L# | 159 H |
| | | | Final visit | 18OCT2004 | 14:10 | 109 | 133 | 218 H | 32 L# | 159 H |
| E0025005 | PLA / LI | 201 | final visit | 07JUL2004 | 12:26 | -8 | 143 | 318 H# | 69 | 220 H# |
| | | | At randomization | 10OCT2004 | 12:15 | 1 | 144 | 271 H# | 60 | 182 H# |
| | | | Baseline | 10NOV2004 | 12:15 | 1 | 144 | 271 H# | 60 | 182 H# |
| E0025006 | OL QTP | 223 | Week 24 | 06DEC2004 | 10:45 | 130 | 53 | 210 H | 47 | 152 H |
| | | | Final visit | 06DEC2004 | 10:45 | 130 | 53 | 210 H | 47 | 152 H |
| | | 1.01 | Screening | 26JUL2004 | 9:35 | -3 | 65 | 180 | 51 | 116 |
| | | | Baseline | 26JUL2004 | 9:35 | -3 | 65 | 180 | 51 | 116 |
| E0025007 | QTP / LI | 1 | Screening | 16MAR2005 | 11:15 | -7 | 65 | 119 L | 51 | 55 |
| | | | Baseline | 16MAR2005 | 11:15 | -7 | 65 | 119 L | 51 | 55 |
| | | 201 | Final visit | 15JUL2005 | 9:10 | 1 | 142 | 176 | 45 | 103 |
| | | | At randomization | 15JUL2005 | 9:10 | 1 | 142 | 176 | 45 | 103 |
| | | 207 | Baseline | 15JUL2005 | 11:20 | 84 | 142 | 176 | 45 | 103 |
| | | 211 | Week 28 | 27JAN2006 | 11:00 | 197 | 231 # | 154 | 41 | 72 |
| | | 214 | Week 40 | 18APR2006 | 10:40 | 278 | 195 | 152 | 36 L# | 76 |
| | | | Final visit | 18APR2006 | 10:40 | 278 | 195 | 152 | 37 L# | 76 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

3985

CONFIDENTIAL
AZSER12799717

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0025008 | MISSING | 1 | Screening | 01APR2005 | 14:00 | -5 | 289H# | 235 H | 34 L# | 143 H |
|  |  |  | Baseline | 01APR2005 | 14:00 | -5 | 289H# | 235 H | 34 L# | 143 H |
| E0025009 | MISSING | 1 |  | 13MAY2005 | 10:30 |  | 83 | 188 | 55 | 116 |
| E0026001 | MISSING | 1 |  | 07JUN2004 | 14:30 |  | 78 | 168 | 64 | 88 |
| E0026002 | QTP / VAL | 1 | Screening | 15JUN2004 | 14:45 | -7 | 93 | 173 | 55 | 99 |
|  |  |  | Baseline | 15JUN2004 | 14:45 | -7 | 93 | 173 | 55 | 99 |
|  |  | 201 | Final visit | 01FEB2005 | 9:29 | 1 | 109 | 190 | 51 | 117 |
|  |  |  | At randomization | 01FEB2005 | 9:29 | 1 | 109 | 190 | 51 | 117 |
|  |  |  | Baseline | 01FEB2005 | 9:29 | 1 | 109 | 190 | 51 | 117 |
|  |  | 207 | Week 12 | 03MAY2005 | 16:15 | 92 | 195 | 195 | 51 | 105 |
|  |  | 211 | Week 28 | 23AUG2005 | 15:30 | 204 | 191 | 191 | 61 | 99 |
|  |  | 214 | Week 40 | 08NOV2005 | 15:54 | 281 | 218 # | 165 | 35 L# | 90 |
|  |  | 217 | Week 52 | 31JAN2006 | 10:35 | 365 | 91 # | 163 | 39 | 90 |
|  |  | 219 | Week 68 | 23MAY2006 | 12:40 | 477 | 389H# | 240 H# | 49 | 113 |
|  |  | 223 | Week 84 | 25JUL2006 | 13:30 | 540 | 168 | 199 | 49 | 116 |
|  |  | 223 | Week 84 | 01AUG2006 | 11:07 | 547 | 85 | 172 | 53 | 84 |
|  |  | 223 | Week 84 | 22AUG2006 | 13:10 | 568 | 85 | 145 | 50 | 88 |
|  |  | 223 | Final visit | 22AUG2006 | 13:10 | 568 | 85 | 145 | 40 # | 88 |
| E0026003 | OL QTP | 1 | Screening | 21JUN2004 | 14:40 | -7 | 184 | 177 | 48 | 92 |
|  |  |  | Baseline | 21JUN2004 | 14:40 | -7 | 184 | 177 | 48 | 92 |
| E0026004 | MISSING | 1 |  | 22JUN2004 | 16:00 |  | 367H# | 171 | 24 L# | 74 |
| E0026005 | OL QTP | 223 | Week 12 | 03AUG2004 | 16:45 | 28 | 317H# | 244 H# | 45 | 136 H |
|  |  |  | Final visit | 03AUG2004 | 16:45 | 28 | 317H# | 244 H# | 45 | 136 H |
|  |  | 1.01 | Screening | 29JUN2004 | 15:20 | -7 | 244 # | 189 | 45 | 95 |
|  |  |  | Baseline | 29JUN2004 | 15:20 | -7 | 244 # | 189 | 45 | 95 |
| E0026006 | PLA / VAL |  |  | 28JUN2004 | 16:45 | -8 | 332H# | 256 H# | 44 | 146 H |
|  |  | 201 | Final visit | 15MAR2005 | 16:07 | 1 | 304H# | 243 H# | 46 | 136 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

3986

CONFIDENTIAL
AZSER12799718

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 201 | At randomization | 15MAR2005 | 16:07 | 1 | 304H# | 243 H# | 46 | 136 H |
| E0026007 | QTP / VAL | 223 | Baseline | 15MAR2005 | 16:07 | 1 | | 243 H# | 46 | 136 |
| | | | Week 12 | 10MAY2005 | 12:45 | 57 | 306H# | 195 | 39 L# | 95 |
| | | | Final visit | 10MAY2005 | 12:45 | 57 | 306H# | 195 | 39 L# | 95 |
| | | 1 | Screening | 20JUL2004 | 15:00 | -7 | 118 | 200 | 68 | 108 |
| | | | Baseline | 20JUL2004 | 15:00 | -7 | | 200 | 68 | 108 |
| | | | Final visit | 16NOV2004 | 13:30 | 1 | 218 # | 214 | 58 | 112 |
| | | 201 | At randomization | 16NOV2004 | 13:30 | 1 | 218 # | 214 H | 58 | 112 |
| | | 207 | Baseline | 16NOV2004 | 13:30 | 1 | 218 # | 214 H | 58 | 112 |
| | | 211 | Week 12 | 08FEB2005 | 11:25 | 85 | 139 # | 230 H | 59 | 143 H |
| | | 223 | Week 28 | 31MAY2005 | 11:45 | 197 | 90 | 223 H | 68 | 137 H |
| | | 223 | Final visit | 28JUN2005 | 12:02 | 225 | 85 | 210 H | 63 | 130 H |
| E0026008 | OL QTP | 223 | Week 24 | 26JUN2005 | 16:30 | -8 | 205 # | 205 | 43 | 121 |
| | | 223 | Final visit | 03JAN2005 | 16:55 | 153 | 268H# | 257 | 38 L# | 165 H# |
| | | 1 | Week 4 | 06JAN2005 | 16:35 | 156 | 409H# | 263 | 38 L# | 165 H# |
| | | 223 | Week 12 | 06JAN2005 | 16:35 | 156 | 409H# | 263 | 38 L# | 165 H# |
| E0026009 | OL QTP | 1 | Screening | 27JUL2004 | 15:00 | -7 | 306H# | 291 H# | 51 | 179 H# |
| | | | Baseline | 27JUL2004 | 15:00 | -7 | | 291 H# | 51 | 179 H# |
| | | 223 | Week 12 | 02NOV2004 | 12:30 | 91 | 306H# | 302 H# | 60 | 188 H# |
| | | 223 | Final visit | 02NOV2004 | 12:30 | 91 | 271LH# | 302 H# | 60 | 188 H# |
| E0026010 | OL QTP | 1 | Screening | 27JUL2004 | 16:20 | -7 | 196 | 180 | 30 L# | 111 L# |
| | | | Baseline | 27JUL2004 | 16:20 | -7 | 196 | 180 | 30 L# | 111 L# |
| | | 223 | Week 12 | 28SEP2004 | 16:30 | 56 | 201 # | 174 | 29 L# | 105 L# |
| | | 223 | Final visit | 28SEP2004 | 16:30 | 56 | 201 # | 174 | 29 L# | 105 L# |
| E0026011 | OL QTP | 1 | Screening | 03AUG2005 | 12:00 | -7 | 67 | 135 | 33 L# | 89 L# |
| | | | Baseline | 03AUG2005 | 12:00 | -7 | 67 | 135 | 33 L# | 89 L# |
| | | 223 | Week 24 | 31JAN2005 | 13:45 | 174 | 137 | 143 | 33 L# | 83 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799719

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026011 | OL QTP | 223 | Final visit | 31JAN2005 | 13:45 | 174 | 137 | 143 | 33 L# | 83 |
| E0026012 | OL QTP | 223 | Screening | 10AUG2004 | 12:15 | -7 | 492H# | 182 | 42 | 91 |
| | | | Week 12 | 09NOV2004 | 9:25 | 84 | 160 | 171 | 48 | 91 |
| | | 1.01 | Final visit | 09NOV2004 | 9:25 | 84 | 160 | 171 | 48 | 90 |
| | | | Screening | 13AUG2004 | 12:20 | -4 | 335H# | 205 H | 48 | 90 |
| | | | Baseline | 13AUG2004 | 12:20 | -4 | 335H# | 205 H | 48 | 90 |
| E0026013 | MISSING | 1 | | 17AUG2004 | 16:20 | | 148 | 175 | 67 | 78 |
| E0026014 | OL QTP | 1 | Screening | 14SEP2004 | 13:55 | -7 | 95 | 169 | 65 | 85 |
| | | | Baseline | 14SEP2004 | 13:55 | -7 | 95 | 169 | 69 | 71 |
| | | | Week 12 | 11JAN2005 | 12:55 | 112 | 55 | 119 L | 37 L# | 71 |
| | | 223 | Final visit | 11JAN2005 | 12:45 | 112 | 55 | 119 L | 37 L# | 71 |
| E0026015 | MISSING | 1 | | 04OCT2004 | 15:20 | | 81 | 164 | 51 | 97 |
| E0026016 | OL QTP | 1 | Screening | 04OCT2004 | 16:45 | -7 | 159 | 186 | 60 | 94 |
| | | | Baseline | 04OCT2004 | 16:45 | -7 | 159 | 186 | 60 | 94 |
| | | 223 | Week 12 | 20OCT2004 | 10:50 | 9 | 59 | 173 | 56 | 105 |
| | | | Final visit | 20OCT2004 | 10:50 | 9 | 59 | 173 | 56 | 105 |
| E0026017 | QTP / VAL | 1 | Screening | 19OCT2004 | 10:15 | -7 | 89 | 215 H | 56 | 141 H |
| | | | Baseline | 19OCT2004 | 10:15 | -7 | 89 | 215 H | 56 | 141 H |
| | | 201 | Final visit | 22FEB2005 | 14:56 | 1 | 287H# | 179 | 33 L# | 89 |
| | | | At randomization | 22FEB2005 | 14:56 | 1 | 287H# | 179 | 33 L# | 89 |
| | | 203 | Week 12 | 17MAR2005 | 14:00 | 24 | 158 | 223 H | 58 | 133 |
| | | 204 | Week 12 | 24MAR2005 | 13:55 | 31 | 199 | 194 | 51 L# | 103 |
| | | | Final visit | 24MAR2005 | 13:55 | 31 | 199 | 194 | 51 | 103 |
| E0026018 | OL QTP | 1 | Screening | 16NOV2004 | 16:00 | -7 | 233 # | 179 | 35 L# | 97 |
| | | | Baseline | 16NOV2004 | 16:00 | -7 | 233 # | 179 | 35 L# | 97 |
| | | 223 | Week 12 | 21DEC2004 | 12:45 | 28 | 321H# | 233 H | 45 | 124 |
| | | | Final visit | 21DEC2004 | 12:45 | 28 | 321H# | 233 H | 45 | 124 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem104.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst

CONFIDENTIAL
AZSER12799720

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 1 | Screening | 04JAN2005 | 14:55 | -7 | 146 | 231 H | 44 | 158 H |
| | | 201 | Baseline | 04JAN2005 | 14:55 | -7 | 146 | 231 H | 44 | 158 H |
| | | | Final Visit | 20SEP2005 | 11:15 | 1 | 192 | 212 H | 45 | 129 |
| | | | At randomization | 20SEP2005 | 11:15 | 1 | 192 | 212 H | 45 | 129 |
| | | | Baseline | 20SEP2005 | 11:15 | 1 | 192 | 212 H | 46 | 129 |
| | | 207 | Week 12 | 13DEC2005 | 10:45 | 85 | 101 | 183 | 45 | 117 |
| | | 223 | Week 28 | 04APR2006 | 10:45 | 197 | 142 | 189 | 42 | 119 |
| | | | Final Visit | 04APR2006 | 10:45 | 197 | 142 | 189 | 42 | 119 |
| E0026020 | MISSING | 1 | Screening | 25JAN2005 | 12:55 | | 124 | 135 | 55 | 55 |
| E0026021 | OL QTP | 1 | Screening | 25JAN2005 | 15:30 | -7 | 312 H# | 229 H | 36 L# | 131 H |
| | | | Baseline | 25JAN2005 | 15:30 | -7 | 312 H# | 229 H | 36 | 131 H |
| | | 223 | Week 12 | 08MAR2005 | 11:59 | 35 | 105 | 208 H | 53 | 134 H |
| | | | Final Visit | 08MAR2005 | 11:59 | 35 | 105 | 208 H | 53 | 134 H |
| E0026022 | OL QTP | 1 | Screening | 15MAR2005 | 10:40 | -7 | 285 H# | 242 H# | 48 | 137 H |
| | | | Baseline | 15MAR2005 | 10:40 | -7 | 285 H# | 242 H# | 48 | 137 H |
| | | 223 | Week 24 | 13SEP2005 | 10:15 | 175 | 110 | 137 | 43 | 72 |
| | | | Final Visit | 13SEP2005 | 10:15 | 175 | 110 | 137 | 43 | 72 |
| E0026023 | OL QTP | 1 | Screening | 12APR2005 | 12:00 | -7 | 119 | 136 | 55 | 57 |
| | | | Baseline | 12APR2005 | 12:00 | -7 | 119 | 136 | 55 | 57 |
| E0026024 | PLA / VAL | 1 | Screening | 19APR2005 | 12:15 | -7 | 185 | 189 | 30 L# | 122 |
| | | 201 | Baseline | 19APR2005 | 12:15 | -7 | 185 | 189 | 30 L# | 122 |
| | | | Final Visit | 06DEC2005 | 11:20 | 1 | 324 H# | 204 H | 29 L# | 110 |
| | | | At randomization | 06DEC2005 | 11:20 | 1 | 324 H# | 204 H | 29 L# | 110 |
| | | | Baseline | 06DEC2005 | 11:20 | 1 | 324 H# | 204 | 29 | 110 |
| | | 223 | Week 12 | 20DEC2005 | 11:27 | 15 | 217 # | 180 | 26 | 111 |
| | | | Final Visit | 20DEC2005 | 11:27 | 15 | 217 # | 180 | 29 L# | 111 |
| E0026025 | OL QTP | 1 | Screening | 03MAY2005 | 14:55 | -7 | 277 H# | 184 | 51 | 78 |
| | | 223 | Week 24 | 18OCT2005 | 11:00 | 161 | 222 # | 197 | 39 L# | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799721

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 223 | Final Visit | 18OCT2005 | 11:00 | 161 | 222 # | 197 | 39 L# | 114 |
|  |  | 1.01 | Screening | 06MAY2005 | 7:00 | -4 | 225 # | 182 | 49 | 88 |
|  |  |  | Baseline | 06MAY2005 | 7:00 | -4 | 225 # | 182 | 49 | 88 |
| E0026026 | OL QTP | 1 | Screening | 17MAY2005 | 14:05 | -7 | 64 | 145 | 49 | 83 |
|  |  |  | Baseline | 17MAY2005 | 14:05 | -7 | 64 | 145 | 49 | 83 |
| E0026027 | OL QTP | 1 |  | 23MAY2005 | 13:35 | -8 | 94 | 191 | 51 | 121 |
| E0026028 | OL QTP | 1 | Screening | 24MAY2005 | 15:40 | -7 | 200 # | 164 | 50 | 74 |
|  |  |  | Baseline | 24MAY2005 | 15:40 | -7 | 200 # | 164 | 50 | 74 |
| E0026029 | OL QTP | 1 |  | 31MAY2005 | 15:10 | -9 | 104 | 151 | 41 | 89 |
| E0026030 | OL QTP | 1.01 | Screening | 09JUN2005 | 14:20 | -5 | 188 # | 214 H | 47 | 129 |
|  |  |  | Screening | 13JUN2005 | 13:20 | -1 | 210 # | 197 | 42 | 113 |
|  |  |  | Baseline | 13JUN2005 | 13:20 | -1 | 210 # | 197 | 42 | 113 |
| E0026031 | MISSING | 1 |  | 14JUN2005 | 12:02 | 158 |  | 161 | 40 # | 89 |
| E0026032 | QTP / VAL | 1 | Screening | 21JUN2005 | 16:02 | -7 | 210 # | 214 H | 57 | 115 |
|  |  |  | Baseline | 21JUN2005 | 16:02 | -7 | 210 # | 214 H | 57 | 115 |
|  |  | 201 | Final Visit | 13DEC2005 | 15:40 | 1 | 158 | 216 H | 61 | 123 |
|  |  |  | At randomization | 13DEC2005 | 15:40 | 1 | 158 | 216 H | 61 | 123 |
|  |  |  | Baseline | 13DEC2005 | 15:40 | 1 | 158 | 216 H | 61 | 123 |
| E0026033 | QTP / VAL | 1 | Screening | 06SEP2006 | 16:20 | -7 | 130 | 218 H | 51 | 141 |
|  |  |  | Baseline | 06SEP2006 | 16:20 | -7 | 130 | 218 H | 51 | 141 |
|  |  | 201 | Final Visit | 25APR2006 | 16:35 | 1 | 333H# | 235 H | 38 | 130 |
|  |  |  | At randomization | 25APR2006 | 16:35 | 1 | 333H# | 235 H | 38 L# | 130 |
|  |  |  | Baseline | 25APR2006 | 16:35 | 1 | 333H# | 235 H | 38 L# | 130 |
|  |  | 207 | Week 12 | 18JUL2006 | 16:00 | 85 | 174 |  | 38 L# | 130 |
|  |  | 223 | Week 12 | 15AUG2006 | 15:10 | 113 | 223 H | 236 H | 51 | 150 |
|  |  |  | Final Visit | 15AUG2006 | 15:10 | 113 | 223 H | 236 H | 42 | 149 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799722

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 1 | Screening | 13SEP2005 | 13:30 | -7 | 95 | 176 | 99 H | 58 |
| | | | Baseline | 13SEP2005 | 13:30 | -7 | 95 | 176 | 99 H | 58 |
| | | 201 | Final visit | 30MAY2006 | 13:27 | 1 | 84 | 143 | 66 | 60 |
| | | | At randomization | 30MAY2006 | 13:27 | 1 | 84 | 143 | 66 | 60 |
| | | | Baseline | 30MAY2006 | 13:27 | 1 | 84 | 143 | 66 | 60 |
| E0026035 | OL QTP | 1 | Screening | 20SEP2005 | 12:15 | -7 | 150 | 212 H | 27 L# | 155 H |
| | | | Baseline | 20SEP2005 | 12:15 | -7 | 150 | 212 H | 27 L# | 155 H |
| E0026036 | OL QTP | 223 | Screening | 20SEP2005 | 12:10 | -7 | 273 H# | 203 H | 46 L# | 102 |
| | | | Baseline | 20SEP2005 | 12:10 | -7 | 273 H# | 203 H | 46 L# | 102 |
| | | | Week 12 | 20DEC2005 | 12:00 | 84 | 290 H# | 228 H | 54 | 116 |
| | | | Final visit | 20DEC2005 | 12:00 | 84 | 290 H# | 228 H | 54 | 116 |
| E0027001 | OL QTP | 1 | Screening | 15APR2004 | 10:45 | -5 | 75 | 135 | 45 | 75 |
| | | | Baseline | 15APR2004 | 10:45 | -5 | 75 | 135 | 45 | 75 |
| E0027002 | MISSING | 1 | | 07MAY2004 | 14:25 | | 84 | 226 H | 63 | 146 H |
| E0027003 | MISSING | 1 | | 10JUN2004 | 11:25 | | 310 H# | 361 H# | 54 | 245 H# |
| E0027004 | OL QTP | 223 | Screening | 15JUN2004 | 12:19 | -7 | 373 H# | 192 | 37 L# | 80 |
| | | | Baseline | 15JUN2004 | 12:19 | -7 | 373 H# | 192 | 37 L# | 80 |
| | | | Week 12 | 16JUL2004 | 10:15 | 24 | 168 | 159 | 34 L# | 91 |
| | | | Final visit | 16JUL2004 | 10:15 | 24 | 168 | 159 | 34 L# | 91 |
| E0027005 | OL QTP | 223 | Screening | 07JUL2004 | 15:37 | -7 | 82 | 194 | 64 L# | 114 |
| | | | Baseline | 07JUL2004 | 15:37 | -7 | 82 | 194 | 64 L# | 114 |
| | | | Week 12 | 20JUL2004 | 11:35 | 6 | 118 | 178 | 51 | 103 |
| | | | Final visit | 20JUL2004 | 11:35 | 6 | 118 | 178 | 51 | 103 |
| E0027006 | MISSING | 1 | | 07SEP2004 | 12:26 | | 224 # | 218 H | 66 | 107 |
| E0029001 | OL QTP | 1 | Screening | 17MAR2004 | 10:37 | -7 | 240 # | 175 | 37 L# | 90 |
| | | | Baseline | 17MAR2004 | 10:37 | -7 | 240 # | 175 | 37 L# | 90 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799723

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029002 | OL QTP | 1 | Screening | 18MAR2004 | 11:45 | -7 | 148 | 258 H# | 41 | 187 H# |
|  |  |  | Baseline | 18MAR2004 | 11:45 | -7 | 148 | 258 H# | 41 | 187 H# |
| E0029003 | OL QTP | 104 | Week 12 | 22MAR2004 | 16:30 | -9 | 114 | 157 | 41 | 93 |
|  |  |  | Week 12 | 20APR2004 | 17:20 | 20 | 98 | 144 | 47 | 77 |
|  |  |  | Final visit | 20APR2004 | 17:20 | 20 | 98 | 144 | 47 | 77 |
| E0029004 | OL QTP | 1 |  | 31MAR2004 | 16:05 | -8 | 167 | 160 | 46 | 81 |
| E0029005 | MISSING | 1 |  | 01APR2004 | 14:50 |  | 61 | 146 | 69 | 65 |
| E0029006 | OL QTP | 1 | Screening | 06APR2004 | 10:40 | -7 | 178 | 251 H# | 34 L# | 181 H# |
|  |  |  | Baseline | 06APR2004 | 10:40 | -7 | 178 | 251 H# | 34 L# | 181 H# |
|  |  | 112 | Week 24 | 21DEC2004 | 9:10 | 252 | 197 | 277 H# | 37 L# | 201 H# |
|  |  |  | Final visit | 21DEC2004 | 9:10 | 252 | 197 | 277 H# | 37 L# | 201 H# |
| E0029007 | PLA / VAL | 1 | Screening | 13APR2004 | 16:00 | -7 | 180 | 288 H# | 65 | 187 H# |
|  |  |  | Baseline | 13APR2004 | 16:00 | -7 | 180 | 288 H# | 65 | 187 H# |
|  |  | 202 | Week 12 | 13OCT2004 | 13:25 | 184 | 166 | 240 H# | 51 | 156 H# |
|  |  | 223 | Week 12 | 03NOV2004 | 13:45 | 205 | 222 # | 252 H# | 48 | 160 H# |
|  |  |  | Final visit | 03NOV2004 | 13:45 | 205 | 222 # | 252 H# | 48 | 160 H# |
| E0029008 | PLA / VAL | 1 | Screening | 28APR2004 | 17:05 | -7 | 102 | 190 | 58 | 112 |
|  |  |  | Baseline | 28APR2004 | 17:05 | -7 | 102 | 190 | 58 | 112 |
|  |  | 201 | Final visit | 22SEP2004 | 17:10 | 1 | 71 | 199 | 67 | 118 |
|  |  |  | At randomization | 22SEP2004 | 17:10 | 1 | 71 | 199 | 67 | 118 |
|  |  | 207 | Week 12 | 10DEC2004 | 8:20 | 84 | 46 | 168 | 59 | 100 |
|  |  | 211 | Week 28 | 14APR2005 | 9:10 | 205 | 71 | 167 | 63 | 90 |
|  |  | 214 | Week 40 | 07JUL2005 | 9:20 | 289 | 47 | 170 | 58 | 103 |
|  |  | 217 | Week 52 | 28OCT2005 | 8:04 | 312 | 56 | 179 | 56 | 92 |
|  |  | 219 | Week 68 | 17JAN2006 | 17:07 | 477 | 99 | 192 | 63 | 109 |
|  |  | 221 | Week 84 | 03MAY2006 | 16:50 | 589 | 55 | 162 | 61 | 90 |
|  |  | 223 | Week 104 | 31AUG2006 | 10:35 | 709 | 92 | 170 | 58 | 94 |
|  |  |  | Final visit | 31AUG2006 | 10:35 | 709 | 92 | 170 | 58 | 94 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799724

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PGA / LI | 101 | Screening | 29APR2004 | 12:45 | -18 | 168 | 224 H | 42 | 148 H |
| | | 201 | Final visit | 17MAY2004 | 9:55 | 0 | 320H# | 226 H | 40 ## | 122 |
| | | | At randomization | 11JAN2005 | 8:30 | 1 | 244 # | 207 H | 40 ## | 118 |
| | | 207 | Baseline | 11JAN2005 | 8:30 | 1 | 244 # | 207 H | 40 ## | 118 |
| | | 211 | Week 12 | 18APR2005 | 8:20 | 98 | 389H# | 207 H | 40 # | 118 |
| | | 214 | Week 28 | 16JUL2005 | 15:10 | 197 | 399H# | 201 H | 35 L# | 88 |
| | | 217 | Week 40 | 18OCT2005 | 10:10 | 281 | 299H# | 237 H | 42 | 116 |
| | | 219 | Week 52 | 10JAN2006 | 11:05 | 365 | 201 # | 218 | 43 | 133 H |
| | | | Week 68 | 02MAY2006 | 9:55 | 477 | 328H# | 216 | 32 L# | 66 |
| | | 223 | Week 84 | 22AUG2006 | 10:30 | 589 | 328H# | 164 | 32 L# | 133 |
| | | | Final visit | 22AUG2006 | 10:30 | 589 | 325H# | 199 | 39 L# | 95 |
| E0029010 | OL QTP | 1 | Screening | 29APR2004 | 15:05 | -7 | 246 # | 171 | 27 L# | 95 |
| | | 112 | Baseline | 29APR2004 | 15:05 | -7 | 246 # | 171 | 27 L# | 95 |
| | | | Week 14 | 10JAN2005 | 10:05 | 249 | 176 # | 195 | 25 L# | 126 |
| | | | Final visit | 10JAN2005 | 10:05 | 249 | 172 | 195 | 35 L# | 126 |
| E0029011 | OL QTP | 1 | Screening | 03MAY2004 | 12:05 | -7 | 348H# | 198 | 32 L# | 96 |
| | | | Baseline | 03MAY2004 | 12:05 | -7 | 348H# | 198 | 32 L# | 96 |
| E0029012 | MISSING | 1 | | 04MAY2004 | 11:30 | | 143 | 235 H | 44 | 162 H# |
| E0029014 | OL QTP | 1 | Screening | 06MAY2004 | 9:40 | -7 | 260H# | 158 | 36 L# | 70 |
| | | | Baseline | 06MAY2004 | 9:40 | -7 | 260H# | 158 | 36 L# | 70 |
| | | 104 | Week 12 | 14JUN2004 | 8:35 | 32 | 504H# | 227 H | 40 # | |
| | | | Final visit | 14JUN2004 | 8:35 | 32 | 504H# | 227 H | 40 # | 120 |
| E0029015 | QTP / VAL | 1 | Screening | 06MAY2004 | 15:30 | -7 | 287H# | 190 | 36 L# | 97 |
| | | | Baseline | 06MAY2004 | 15:30 | -7 | 287H# | 190 | 36 L# | 97 |
| | | 201 | Final visit | 06MAY2004 | 10:35 | -7 | 287H# | 190 | 36 L# | 97 |
| | | | At randomization | 27JAN2005 | 10:35 | 1 | 307H# | 219 H | 38 L# | 120 |
| | | 207 | Baseline | 27JAN2005 | 10:35 | 1 | 307H# | 219 H | 38 L# | 120 |
| | | | Week 12 | 21APR2005 | 9:10 | 85 | 384H# | 236 H | 39 L# | 120 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799725

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 211 | Week 28 | 11AUG2005 | 9:00 | 197 | 584H# | 238 H | 39 L# | H |
| | | 214 | Week 40 | 03MAY2005 | 9:10 | 281 | 497H# | 233 H | 42 L# | 124 H |
| | | 217 | Week 52 | 26JAN2006 | 9:05 | 365 | 359H# | 236 H | 40 L# | # |
| | | 219 | Week 69 | 18MAY2006 | 9:40 | 477 | 849H# | 241 H# | 37 L# | L# |
| | | 223 | Week 84 | 31MAY2006 | 9:40 | 582 | 178 | 145 | 37 L# | 72 L# |
| | | | Final visit | 31AUG2006 | 9:45 | 582 | 178 | 145 | 37 L# | 72 L# |
| E0029016 | OL QTP | 1 | Screening | 06MAY2004 | 16:45 | -7 | 34H# | 276 H# | 48 | 159 H |
| | | | Baseline | 06MAY2004 | 16:45 | -7 | 34H# | 276 H# | 48 | 159 H |
| E0029017 | MISSING | 1 | | 10MAY2004 | 11:40 | | 103 | 233 H | 71 | 141 H |
| E0029018 | MISSING | 1 | | 10MAY2004 | 12:05 | | 196 | 228 H | 47 | 142 H |
| E0029019 | MISSING | 1 | | 11MAY2004 | 15:50 | | 45 | 166 | 56 | 101 |
| E0029020 | PLA / VAL | 1 | Screening | 20MAY2004 | 11:15 | -7 | 146 | 92 L | 36 L# | 27 |
| | | | Baseline | 20MAY2004 | 11:15 | -7 | 146 | 92 L | 36 L# | 27 |
| | | 201 | Final visit | 16NOV2004 | 13:45 | 1 | 148 | 100 L | 34 L# | 36 |
| | | | At randomization | 16NOV2004 | 13:45 | 1 | 148 | 100 L | 34 L# | 36 |
| | | | Baseline | 16NOV2004 | 13:45 | 1 | 148 | 100 L | 34 L# | 36 |
| | | 207 | Week 12 | 21FEB2005 | 12:50 | 98 | 74 | 80 L | 38 L# | 36 |
| | | | Final visit | 21FEB2005 | 12:50 | 98 | 74 | 80 L | 38 L# | 27 |
| E0029021 | MISSING | 1 | | 27MAY2004 | 11:50 | | 152 | 183 | 41 | 112 |
| E0029022 | MISSING | 1 | Screening | 02JUN2004 | 11:00 | -7 | 124 | 215 H | 46 | 144 H |
| | | | Baseline | 02JUN2004 | 11:00 | -7 | 124 | 215 H | 46 | 144 H |
| E0029023 | OL QTP | 1 | Screening | 02JUN2004 | 15:00 | -7 | 111 | 141 | 46 | 73 |
| | | | Baseline | 02JUN2004 | 15:00 | -7 | 111 | 141 | 46 | 73 |
| E0029024 | PLA / VAL | 1 | Screening | 03JUN2004 | 14:55 | -7 | 274H# | 199 | 42 | 102 |
| | | | Baseline | 03JUN2004 | 14:55 | -7 | 274H# | 199 | 42 | 102 |
| | | 201 | Final visit | 01DEC2004 | 11:50 | | 236 # | 207 H | 41 | 119 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799726

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL | 201 | At randomization | 01DEC2004 | 11:50 | 1 | 236 # | 207 H | 41 | 119 |
|  |  |  | Baseline | 01DEC2004 | 11:50 | 1 | 236 # | 207 | 41 | 119 |
|  |  | 207 | Week 12 | 23FEB2005 | 15:00 | 85 | 222 H# | 215 | 46 | 112 |
|  |  | 223 | Week 28 | 23APR2005 | 15:00 | 148 | 224 # | 215 H | 42 | 128 |
|  |  |  | Final visit | 27APR2005 | 15:00 | 148 | 224 # | 215 H | 42 | 128 |
| E0029025 | OL QTP | 1 |  | 07JUN2004 | 17:10 | -8 | 181 | 217 H | 57 | 124 |
| E0029026 | OL QTP | 1 |  | 08JUN2004 | 16:35 | -9 | 175 | 145 | 54 | 56 |
| E0029027 | OL QTP | 1 | Screening | 10JUN2004 | 10:40 | -7 | 82 | 190 | 70 | 104 |
|  |  |  | Baseline | 10JUN2004 | 10:40 | -7 | 82 | 190 | 70 | 104 |
| E0029028 | QTP / VAL | 201 | Final visit | 14JUN2004 | 14:50 | -9 | 154 | 216 H | 38 L# | 147 H |
|  |  |  | At randomization | 15NOV2004 | 8:30 | -9 | 159 | 211 H | 36 L# | 143 H |
|  |  | 207 | Baseline | 15NOV2004 | 8:30 | 1 | 159 | 211 H | 36 L# | 143 H |
|  |  | 211 | Week 28 | 10FEB2005 | 8:15 | 88 | 105 | 185 | 45 L# | 156 H# |
|  |  | 214 | Week 40 | 02JUN2005 | 8:35 | 200 | 87 | 197 | 37 L# | 129 H |
|  |  | 217 | Week 52 | 01SEP2005 | 8:45 | 291 | 134 | 184 | 37 L# | 133 L# |
|  |  |  | Week 68 | 16NOV2005 | 8:20 | 367 | 141 | 212 H | 34 L# | 122 L# |
|  |  | 223 | Week 84 | 08MAR2006 | 9:30 | 479 | 141 | 223 | 47 L# | 140 L# |
|  |  |  | Final visit | 01JUN2006 | 9:10 | 564 | 96 | 199 | 37 L# | 143 L# |
|  |  |  |  | 01JUN2006 | 9:10 | 564 | 96 | 199 | 37 L# | 143 L# |
| E0029030 | MISSING | 1 |  | 22JUN2004 | 15:50 |  | 115 | 158 | 62 | 73 |
| E0029031 | OL QTP | 1 | Screening | 23JUN2004 | 15:50 | -7 | 137 | 175 | 41 | 107 |
|  |  |  | Baseline | 23JUN2004 | 15:50 | -7 | 137 | 175 | 41 | 107 |
| E0029032 | OL QTP | 1 |  | 28JUN2004 | 17:10 | -8 | 370 H# | 221 H | 28 L# | 119 |
| E0029033 | OL QTP | 1 | Screening | 01JUL2004 | 15:55 | -7 | 178 | 250 H# | 59 | 155 H |
|  |  |  | Baseline | 01JUL2004 | 15:55 | -7 | 178 | 250 H# | 59 | 155 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799727

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029034 | OL QTP | 1 | Screening | 07JUL2004 | 14:50 | -7 | 69 | 200 | 90 H | 96 |
|  |  |  | Baseline | 07JUL2004 | 14:50 | -7 | 69 | 200 | 90 H | 96 |
| E0029035 | OL QTP |  | Week 12 | 13JUL2004 | 17:20 | -8 | 121 | 180 | 57 | 99 |
|  |  | 103 | Final visit | 09AUG2004 | 16:40 | 19 | 187 | 161 | 41 | 83 |
|  |  |  |  | 09AUG2004 | 16:40 | 19 | 187 | 161 | 41 | 83 |
| E0029036 | MISSING | 1 |  | 14JUL2004 | 17:30 | 1 | 202 # | 208 H | 41 | 127 |
| E0029037 | OL QTP | 1 | Screening | 15JUL2004 | 13:00 | -7 | 254H# | 212 | 34 L# | 127 |
|  |  |  | Baseline | 15JUL2004 | 13:00 | -7 | 254H# | 212 | 34 L# | 127 |
|  |  | 103 | Week 12 | 05AUG2004 | 9:35 | 14 | 316H# | 222 | 29 L# | 130 |
|  |  |  | Final visit | 05AUG2004 | 9:35 | 14 | 316H# | 222 | 29 L# | 130 |
| E0029038 | MISSING | 1 |  | 15JUL2004 | 15:45 | -8 | 59 | 171 | 63 | 96 |
| E0029039 | OL QTP | 109 | Week 24 | 21JUL2004 | 16:40 | -8 | 141 | 227 H | 53 | 146 H |
|  |  |  | Final visit | 04JAN2005 | 14:05 | 159 | 68 | 194 | 55 | 125 |
|  |  |  |  | 04JAN2005 | 14:05 | 159 | 68 | 194 | 55 | 125 |
| E0029040 | PLA / VAL | 1 | Screening | 29JUL2004 | 9:40 | -6 | 218 # | 233 H | 63 | 126 |
|  |  |  | Baseline | 29JUL2004 | 9:40 | -6 | 218 # | 233 H | 63 | 126 |
|  |  | 201 | Final visit | 16FEB2005 | 8:30 | 1 | 299H# | 242 H | 71 H | 111 |
|  |  |  | At randomization | 16FEB2005 | 8:30 | 1 | 299H# | 242 H | 71 H | 111 |
|  |  |  | Baseline | 16FEB2005 | 8:30 | 1 | 299H# | 242 H | 71 H | 111 |
|  |  | 207 | Week 12 | 11MAY2005 | 10:50 | 85 | 233 # | 211 H | 69 H | 95 L |
|  |  | 211 | Week 28 | 3AUG2005 | 9:12 | 197 | 289H# | 214 | 67 | 89 |
|  |  | 214 | Week 40 | 2NOV2005 | 9:15 | 281 | 251H# | 245 H | 61 H# | 134 H |
|  |  | 217 | Week 52 | 15FEB2006 | 10:05 | 365 | 232 # | 221 H | 67 | 108 |
|  |  | 219 | Week 68 | 08JUN2006 | 10:20 | 478 | 199 | 222 H | 69 | 103 |
|  |  | 223 | Week 68 | 10JUL2006 | 10:40 | 510 | 232 # | 232 H | 71 | 115 |
|  |  |  | Final visit | 10JUL2006 | 10:05 | 510 | 232 # | 232 H | 71 | 115 |
|  |  | 218 | Week 68 | 02MAY2006 | 12:15 | 441 | 199 | 222 H | 69 | 113 |
| E0029041 | OL QTP | 1 | Screening | 29JUL2006 | 12:15 | -7 | 40 L | 169 | 50 | 111 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799728

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029041 | OL QTP | 1 | Baseline | 29JUL2004 | 12:15 | -7 | 40L | 169 | 50 | 111 |
| E0029042 | OL QTP | 1 | | 10AUG2004 | 17:05 | -8 | 175 | 192 | 42 | 115 |
| E0029043 | MISSING | 1 | | 11AUG2004 | 15:55 | | 271H# | 221 H | 37 L# | 130 |
| E0029044 | OL QTP | 1 | Screening | 11AUG2004 | 16:50 | -6 | 102 | 194 | 69 | 105 |
| | | | Baseline | 11AUG2004 | 16:50 | -6 | 102 | 194 | 69 | 105 |
| E0029045 | MISSING | 1 | | 12AUG2004 | 12:45 | | 104 | 171 | 64 | 86 |
| E0029046 | MISSING | 1 | | 12AUG2004 | 14:45 | | 319H# | 228 H | 46 | 118 |
| E0029047 | OL QTP | 1 | Screening | 17AUG2004 | 17:30 | -7 | 119 | 145 | 38 L# | 83 |
| | | | Baseline | 17AUG2004 | 17:30 | -7 | 119 | 145 | 38 L# | 83 |
| E0029048 | OL QTP | 1.01 | Screening | 19AUG2004 | 10:00 | -12 | 130 | 194 | 41 | 127 |
| | | | Baseline | 26AUG2004 | 8:20 | -5 | 118 | 186 | 43 | 119 |
| | | | Baseline | 26AUG2004 | 8:20 | -5 | 118 | 186 | 43 | 119 |
| E0029049 | PLA / VAL | 1 | Screening | 19AUG2004 | 10:30 | -7 | 65 | 179 | 88 H | 78 |
| | | | Baseline | 19AUG2004 | 10:30 | -7 | 65 | 179 | 88 H | 78 |
| | | 201 | Final visit | 20DEC2004 | 9:05 | 1 | 94 | 162 | 62 | 81 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 20DEC2004 | 9:05 | 1 | 94 | 162 | 62 | 81 |
| | | 207 | Week 12 | 15MAR2005 | 8:20 | 86 | 66 | 149 | 57 | 79 |
| | | 211 | Week 28 | 05JUL2005 | 9:98 | 198 | 73 | 155 | 60 | 78 |
| | | 223 | Week 40 | 10OCT2005 | 9:33 | 295 | 69 | 155 | 60 | 81 |
| | | | Final visit | 10OCT2005 | 9:33 | 295 | 69 | 155 | 60 | 81 |
| E0029050 | OL QTP | 1 | Screening | 24AUG2004 | 14:10 | -7 | 291H# | 186 | 45 | 83 |
| | | | Baseline | 24AUG2004 | 14:10 | -7 | 291H# | 186 | 45 | 83 |
| E0029051 | QTP / VAL | 1 | Screening | 09SEP2004 | 13:10 | -7 | 72 | 145 | 52 | 79 |
| | | | Baseline | 09SEP2004 | 13:10 | -7 | 72 | 145 | 52 | 79 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799729

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029051 | QTP / VAL | 201 | Final visit | 31MAR2005 | 11:15 | 1 | 105 | 160 | 45 | 94 |
| | | | At randomization | 31MAR2005 | 11:15 | 1 | 105 | 160 | 45 | 94 |
| | | | Baseline | 31MAR2005 | 11:15 | 1 | 105 | 160 | 45 | 94 |
| E0029052 | OL QTP | 1 | Screening | 21SEP2004 | 11:55 | -7 | 86 | 178 | 54 | 107 |
| | | | Baseline | 21SEP2004 | 11:55 | -7 | 86 | 178 | 54 | 107 |
| E0029053 | OL QTP | 0 | Screening | 28SEP2004 | 12:00 | -20 | 76 | 244 H# | 52 | 177 H# |
| | | 1 | Screening | 11OCT2004 | 8:40 | -7 | 54 | 186 | 45 | 130 |
| | | | Baseline | 11OCT2004 | 8:40 | -7 | 54 | 186 | 45 | 130 |
| E0030001 | MISSING | 1 | Baseline | 11JUN2004 | 11:00 | | 463 H# | 358 H# | 35 | |
| E0030002 | OL QTP | 1 | Screening | 29JUN2004 | 15:20 | -7 | 151 | 182 | 32 L# | 120 |
| | | | Baseline | 29JUN2004 | 15:20 | -7 | 151 | 182 | 32 L# | 120 |
| E0030003 | OL QTP | 1 | Screening | 01JUL2004 | 11:00 | -7 | 109 | 244 H# | 59 | 163 H# |
| | | | Baseline | 01JUL2004 | 11:00 | -7 | 109 | 244 H# | 59 | 163 H# |
| | | 102 | Week 12 | 27JUL2004 | 10:30 | | 121 # | 275 H# | 59 | 179 H# |
| | | 105 | Week 12 | 31AUG2004 | 10:15 | 54 | 153 | 244 H# | 49 | 164 H# |
| | | | Final visit | 31AUG2004 | 10:15 | 54 | 153 | 244 H# | 49 | 164 H# |
| E0030004 | MISSING | 1 | Screening | 08JUL2004 | 12:15 | | 66 | 156 | 53 | 90 |
| E0030005 | QTP / VAL | 1 | Screening | 05AUG2004 | 13:00 | -6 | 56 | 179 | 65 | 103 |
| | | | Baseline | 05AUG2004 | 13:00 | -6 | 56 | 179 | 65 | 103 |
| | | 201 | Week 4 | 22APR2005 | 13:40 | 254 | 55 | 177 | 70 | 96 |
| | | | Final visit | 22APR2005 | 13:40 | 254 | 55 | 177 | 70 | 96 |
| | | 223 | Baseline | 18AUG2005 | 13:40 | 115 | 88 | 176 | 56 | 102 |
| | | | Final visit | 18AUG2005 | 11:20 | 115 | 88 | 176 | 56 | 102 |
| | | 207 | Week 12 | 18JUL2005 | 12:15 | 84 | 83 | 170 | 62 | 91 |
| E0030006 | MISSING | 1.02 | | 22OCT2004 | 9:40 | | 112 | 223 H | 47 | 154 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799730

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 107 | Week 12 | 17MAR2005 | 9:10 | 115 | 70 | 168 | 47 | 107 |
| | | 201 | Final visit | 19APR2005 | 10:00 | 1 | 91 | 154 | 47 | 89 |
| | | | At randomization | 19APR2005 | 10:00 | 1 | 91 | 154 | 47 | 89 |
| | | 223 | Baseline | 19APR2005 | 10:00 | 1 | 91 | 154 | 47 | 89 |
| | | | Week 12 | 15JUN2005 | 10:30 | 58 | 74 | 159 | 49 | 95 |
| | | | Final visit | 15JUN2005 | 10:30 | 58 | 74 | 159 | 49 | 95 |
| | | 1.02 | Screening | 19NOV2004 | 10:00 | -3 | 76 | 171 | 48 | 108 |
| | | | Baseline | 19NOV2004 | 10:00 | -3 | 76 | 171 | 48 | 108 |
| | | 105 | Week 12 | 07FEB2005 | 9:15 | -77 | 89 | 156 | 43 | 95 |
| E0030008 | OL QTP | 107 | Week 12 | 18MAR2005 | 11:00 | 115 | 203 # | 228 H | 56 | 131 H |
| | | | Final visit | 18MAR2005 | 11:00 | 115 | 203 # | 228 H | 56 | 131 H |
| | | 223 | Final visit | 26AUG2005 | 9:05 | 276 | 139 | 224 H | 73 | 123 |
| | | 1.01 | Screening | 17NOV2004 | 9:05 | -6 | 177 | 230 H | 64 | 131 H |
| | | | Baseline | 17NOV2004 | 9:05 | -6 | 177 | 230 H | 64 | 131 H |
| E0030009 | OL QTP | 1 | | 09NOV2004 | 10:00 | -20 | 96 | 127 L | 32 L# | 76 |
| E0030010 | MISSING | 1 | | 09NOV2004 | 10:15 | | 102 | 229 H | 38 | 171 H# |
| E0030013 | OL QTP | 1 | Week 12 | 19NOV2004 | 10:40 | -10 | 574 H# | 307 H# | 34 L# | |
| | | 223 | Final visit | 28DEC2004 | 13:20 | 29 | 590 H# | 297 H# | 32 L# | |
| | | | Final visit | 28DEC2004 | 13:20 | 29 | 590 H# | 297 H# | 32 L# | |
| E0030014 | OL QTP | 1.01 | | 13DEC2004 | 9:50 | -16 | 240 # | 182 | 27 L# | 107 |
| E0030015 | OL QTP | 1 | Screening | 20APR2005 | 11:30 | -7 | 73 | 161 | 52 | 94 |
| | | | Baseline | 20APR2005 | 11:30 | -7 | 73 | 161 | 52 | 94 |
| | | 223 | Week 12 | 11MAY2005 | 13:45 | 14 | 69 | 180 | 62 | 104 |
| | | | Final visit | 11MAY2005 | 13:45 | 14 | 69 | 180 | 62 | 104 |
| E0030016 | MISSING | 1 | | 08JUN2005 | 12:45 | | 213 # | 264 H# | 40 # | 181 H# |
| E0030017 | QTP / VAL | 1 | | 13JUN2005 | 10:15 | -11 | 107 | 244 H# | 39 L# | 184 H# |
| | | 201 | Final visit | 13OCT2005 | 17:45 | | 245 # | 242 H# | 37 L# | 156 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799731

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0030017 | QTP / VAL | 201 | At randomization | 13OCT2005 | 17:45 | 1 | 245 # | 242 H# | 37 L# | 156 H |
| | | | Baseline | 13OCT2005 | 17:45 | 1 | 245 # | 242 H# | 37 L# | 156 H |
| | | 207 | Week 12 | 19JAN2006 | 16:10 | 99 | 158 | 194 | 40 | 122 L# |
| | | | Final visit | 19JAN2006 | 16:10 | 99 | 158 | 194 | 40 | 122 L# |
| | | 206 | Week 12 | 08DEC2005 | 14:45 | 57 | 141 | 224 H | 40 | 156 H |
| E0030018 | QTP / VAL | 201 | Final visit | 15JUN2005 | 11:15 | -8 | 136 | 163 | 57 | 79 |
| | | | At randomization | 14OCT2005 | 9:45 | 1 | 94 | 175 | 54 | 102 |
| | | 207 | Baseline | 14OCT2005 | 9:45 | 1 | 94 | 175 | 54 | 102 |
| | | 223 | Week 40 | 16OCT2006 | 9:45 | 320 | 210 # | 160 | 53 | 65 |
| | | | Final visit | 16JAN2006 | 11:20 | 95 | 198 | 182 | 47 | 95 |
| | | 206 | Week 12 | 29AUG2006 | 10:00 | 320 | 198 | 182 | 47 | 95 |
| | | 214 | Week 28 | 05MAY2006 | 13:50 | 204 | 79 | 162 | 55 | 51 |
| | | | Week 40 | 24JUL2006 | 9:15 | 284 | 250 # | 147 | 52 | 91 |
| | | | Week 40 | 08DEC2005 | 10:50 | 64 | 114 | 164 | 50 | |
| E0030019 | MISSING | 1 | Screening | 16JUN2005 | 17:00 | | 359 H# | 187 | 42 | 73 |
| | | | Baseline | 16JUN2005 | 17:00 | | 359 H# | 187 | 42 | 73 |
| E0030020 | OL QTP | 1 | Screening | 24JUN2005 | 10:30 | -5 | 101 | 161 | 48 | 93 |
| | | | Baseline | 24JUN2005 | 10:30 | -5 | 101 | 161 | 48 | 93 |
| E0031001 | MISSING | 1 | | 15MAR2004 | 20:05 | | 402 H# | 211 H | 41 | |
| E0031002 | OL QTP | 1 | Screening | 16MAR2004 | 11:40 | -7 | 158 | 190 | 34 L# | 124 |
| | | | Baseline | 16MAR2004 | 11:40 | -7 | 158 | 190 | 34 L# | 124 |
| | | 223 | Week 12 | 29JUN2004 | 11:40 | 98 | 145 | 157 | 44 | 84 |
| | | | Final visit | 29JUN2004 | 11:40 | 98 | 145 | 157 | 44 | 84 |
| E0031003 | QTP / LI | 1 | Screening | 18MAR2004 | 11:25 | -7 | 188 | 168 | 42 | 88 |
| | | | Baseline | 18MAR2004 | 11:25 | -7 | 188 | 168 | 42 | 88 |
| | | 201 | Final visit | 10SEP2004 | 10:05 | 1 | 120 | 166 | 43 | 99 |
| | | | At randomization | 10SEP2004 | 10:05 | 1 | 120 | 166 | 43 | 99 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799732

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031003 | QTP / LI | 201 | Baseline | 10SEP2004 | 10:05 | 1 | 120 | 166 | 43 | 99 |
| | | 208 | Week 12 | 30DEC2004 | 10:30 | 112 | 133 | 176 | 43 | 106 |
| | | 211 | Week 28 | 24MAR2005 | 10:40 | 196 | 188 | 164 | 39 | 87 |
| | | 211 | Week 40 | 17JUN2005 | 10:05 | 281 | 211 # | 173 | 38 | 86 |
| | | 214 | Week 52 | 09SEP2005 | 10:05 | 365 | 109 | 151 | 43 | 83 |
| | | 219 | Week 68 | 03JAN2006 | 12:49 | 481 | 118 | 121 L | 45 | 52 |
| | | 221 | Week 84 | 28APR2006 | 13:48 | 596 | 50 | 122 L | 45 | 67 |
| | | 221 | Final visit | 28APR2006 | 13:48 | 596 | 50 | 122 L | 45 | 67 |
| E0031004 | OL QTP | 1 | Screening | 22MAR2004 | 13:20 | -7 | 74 | 223 H | 95 H | 113 |
| | | 223 | Baseline | 22MAR2004 | 13:20 | -7 | 74 | 223 H | 95 H | 113 |
| | | 223 | Week 12 | 29JUL2004 | 15:35 | 122 | 165 | 204 H | 97 H | 74 L# |
| | | | Final visit | 29JUL2004 | 15:35 | 122 | 165 | 204 H | 97 H | 74 L# |
| E0031005 | MISSING | 1 | Screening | 24MAR2004 | 11:05 | | 94 | 187 | 56 | 112 |
| E0031006 | PLA / VAL | 1 | Screening | 25MAR2004 | 11:35 | -7 | 100 | 162 | 52 | 90 |
| | | 201 | Baseline | 25MAR2004 | 11:35 | -7 | 100 | 162 | 52 | 90 |
| | | 201 | Final visit | 10NOV2004 | 10:55 | 1 | 80 | 157 | 48 | 93 |
| | | | At randomization | 10NOV2004 | 10:55 | 1 | 80 | 157 | 48 | 93 |
| | | | Baseline | 10NOV2004 | 10:55 | 1 | 80 | 157 | 48 | 93 |
| | | 207 | Week 12 | 01FEB2005 | 11:40 | 84 | 91 | 160 | 50 | 92 |
| | | 214 | Week 28 | 16MAY2005 | 11:55 | 186 | 76 | 159 | 43 | 81 |
| | | 214 | Week 40 | 16AUG2005 | 11:55 | 280 | 71 | 137 | 49 | 74 |
| | | 217 | Week 52 | 08NOV2005 | 11:50 | 364 | 60 | 147 | 57 | 78 |
| | | 223 | Week 68 | 09JAN2006 | 17:28 | 426 | 80 | 154 | 58 | 80 |
| | | 223 | Final visit | 09JAN2006 | 17:28 | 426 | 80 | 154 | 58 | 80 |
| E0031007 | OL QTP | 223 | Week 12 | 29MAR2004 | 17:25 | -8 | 140 | 209 H | 53 | 128 |
| | | 223 | Final visit | 17MAY2004 | 14:10 | 41 | 152 | 196 | 47 | 119 |
| | | | | 17MAY2004 | 14:10 | 41 | 152 | 196 | 47 | 119 |
| E0031008 | OL QTP | 1 | Screening | 30MAR2004 | 11:10 | -7 | 103 | 203 H | 50 | 132 H |
| | | | Baseline | 30MAR2004 | 11:10 | -7 | 103 | 203 H | 50 | 132 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   chem104.lst   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799733

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031009 | MISSING | 1.01 | | 31MAR2004 | 13:35 | | 62 | 232 H | 117 H | 103 |
| E0031010 | MISSING | 1 | | 16APR2004 | 10:00 | | 167 | 214 H | 50 | 131 H |
| E0031011 | PLA / VAL | 101 | Screening | 29APR2004 | 15:00 | -13 | 287H# | 233 H | 34 | 142 H |
| | | 201 | Final visit | 12MAY2004 | 9:30 | 0 | 299H# | 232 H | 37 L# | 135 H |
| | | | At randomization | 11OCT2004 | 9:52 | 1 | 318H# | 254 H# | 30 L# | 160 H# |
| | | 223 | Baseline | 11OCT2004 | 9:52 | 1 | 318H# | 254 H# | 30 L# | 160 H# |
| | | | Week 12 | 08DEC2004 | 9:20 | 59 | 258H# | 290 H# | 30 L# | 208 H# |
| | | | Final visit | 08DEC2004 | 9:20 | 59 | 258H# | 290 H# | 30 L# | 208 H# |
| E0031012 | OL QTP | 1 | Screening | 11MAY2004 | 12:45 | -7 | 489H# | 146 | 26 L# | |
| | | 223 | Baseline | 11MAY2004 | 12:45 | -7 | 489H# | 146 | 26 L# | |
| | | | Week 2 | 16JAN2005 | 13:25 | 252 | 231 # | 244 H# | 33 L# | 165 H# |
| | | | Final visit | 25JAN2005 | 13:25 | 252 | 231 # | 244 H# | 33 L# | 165 H# |
| | | 110 | Week 24 | 01DEC2004 | 15:05 | 197 | 357H# | 186 | 29 L# | 86 |
| E0031013 | OL QTP | 1 | | 13MAY2004 | 14:35 | -8 | 247 # | 207 H | 46 | 107 |
| | | 223 | Week 12 | 01SEP2004 | 11:05 | 103 | 758H# | 237 H | 50 | |
| | | | Final visit | 01SEP2004 | 11:05 | 103 | 758H# | 237 H | 50 | |
| E0031014 | OL QTP | 1 | Screening | 14MAY2004 | 11:25 | -6 | 233 # | 227 H | 39 L# | 141 H |
| | | | Baseline | 14MAY2004 | 11:25 | -6 | 233 # | 227 H | 39 L# | 141 H |
| E0031015 | OL QTP | 1 | Screening | 17MAY2004 | 14:30 | -7 | 157 | 151 | 49 | 71 |
| | | | Baseline | 17MAY2004 | 14:30 | -7 | 157 | 151 | 49 | 71 |
| E0031016 | OL QTP | 1 | Screening | 26MAY2004 | 11:35 | -7 | 271H# | 231 H | 57 | 120 |
| | | 223 | Baseline | 26MAY2004 | 11:35 | -7 | 271H# | 231 H | 57 | 120 |
| | | | Week 12 | 06AUG2004 | 12:15 | 65 | 133 | 184 | 45 | 112 |
| | | | Final visit | 06AUG2004 | 12:15 | 65 | 133 | 184 | 45 | 112 |
| E0031017 | PLA / LI | 1 | Screening | 27MAY2004 | 13:35 | -7 | 275H# | 306 H# | 46 | 205 H# |
| | | | Baseline | 27MAY2004 | 13:35 | -7 | 275H# | 306 H# | 46 | 205 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799734

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031017 | PLA / LI | 201 | Final visit | 29NOV2004 | 10:50 | 1 | 404 H# | 251 H# | 49 | 49 |
| | | | At randomization | 29NOV2004 | 10:50 | 1 | 404 H# | 251 H# | 49 | 49 |
| | | | Baseline | 29NOV2004 | 10:50 | 1 | 404 H# | 251 H# | 49 | |
| E0031018 | MISSING | 1 | Baseline | 28MAY2004 | 12:30 | 1 | 186 | 164 | 36 L# | 91 |
| E0031019 | OL QTP | 1 | Screening | 28MAY2004 | 14:30 | -7 | 146 | 143 | 38 L# | 76 |
| | | | Baseline | 28MAY2004 | 14:30 | -7 | 146 | 143 | 38 L# | 76 |
| | | 223 | Week 24 | 08NOV2004 | 11:00 | 157 | 99 | 179 | 54 | 105 |
| | | | Final visit | 08NOV2004 | 11:00 | 157 | 99 | 179 | 54 | 105 |
| E0031020 | OL QTP | 1 | Screening | 01JUN2004 | 15:00 | -6 | 155 | 200 | 78 | 91 |
| | | | Baseline | 01JUN2004 | 15:00 | -6 | 155 | 200 | 78 | 91 |
| E0031021 | MISSING | 1 | Baseline | 02JUN2004 | 14:35 | 1 | 110 | 214 H | 116 H | 76 |
| E0031022 | OL QTP | 1 | Screening | 14JUN2004 | 12:45 | -7 | 196 | 228 H | 57 | 132 H |
| | | | Baseline | 14JUN2004 | 12:45 | -7 | 196 | 228 H | 57 | 132 H |
| | | 223 | Week 24 | 03DEC2004 | 11:35 | 165 | 242 # | 264 H# | 41 | 175 H# |
| | | | Final visit | 03DEC2004 | 11:35 | 165 | 242 # | 264 H# | 41 | 175 H# |
| E0031023 | PLA / LI | 201 | Final visit | 14JUN2004 | 15:50 | -9 | 238 H# | 310 H# | 71 | 191 H# |
| | | | At randomization | 15SEP2004 | 11:50 | 1 | 314 H# | 314 H# | 45 | 193 H# |
| | | | Baseline | 15SEP2004 | 11:50 | 1 | 314 H# | 223 H | 45 | 115 |
| | | 202 | Baseline | 15SEP2004 | 11:50 | 8 | 177 # | 223 H | 45 | 115 |
| | | 207 | Week 12 | 12DEC2004 | 10:30 | 91 | 211 # | 269 H# | 60 | 167 H# |
| | | 223 | Week 28 | 10FEB2005 | 12:00 | 149 | 119 | 200 H# | 60 | 116 H# |
| | | | Final visit | 10FEB2005 | 12:00 | 149 | 119 | 200 | 60 | 116 |
| E0031024 | MISSING | 1 | Baseline | 14JUN2004 | 19:28 | 1 | 238 # | 160 | 35 L# | 77 |
| E0031025 | OL QTP | 1 | Screening | 18JUN2004 | 11:25 | -7 | 205 # | 153 | 47 | 65 |
| | | | Baseline | 18JUN2004 | 11:25 | -7 | 205 # | 153 | 47 | 65 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799735

Listing 12.2.8.2-6   Chemistry Data - Lipids

Page 101 of 357

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031026 | QTP / LI | 1 | Screening | 21JUN2004 | 12:40 | -7 | 246 # | 189 | 51 | 89 |
| | | | Baseline | 21JUN2004 | 12:40 | -7 | 246 # | 189 | 51 | 89 |
| | | 201 | Final visit | 16NOV2004 | 11:15 | 1 | 255H# | 204 H | 51 | 102 |
| | | | At randomization | 16NOV2004 | 11:15 | 1 | 255H# | 204 H | 51 | 102 |
| | | | Baseline | 16NOV2004 | 11:15 | 1 | 255H# | 204 H | 51 | 102 |
| E0031027 | MISSING | 1 | Baseline | 22JUN2004 | 12:25 | 1 | 261H# | 215 H | 29 L# | 134 H |
| E0031028 | OL QTP | 1 | Screening | 25JUN2004 | 15:50 | -6 | 238 # | 414 H# | 60 | 306 H# |
| | | | Baseline | 25JUN2004 | 15:50 | -6 | 238 # | 414 H# | 60 | 306 H# |
| E0031029 | PLA / VAL | 201 | Final visit | 28JUN2004 | 13:00 | -8 | 181 | 261 H# | 65 | 160 H# |
| | | | At randomization | 02DEC2004 | 9:40 | 1 | 82 | 242 H# | 57 | 169 H# |
| | | | Baseline | 02DEC2004 | 9:40 | 1 | 82 | 242 H# | 57 | 169 H# |
| | | 207 | Week 12 | 22FEB2005 | 11:40 | 83 | 119 | 283 H# | 56 | 203 H# |
| | | 211 | Week 28 | 22JUN2005 | 18:58 | 203 | 89 | 285 H# | 58 | 209 H# |
| | | 214 | Week 40 | 07SEP2005 | 11:07 | 280 | 117 | 274 H# | 51 | 201 H# |
| | | 217 | Week 52 | 28NOV2005 | 17:28 | 362 | 164 | 273 H# | 51 | 189 H# |
| | | | Final visit | 28NOV2005 | 17:28 | 362 | 164 | 273 H# | 51 | 189 H# |
| E0031030 | MISSING | 1 | Baseline | 29JUN2004 | 12:30 | 1 | 283H# | 249 H# | 45 | 147 H |
| E0031031 | PLA / LI | 201 | Final visit | 29JUN2004 | 15:10 | -8 | 126 | 204 H | 80 | 99 |
| | | | At randomization | 16MAR2005 | 13:05 | 1 | 131 | 188 | 55 | 107 |
| | | | Baseline | 16MAR2005 | 13:05 | 1 | 131 | 188 | 55 | 107 |
| | | 207 | Week 12 | 08JUN2005 | 10:20 | 85 | 187 | 189 | 73 | 79 |
| | | 223 | Final visit | 06JUL2005 | 12:07 | 113 | 221 # | 187 | 62 | 81 |
| E0031032 | OL QTP | 1 | Screening | 06JUL2005 | 15:00 | -7 | 253H# | 185 | 45 | 89 |
| | | | Baseline | 06JUL2005 | 15:00 | -7 | 253H# | 185 | 45 | 89 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799736

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031033 | OL QTP | 1 | Screening | 12JUL2004 | 10:45 | -7 | 232 # | 266 H# | 50 | 170 H# |
| | | | Baseline | 12JUL2004 | 10:45 | -7 | 232 # | 266 H# | 50 | 170 H# |
| | | 223 | Week 12 | 02AUG2004 | 19:15 | 14 | 429 # | 267 H# | 38 L# | |
| | | | Final visit | 02AUG2004 | 19:15 | 14 | 429 H# | 267 H# | 38 L# | |
| E0031034 | OL QTP | 1 | Final visit | 12JUL2004 | 16:00 | -8 | 198 | 255 H# | 68 | 147 H |
| E0031035 | QTP / VAL | 201 | Final visit | 26JUL2005 | 14:25 | -8 | 436 H# | 237 H | 39 L# | |
| | | | At randomization | 10FEB2005 | 9:50 | 1 | 229 # | 192 | 43 | 103 |
| | | | Baseline | 10FEB2005 | 9:50 | 1 | 229 # | 192 | 43 | 103 |
| | | 207 | Week 28 | 03MAY2005 | 12:10 | 83 | 201 # | 216 H | 40 # | 136 |
| | | 223 | Week 12 | 15JUL2005 | 15:55 | 156 | 132 | 193 | 53 | 114 |
| | | | Final visit | 15JUL2005 | 15:55 | 156 | 132 | 193 | 53 | 114 |
| | | 102 | Week 12 | 10AUG2004 | 9:15 | 7 | 489 H# | 193 | 53 | 114 H |
| E0031036 | PLA / LI | 1 | Screening | 02AUG2004 | 16:25 | -7 | 135 | 187 | 46 | 114 |
| | | | Baseline | 02AUG2004 | 16:25 | -7 | 135 | 187 | 46 | 114 |
| | | 201 | Final visit | 31JAN2005 | 18:40 | 1 | 186 | 172 | 37 | 98 |
| | | | At randomization | 31JAN2005 | 18:35 | 85 | 186 | 172 | 37 | 98 |
| | | 207 | Week 12 | 31JAN2005 | 18:40 | 121 | 138 | 172 | 37 L# | 91 |
| | | 223 | Final visit | 31JAN2005 | 18:40 | 121 | 132 | 172 | 37 L# | 85 |
| E0031037 | OL QTP | 1 | Screening | 04AUG2004 | 13:20 | -7 | 287 H# | 180 | 68 | 55 |
| | | | Baseline | 04AUG2004 | 13:20 | -7 | 287 H# | 180 | 68 | 55 |
| | | 223 | Week 24 | 26JAN2005 | 10:45 | 168 | 170 | 198 | 59 | 105 |
| | | | Final visit | 26JAN2005 | 10:45 | 168 | 170 | 198 | 59 | 105 |
| E0031038 | MISSING | 1 | | 05AUG2004 | 12:25 | | 92 | 218 H | 78 | 122 |
| E0031039 | OL QTP | 1 | | 11AUG2004 | 19:45 | -9 | 147 | 152 | 47 | 76 |
| | | 223 | Week 24 | 01FEB2005 | 12:06 | 165 | 66 | 164 | 65 | 86 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799737

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031039 | OL QTP | 223 | Final visit | 01FEB2005 | 12:06 | 165 | 66 | 164 | 65 | 86 |
| E0031040 | OL QTP | 1 | Screening | 12AUG2004 | 14:20 | -7 | 224 # | 197 | 54 | 98 |
|  |  | 223 | Baseline | 12AUG2004 | 13:20 | -7 | 124 # | 197 | 54 | 98 |
|  |  |  | Week 12 | 17SEP2004 | 13:34 | 29 | 204 | 204 H | 62 | 119 |
|  |  |  | Final visit | 17SEP2004 | 13:34 | 29 | 117 | 204 H | 62 | 119 |
| E0031041 | MISSING | 1 |  | 18AUG2004 | 13:55 |  | 326H# | 171 | 45 | 61 |
| E0031042 | OL QTP | 1 | Screening | 24AUG2004 | 12:05 | -7 | 111 | 247 H# | 108 H | 117 |
|  |  |  | Baseline | 24AUG2004 | 12:05 | -7 | 111 | 247 H# | 108 H | 117 |
| E0031043 | OL QTP | 1 | Screening | 02SEP2004 | 12:45 | -6 | 228 # | 199 | 31 L# | 122 |
|  |  |  | Baseline | 02SEP2004 | 12:45 | -6 | 228 # | 199 | 31 L# | 122 |
| E0031044 | MISSING | 1 |  | 20SEP2004 | 17:55 |  | 155 | 261 H# | 44 | 186 H# |
| E0031045 | MISSING | 1 |  | 23SEP2004 | 11:45 |  | 44L | 180 | 85 H | 86 |
| E0031046 | OL QTP | 1 | Screening | 06OCT2004 | 16:10 | -7 | 51 | 177 | 66 | 101 |
|  |  |  | Baseline | 06OCT2004 | 16:10 | -7 | 51 | 177 | 66 | 101 |
| E0031047 | QTP / VAL | 1 | Screening | 18OCT2004 | 12:00 | -7 | 65 | 173 | 75 | 85 |
|  |  |  | Baseline | 18OCT2004 | 12:00 | -7 | 65 | 173 | 65 | 80 |
|  |  | 201 | Final visit | 11APR2005 | 12:10 | 1 | 49 | 191 | 101 H | 80 |
|  |  |  | At randomization | 11APR2005 | 12:10 | 1 | 49 | 191 | 101 H | 80 |
| E0031048 | PLA / VAL | 1 | Screening | 18OCT2004 | 17:55 | -7 | 144 | 307 H# | 50 | 228 H# |
|  |  |  | Baseline | 18OCT2004 | 17:55 | -7 | 144 | 307 H# | 50 | 228 H# |
|  |  | 201 | Final visit | 11APR2005 | 17:15 | 1 | 133 | 255 H# | 48 | 180 H# |
|  |  |  | At randomization | 11APR2005 | 17:15 | 1 | 133 | 255 H# | 48 | 180 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020020206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4006

CONFIDENTIAL
AZSER12799738

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031048 | PLA / VAL | 201 | Baseline | 11APR2005 | 17:15 | 1 | 133 | 255 H# | 48 | 180 H# |
| | | | Week 12 | 25APR2005 | 17:45 | 15 | 170 | 271 H# | 44 | 193 H# |
| | | 223 | Final visit | 25APR2005 | 17:45 | 15 | 170 | 271 H# | 44 | 193 H# |
| E0031049 | OL QTP | 1 | Screening | 26APR2005 | 9:55 | -6 | 416H# | 262 H# | 29 L# | |
| | | | Baseline | 26APR2005 | 9:55 | -6 | 416H# | 262 H# | 29 L# | |
| | | | Week 24 | 28OCT2005 | 13:26 | 179 | 417H# | 313 H# | 31 L# | |
| | | 223 | Final visit | 28OCT2005 | 13:26 | 179 | 417H# | 313 H# | 31 L# | |
| E0031050 | OL QTP | 1 | Screening | 10MAY2005 | 12:20 | -7 | 68 | 185 H# | 56 | 115 |
| | | | Baseline | 10MAY2005 | 12:20 | -7 | 68 | 185 H# | 56 | 115 |
| | | | Week 24 | 28SEP2005 | 10:20 | 134 | 120 | 201 H | 62 | 115 |
| | | 223 | Final visit | 28SEP2005 | 10:20 | 134 | 120 | 201 H | 62 | 115 |
| E0031051 | MISSING | 1 | Screening | 11MAY2005 | 16:49 | | 69 | 195 | 91 H | 90 |
| E0031052 | PLA / LI | 1 | Screening | 12MAY2005 | 9:45 | -7 | 167 | 149 | 40 L# | 76 |
| | | | Baseline | 12MAY2005 | 9:45 | -7 | 167 | 149 | 40 L# | 76 |
| | | 201 | Final visit | 30NOV2005 | 18:48 | 1 | 455H# | 160 # | 34 L# | |
| | | | At randomization | 30NOV2005 | 18:48 | 1 | 455H# | 160 # | 34 L# | |
| E0031053 | OL QTP | | Baseline | 30NOV2005 | 18:48 | 1 | 455H# | 160 | 34 L# | |
| | | 207 | Week 12 | 17MAR2006 | 11:50 | 108 | 231 # | 159 H# | 37 L# | 76 |
| | | | Week 24 | 29AUG2006 | 14:04 | 273 | 206 # | 146 | 35 L# | 70 |
| | | 223 | Final visit | 29AUG2006 | 14:04 | 273 | 206 # | 146 | 35 | 70 |
| E0031054 | OL QTP | | Week 24 | 25MAY2005 | 12:40 | -9 | 109 | 230 H | 65 | 143 H |
| | | 223 | Final visit | 11DEC2005 | 19:09 | 201 | 232 # | 186 | 42 | 98 |
| E0031055 | OL QTP | 1 | Screening | 06JUN2005 | 9:51 | -7 | 561H# | 257 H# | 48 | |
| | | | Baseline | 06JUN2005 | 9:51 | -7 | 561H# | 257 H# | 48 | |
| | | | Week 24 | 30NOV2005 | 19:34 | 170 | 938H# | 301 H# | 37 L# | |
| | | 223 | Final visit | 30NOV2005 | 19:34 | 170 | 938H# | 301 H# | 37 L# | |
| E0031055 | OL QTP | 1 | Screening | 10JUN2005 | 11:14 | -7 | 83 | 195 | 49 | 129 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799739

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031055 | OL QTP | 1 | Baseline | 10JUN2005 | 11:14 | -7 | 83 | 195 | 49 | 129 |
| | | 223 | Week 12 | 06OCT2005 | 14:21 | 111 | 33.4H# | 240 H# | 36 L# | 137 H |
| | | | Final visit | 06OCT2005 | 14:21 | 111 | 33.4H# | 240 H# | 36 L# | 137 H |
| E0031056 | MISSING | 1 | | 28JUN2005 | 9:40 | | 69 | 217 H | 93 H | 110 |
| E0031057 | MISSING | 1 | | 01JUL2005 | 12:54 | | 107 | 143 | 48 | 74 |
| E0031058 | QTP / VAL | 1 | Screening | 07JUL2005 | 12:02 | -7 | 81 | 166 | 52 | 98 |
| | | | Baseline | 07JUL2005 | 12:02 | -7 | 81 | 166 | 52 | 98 |
| | | 201 | Final visit | 01DEC2005 | 11:30 | 1 | 90 | 165 | 43 | 104 |
| | | | At randomization | 01DEC2005 | 11:30 | 1 | 90 | 165 | 43 | 104 |
| | | | Baseline | 01DEC2005 | 11:30 | 1 | 90 | 165 | 43 | 104 |
| E0031059 | OL QTP | 1 | Screening | 11JUL2005 | 10:31 | -7 | 98 | 156 | 56 | 80 |
| | | | Baseline | 11JUL2005 | 10:31 | -7 | 98 | 156 | 56 | 80 |
| E0031060 | PLA / VAL | 1 | Screening | 12JUL2005 | 13:17 | -7 | 89 | 148 | 40 # | 90 |
| | | | Baseline | 12JUL2005 | 13:17 | -7 | 89 | 148 | 40 # | 90 |
| | | 201 | Final visit | 05DEC2005 | 13:05 | 1 | 150 | 167 | 31 L# | 106 |
| | | | At randomization | 05DEC2005 | 13:05 | 1 | 150 | 167 | 31 L# | 106 |
| | | | Baseline | 05DEC2005 | 13:05 | 1 | 150 | 167 | 31 L# | 106 |
| | | 207 | Week 12 | 01MAR2006 | 13:05 | 87 | 103 | 198 | 45 L# | 132 H |
| | | 211 | Week 28 | 07JUL2006 | 10:28 | 215 | 151 | 198 | 37 L# | 131 H |
| | | 223 | Week 40 | 17AUG2006 | 9:41 | 256 | 318H# | 194 | 29 L# | 101 |
| | | | Final visit | 17AUG2006 | 9:41 | 256 | 318H# | 194 | 29 L# | 101 |
| E0031062 | MISSING | 1 | | 18JUL2005 | 14:51 | | 66 | 182 | 70 | 99 |
| E0031063 | OL QTP | 1 | | 20JUL2005 | 10:30 | -9 | 171 | 171 | 35 L# | 102 |
| E0031064 | MISSING | 1 | | 22JUL2005 | 11:11 | | 95 | 176 | 78 | 79 |
| E0031065 | OL QTP | 1 | Screening | 22JUL2005 | 11:39 | -7 | 299H# | 188 | 45 | 83 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799740

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031065 | OL QTP | 1 | Baseline | 22JUL2005 | 11:39 | -7 | 299H# | 188 | 45 | 83 |
| | | 223 | Week 12 | 22SEP2005 | 11:21 | 55 | 399H# | 236 H | 49 | 107 |
| | | | Final visit | 22SEP2005 | 11:21 | 55 | 399H# | 236 H | 49 | 107 |
| E0031066 | QTP / VAL | 1 | Screening | 25JUL2005 | 10:30 | -7 | 76 | 172 | 33 L# | 124 |
| | | | Baseline | 25JUL2005 | 10:30 | -7 | 76 | 172 | 33 L# | 124 |
| | | 201 | Final visit | 19DEC2005 | 19:07 | 1 | 100 | 170 | 36 L# | 114 |
| | | | At randomization | 19DEC2005 | 19:07 | 1 | 100 | 170 | 36 L# | 114 |
| | | 223 | Baseline | 06FEB2006 | 15:21 | 50 | 92 | 201 H | 50 L# | 114 H |
| | | | Week 12 | 06FEB2006 | 15:21 | 50 | 92 | 201 H | 50 | 133 H |
| | | 107 | Final visit | 05DEC2005 | 16:21 | 126 | 190 | 160 | 57 L# | 85 |
| | | | Week 12 | 05DEC2005 | 16:21 | 126 | 190 | 160 | 57 L# | 85 |
| E0031067 | PLA / LI | 1 | Screening | 07SEP2005 | 13:16 | -5 | 125 | 160 | 89 H | 46 |
| | | | Baseline | 07SEP2005 | 13:16 | -5 | 125 | 160 | 89 H | 46 |
| | | 101 | Screening | 12SEP2005 | 17:50 | 1 | 336H# | 209 | 76 | 64 |
| | | 201 | Final visit | 12SEP2005 | 17:50 | 1 | 95 | 179 | 96 H | 64 |
| | | | At randomization | 06JAN2006 | 11:53 | 1 | 95 | 179 | 96 | 64 |
| | | | Baseline | 06JAN2006 | 11:53 | 1 | 95 | 179 | 96 | 64 |
| | | 207 | Week 12 | 06JAN2006 | 11:23 | 84 | 101 | 203 | 95 H | 88 |
| | | 211 | Week 28 | 30MAR2006 | 9:40 | 196 | 371H# | 203 | 62 H | 87 |
| | | 223 | Final visit | 20JUL2006 | 10:15 | 228 | 107 | 197 | 77 | 99 |
| | | | | 21AUG2006 | 10:15 | 228 | 107 | 197 | 77 | 99 |
| E0031068 | MISSING | 1 | | 15SEP2005 | 11:13 | 1 | 151 | 177 | 51 | 96 |
| E0031069 | OL QTP | 1 | Screening | 20SEP2005 | 13:30 | -7 | 83 | 142 | 40 # | 85 |
| | | | Baseline | 20SEP2005 | 13:30 | -7 | 83 | 142 | 40 # | 85 |
| E0031070 | OL QTP | 1 | Screening | 20SEP2005 | 14:20 | -7 | 180 | 322 H# | 75 | 211 H# |
| | | | Baseline | 20SEP2005 | 14:20 | -7 | 180 | 322 H# | 75 | 211 H# |
| E0031071 | OL QTP | 1 | Screening | 20SEP2005 | 16:11 | -6 | 245 # | 163 | 33 L# | 81 L# |
| | | | Baseline | 20SEP2005 | 16:11 | -6 | 245 # | 163 | 33 L# | 81 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799741

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | DIRECT HDL (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031071 | OL QTP | 101 | Screening | 26SEP2005 | 11:42 | 0 | 569H# | 24 L# | 152 | 94 |
| | | 223 | Week 12 | 07OCT2005 | 12:01 | 11 | 196 | 29 L# | 162 | 94 |
| | | | Final visit | 07OCT2005 | 12:01 | 11 | 196 | 29 L# | 162 | |
| E0031072 | OL QTP | 1 | Screening | 21SEP2005 | 19:46 | -7 | 54 | 46 | 123 L | 66 |
| | | | Baseline | 21SEP2005 | 19:46 | -7 | 54 | 46 | 123 L | 66 |
| E0033001 | OL QTP | 1 | Screening | 06APR2004 | 15:18 | -7 | 161 | 34 L# | 147 | 81 |
| | | | Baseline | 06APR2004 | 15:18 | -7 | 161 | 34 L# | 147 | 81 |
| E0033002 | QTP / VAL | 1 | Screening | 12APR2004 | 12:15 | -7 | 91 | 49 | 183 | 116 |
| | | | Baseline | 12APR2004 | 12:15 | -7 | 91 | 49 | 183 | 120 |
| | | 201 | Final visit | 04AUG2004 | 9:25 | 1 | 244 # | 46 | 215 H | 120 |
| | | | At randomization | 04AUG2004 | 10:50 | 1 | 244 # | 46 | 215 H | 120 |
| | | 223 | Baseline | 04AUG2004 | 9:25 | 1 | 244 # | 46 | 215 H | |
| | | | Week 12 | 17AUG2004 | 10:50 | 14 | 354H# | 48 | 229 H | |
| | | | Final visit | 17AUG2004 | 10:50 | 14 | 354H# | 48 | 229 H | |
| E0033003 | PLA / VAL | 1 | Screening | 12APR2004 | 16:15 | -7 | 65 | 45 | 157 | 99 |
| | | | Baseline | 12APR2004 | 16:15 | -7 | 65 | 45 | 157 | 99 |
| | | 202 | Week 6 | 02NOV2004 | 17:00 | 8 | 102 | 38 | 136 | 78 |
| | | 223 | Week 12 | 24JAN2005 | 14:40 | 91 | 72 | 40 L# | 136 | 82 |
| | | | Final visit | 24JAN2005 | 14:40 | 91 | 72 | 40 L# # | 136 | 82 |
| E0033004 | OL QTP | 1 | Screening | 13APR2004 | 15:50 | -9 | 140 | 39 L# | 136 | 69 |
| E0033005 | OL QTP | 1 | Screening | 14APR2004 | 11:30 | -7 | 56 | 66 | 191 | 114 |
| | | | Baseline | 14APR2004 | 11:30 | -7 | 56 | 66 | 191 | 114 |
| E0033006 | OL QTP | 1 | Screening | 14APR2004 | 16:15 | -6 | 61 | 29 L# | 145 | 104 |
| | | | Baseline | 14APR2004 | 16:15 | -6 | 61 | 29 L# | 145 | 104 |
| E0033007 | MISSING | 1 | | 19APR2004 | 16:05 | -6 | 48 | 83 H | 142 | 49 |
| E0033008 | OL QTP | 1 | Screening | 22APR2004 | 14:45 | -6 | 548H# | 29 L# | 203 H | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799742

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033008 | OL QTP | 1 | Baseline | 22APR2004 | 14:45 | -6 | 549H# | 203 H | 29 L# | |
| | | 2 | Week 12 | 12AUG2004 | 9:20 | 106 | 595H# | 256 H# | 45 | |
| | | 3 | Final visit | 12AUG2004 | 9:20 | 106 | 595H# | 256 H# | 45 | |
| E0033009 | OL QTP | 1 | Screening | 27APR2004 | 15:30 | -7 | 583H# | 260 H# | 26 L# | |
| | | 2 | Baseline | 27APR2004 | 15:30 | -7 | 583H# | 260 H# | 26 L# | |
| | | 2 | Week 12 | 03JUN2004 | 9:00 | 30 | 508H# | 256 H# | 26 L# | |
| | | 3 | Final visit | 03JUN2004 | 9:00 | 30 | 508H# | 256 H# | 26 L# | |
| E0033010 | OL QTP | 2 | Week 12 | 28APR2004 | 10:10 | -8 | 78 | 168 | 54 | 98 |
| | | 2 | Week 12 | 20MAY2004 | 11:38 | 14 | 65 | 168 | 63 | 92 |
| | | 3 | Final visit | 20MAY2004 | 11:38 | 14 | 65 | 168 | 63 | 92 |
| E0033011 | OL QTP | 1 | | 03MAY2004 | 15:20 | -10 | 42L | 163 | 69 | 86 |
| E0033012 | PLA / VAL | 201 | Final visit | 03DEC2004 | 10:10 | -8 | 245 # | 217 H | 55 | 113 |
| | | | At randomization | 23DEC2004 | 10:10 | 1 | 247 # | 219 H | 48 | 122 |
| | | 2 | Baseline | 23DEC2004 | 10:10 | 1 | 247 # | 219 H | 48 | 122 |
| | | 2 | Week 12 | 20JAN2005 | 14:15 | 29 | 180 | 250 H# | 52 | 162 H# |
| | | 3 | Final visit | 20JAN2005 | 14:15 | 29 | 180 | 250 H# | 52 | 162 H# |
| E0033014 | OL QTP | 1 | Screening | 10MAY2004 | 11:10 | -7 | 148 | 262 H# | 52 | 180 H# |
| | | 2 | Baseline | 10MAY2004 | 11:10 | -7 | 148 | 262 H# | 52 | 180 H# |
| | | 2 | Week 12 | 02JUN2004 | 13:20 | 16 | 101 | 280 H# | 53 | 207 H# |
| | | 3 | Final visit | 02JUN2004 | 13:20 | 16 | 101 | 280 H# | 53 | 207 H# |
| E0033016 | PLA / LI | 1 | Screening | 11MAY2004 | 10:30 | -7 | 72 | 207 H | 39 L# | 154 H |
| | | 2 | Baseline | 11MAY2004 | 10:30 | -7 | 72 | 207 H | 39 L# | 154 H# |
| | | 201 | Final visit | 26AUG2004 | 15:45 | 1 | 265H# | 236 H# | 38 L# | 145 H# |
| | | | At randomization | 26AUG2004 | 15:45 | 1 | 265H# | 236 H | 38 | 145 |
| | | 207 | Week 12 | 02DEC2004 | 16:10 | 99 | 134 | 245 H | 38 L# | 180 H |
| | | 211 | Week 28 | 21MAR2005 | 16:30 | 208 | 93 | 212 | 47 | 146 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799743

Listing 12.2.8.2-6   Chemistry Data - Lipids

| Subject Code | Treatment | Original Visit | Windowed Visit | Date | Time | Day | Triglyceride (mg/dL) | Total Cholesterol (mg/dL) | Direct HDL (mg/dL) | LDL (mg/dL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033016 | PLA / LI | 223 | Week 40 | 07JUL2005 | 17:00 | 316 | 158 | 218 H | 36 L# | 150 H |
|  |  |  | Final visit | 07JUL2005 | 17:00 | 316 | 158 | 218 H | 36 L# | 150 H |
| E0033017 | OL QTP | 1 |  | 12MAY2004 | 15:30 | -8 | 144 | 200 | 51 | 120 |
| E0033018 | OL QTP | 1 | Screening | 13MAY2004 | 12:30 | -7 | 79 | 174 | 51 | 107 |
|  |  |  | Baseline | 13MAY2004 | 12:30 | -7 | 79 | 174 | 51 | 107 |
|  |  | 223 | Week 12 | 27MAY2004 | 14:50 | 7 | 81 | 174 | 51 | 107 |
|  |  |  | Final visit | 27MAY2004 | 14:50 | 7 | 81 | 170 | 52 | 102 |
| E0033019 | OL QTP | 1 | Screening | 17MAY2004 | 10:10 | -7 | 156 | 249 H | 35 L# | 183 H# |
|  |  |  | Baseline | 17MAY2004 | 10:10 | -7 | 156 | 249 H | 35 L# | 183 H# |
|  |  | 102 | Week 12 | 01JUN2004 | 8:15 | 8 | 243 # | 237 H | 35 L# | 153 H |
|  |  |  | Final visit | 01JUN2004 | 8:15 | 8 | 243 # | 237 H | 35 L# | 153 H |
| E0033020 | OL QTP | 1 | Screening | 19MAY2004 | 10:55 | -7 | 124 | 200 | 69 | 106 |
|  |  |  | Baseline | 19MAY2004 | 10:55 | -7 | 124 | 200 | 69 | 106 |
|  |  | 101 | Screening | 26MAY2004 | 9:23 | 0 | 152 | 166 | 57 | 79 |
|  |  | 223 | Week 24 | 09DEC2004 | 13:15 | 197 | 152 | 172 | 48 | 94 |
|  |  |  | Final visit | 09DEC2004 | 13:15 | 197 | 152 | 172 | 48 | 94 |
| E0033021 | PLA / LI | 1 | Screening | 08JUN2004 | 15:05 | -7 | 301 H# | 202 H | 27 L# | 115 H |
|  |  |  | Baseline | 08JUN2004 | 15:05 | -7 | 301 H# | 202 H | 27 L# | 115 H |
|  |  | 201 | At randomization | 30NOV2004 | 13:40 | 1 | 229 # | 230 H | 28 L# | 156 H |
|  |  | 207 | Baseline | 30NOV2004 | 13:40 | 1 | 229 # | 230 H | 28 L# | 156 H |
|  |  | 211 | Week 12 | 22MAY2005 | 14:42 | 85 | 196 | 184 | 29 L# | 116 |
|  |  | 217 | Week 28 | 12JUN2005 | 16:00 | 197 | 267 H# | 199 | 25 L# | 121 |
|  |  | 219 | Week 52 | 29NOV2005 | 16:10 | 365 | 341 H# | 188 | 27 L# | 93 |
|  |  | 221 | Week 68 | 16MAR2006 | 16:40 | 472 | 373 H# | 185 | 21 L# | 102 |
|  |  | 223 | Week 84 | 27JUL2006 | 11:53 | 589 | 397 H# | 182 | 21 L# | 82 |
|  |  |  | Final visit | 25AUG2006 | 11:53 | 634 | 397 H# | 182 | 21 L# | 82 |
|  |  | 214 | Week 40 | 15SEP2005 | 16:10 | 290 | 263 H# | 192 | 26 L# | 113 |
|  |  | 218 | Week 68 | 31JAN2006 | 13:15 | 428 | 273 H# | 193 | 29 L# | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799744

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033022 | OL QTP | 1 | | 14JUN2004 | 15:39 | -10 | 250 # | 267 H# | 53 | 164 H# |
| | | 223 | Week 12 | 08SEP2004 | 8:40 | 76 | 226 # | 260 H# | 54 | 161 H# |
| | | 223 | Final visit | 08SEP2004 | 8:40 | 76 | 226 # | 260 H# | 54 | 161 H# |
| E0033023 | PLA / VAL | 201 | Final visit | 15JUN2004 | 10:50 | -8 | 130 | 262 H# | 87 H | 149 H# |
| | | | At randomization Baseline | 12OCT2004 | 14:10 | 1 | 187 | 292 H# | 57 | 198 H# |
| | | 223 | Baseline | 12OCT2004 | 14:10 | 1 | 187 | 292 H# | 57 | 198 H# |
| | | 223 | Week 12 | 11NOV2004 | 14:25 | 31 | 141 | 296 H# | 60 | 208 H# |
| | | | Final visit | 11NOV2004 | 14:25 | 31 | 141 | 296 H# | 60 | 208 H# |
| E0033024 | OL QTP | 1 | Screening | 02JUL2004 | 11:30 | -5 | 217 # | 106 L | 44 | 19 |
| | | | Baseline | 02JUL2004 | 11:30 | -5 | 217 # | 106 L | 44 | 19 |
| | | 223 | Week 12 | 08SEP2004 | 15:15 | 63 | 151 | 112 L | 54 | 28 |
| | | 223 | Final visit | 08SEP2004 | 15:15 | 63 | 151 | 112 L | 54 | 28 |
| E0033025 | MISSING | 1 | | 07JUL2004 | 12:10 | 1 | 105 | 175 | 35 L# | 119 |
| E0033026 | OL QTP | 1 | Screening | 12JUL2004 | 11:40 | -7 | 80 | 192 | 61 | 115 |
| | | | Baseline | 12JUL2004 | 11:40 | -7 | 80 | 192 | 61 | 115 |
| | | 223 | Week 12 | 15SEP2004 | 11:05 | 58 | 88 | 196 | 71 | 107 |
| | | 223 | Final visit | 15SEP2004 | 11:05 | 58 | 88 | 196 | 71 | 107 |
| E0033027 | OL QTP | 1 | Screening | 13JUL2004 | 14:48 | -7 | 270 H# | 245 H# | 30 L# | 161 H# |
| | | | Baseline | 13JUL2004 | 14:48 | -7 | 270 H# | 245 H# | 30 L# | 161 H# |
| | | 107 | Week 2 | 11NOV2005 | 10:30 | 114 | 442 H# | 198 H | 20 L# | |
| | | 112 | Final visit | 31MAR2005 | 10:50 | 254 | 714 H# | 214 H | 19 L# | |
| E0033028 | QTP / LI | 1 | Screening | 14JUL2004 | 17:00 | -7 | 58 | 252 H# | 101 H | 139 H |
| | | | Baseline | 16JUL2004 | 17:00 | -7 | 58 | 252 H# | 101 H | 139 H |
| | | 201 | Final visit | 10NOV2004 | 15:30 | 1 | 87 | 222 H | 78 | 127 |
| | | | At randomization Baseline | 10NOV2004 | 15:30 | 1 | 87 | 222 H | 78 | 127 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799745

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 207 | Week 12 | 02FEB2005 | 16:10 | 85 | 154 | 231 H | 85 H | 116 |
| | | 211 | Week 28 | 25MAY2005 | 16:20 | 197 | 114 | 269 H# | 89 H | 157 H |
| | | 215 | Week 40 | 14SEP2005 | 16:20 | 309 | 76 | 285 H# | 101 H | 169 H# |
| | | 219 | Week 68 | 01MAR2006 | 16:15 | 477 | 170 | 221 H | 72 | 128 H |
| | | 221 | Week 84 | 21JUN2006 | 16:15 | 589 | 97 | 221 H | 83 | 143 |
| | | 223 | Week 84 | 16AUG2006 | 16:25 | 645 | 97 | 233 H | 71 | 143 |
| | | 212 | Final visit | 16AUG2006 | 16:25 | 645 | 97 | 233 H# | 71 | 139 H |
| | | 217 | Week 40 | 06JUL2005 | 17:00 | 366 | 139 | 250 H# | 93 H | 161 H |
| | | | Week 50 | 10NOV2005 | 12:00 | | | 254 H# | 81 | 161 H |
| | | 218 | Week 68 | 01FEB2006 | 16:10 | 449 | 114 | 247 H# | 75 | 149 H |
| E0033029 | QTP / VAL | 201 | Final visit | 15NOV2004 | 14:35 | 1 | 223 # | 272 H# | 52 | 175 H# |
| | | | At randomization | 15NOV2004 | 14:35 | 1 | 223 # | 272 H# | 52 | 175 H# |
| | | | Baseline | 15NOV2004 | 14:35 | 1 | 71 | 272 H# | 52 | 175 H# |
| | | 223 | Week 12 | 26JAN2005 | 13:30 | 73 | 142 | 242 H# | 46 | 168 H# |
| | | | Final visit | 26JAN2005 | 13:30 | 73 | 142 | 242 H# | 46 | 168 H# |
| | | 1.01 | Screening | 21JUL2004 | 09:01 | -5 | 59 | 202 H | 64 | 126 |
| | | | Baseline | 21JUL2004 | 09:01 | -5 | 59 | 202 H | 64 | 126 |
| E0033030 | OL QTP | 1 | Screening | 21JUL2004 | 11:55 | -6 | 120 | 196 | 48 | 124 |
| | | | Baseline | 21JUL2004 | 11:55 | -6 | 120 | 196 | 48 | 124 |
| E0033031 | OL QTP | 1.01 | Screening | 22JUL2004 | 11:20 | -25 | 68 | 180 | 71 | 95 |
| | | | Baseline | 04AUG2004 | 12:10 | -12 | 249 # | 209 H | 60 | 99 |
| E0033032 | OL QTP | 1 | Screening | 28JUL2004 | 16:25 | -7 | 311 H# | 196 | 43 | 91 |
| | | | Baseline | 30JUL2004 | 15:25 | -7 | 311 H# | 196 | 43 | 91 |
| | | 223 | Week 12 | 29SEP2004 | 15:25 | 56 | 254 H# | 243 H# | 41 | 151 H |
| | | | Final visit | 29SEP2004 | 15:25 | 56 | 254 H# | 243 H# | 41 | 151 H |
| E0033033 | OL QTP | 1 | Screening | 04AUG2004 | 11:00 | -8 | 67 | 151 | 58 | 80 |
| E0033034 | OL QTP | 1 | Screening | 09AUG2004 | 15:50 | -3 | 496 H# | 233 H | 26 L# | |
| | | | Baseline | 09AUG2004 | 15:50 | -3 | 496 H# | 233 H | 26 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799746

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 1 | Screening | 11AUG2004 | 13:10 | -7 | 98 | 190 | 72 | 98 |
| | | | Baseline | 11AUG2004 | 13:10 | -7 | 98 | 190 | 72 | 98 |
| | | 201 | Final visit | 08DEC2004 | 8:15 | 1 | 87 | 220 H | 72 | 131 H |
| | | | At Randomization | 08DEC2004 | 8:15 | 1 | 87 | 220 H | 72 | 131 |
| E0033036 | OL QTP | 1 | Screening | 12AUG2004 | 11:10 | -7 | 85 | 199 | 74 | 108 |
| | | | Baseline | 12AUG2004 | 11:10 | -7 | 166 | 246 H# | 61 | 152 H |
| | | 223 | Baseline | 16SEP2004 | 10:40 | 30 | 166 | 246 H# | 61 | 152 H |
| | | | Week 12 | 16SEP2004 | 10:40 | 30 | 146 | 246 H# | 61 | 152 H |
| | | | Final visit | 24JAN2005 | 14:25 | 48 | 146 | 225 H# | 60 | 136 H |
| E0033037 | OL QTP | 1 | Screening | 12AUG2004 | 11:30 | -7 | 100 | 202 H | 74 | 108 |
| | | | Baseline | 12AUG2004 | 11:30 | -7 | 100 | 202 H | 74 | 108 |
| E0033038 | PLA / VAL | 1 | Screening | 16AUG2004 | 12:50 | -9 | 182 | 200 | 58 | 106 |
| | | 201 | Final visit | 03MAR2005 | 11:55 | 1 | 303 H# | 245 H# | 54 | 130 |
| | | | At Randomization | 03MAR2005 | 11:55 | 1 | 303 H# | 245 H# | 54 | 130 |
| | | 223 | Baseline | 03MAR2005 | 11:55 | 1 | 303 H# | 245 H# | 54 | 130 |
| | | | Week 12 | 18MAY2005 | 13:20 | 77 | 284 H# | 202 H# | 47 | 98 |
| | | | Final visit | 18MAY2005 | 13:20 | 77 | 284 H# | 202 H# | 47 | 98 |
| E0033039 | OL QTP | 1 | Screening | 17AUG2004 | 12:00 | -9 | 90 | 159 | 48 | 93 |
| E0033040 | MISSING | 1 | Screening | 18AUG2004 | 12:30 | -7 | 127 | 262 H# | 85 H | 152 H |
| E0033041 | OL QTP | 1 | Screening | 23AUG2004 | 10:50 | -7 | 351 H# | 215 H | 36 L# | 109 |
| | | | Baseline | 23AUG2004 | 10:50 | -7 | 351 H# | 215 H | 36 L# | 109 |
| E0033042 | OL QTP | 1 | Screening | 31AUG2004 | 15:00 | -7 | 104 | 237 H | 76 | 140 H |
| | | | Baseline | 31AUG2004 | 15:00 | -7 | 104 | 237 H | 76 | 140 H |
| E0033043 | OL QTP | 1 | Screening | 08SEP2004 | 16:05 | -7 | 50 | 200 | 95 H | 95 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799747

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033043 | OL QTP | 1 | Baseline | 08SEP2004 | 16:05 | -7 | 50 | 200 | 95 H | 95 |
| E0033044 | OL QTP | 1 | Screening | 15SEP2004 | 16:00 | -7 | 149 | 198 | 60 | 108 |
| | | | Baseline | 15SEP2004 | 16:00 | -7 | 148 | 198 | 60 | 108 |
| | | 223 | Week 12 | 05OCT2004 | 15:30 | 14 | 148 | 238 H | 69 | 142 H |
| | | | Final visit | 06OCT2004 | 15:30 | 14 | 118 | 235 H | 69 | 142 H |
| E0033045 | OL QTP | 1 | Screening | 16SEP2004 | 14:10 | -7 | 221 # | 247 H# | 32 | 171 H# |
| | | | Baseline | 16SEP2004 | 14:10 | -7 | 221 # | 247 H# | 32 L# | 171 H# |
| E0033046 | OL QTP | 1 | Screening | 21OCT2004 | 11:15 | -7 | 55 | 139 | 64 | 64 |
| | | | Baseline | 21OCT2004 | 11:15 | -7 | 55 | 139 | 64 | 64 |
| E0034001 | OL QTP | 223 | Week 24 | 23NOV2004 | 11:32 | 171 | 138 | 208 H | 49 | 131 H |
| | | | Final visit | 23NOV2004 | 11:32 | 171 | 138 | 208 H | 49 | 131 H |
| | | 1.01 | Screening | 01JUN2004 | 12:15 | -4 | 223 # | 203 H | 58 | 100 |
| | | | Baseline | 01JUN2004 | 12:15 | -4 | 223 # | 203 H | 58 | 100 |
| E0034002 | OL QTP | 1 | Screening | 23JUN2004 | 16:00 | -5 | 254 H# | 245 H# | 40 # | 154 H# |
| | | | Baseline | 23JUN2004 | 16:00 | -5 | 254 H# | 245 H# | 40 # | 154 H# |
| | | 223 | Week 24 | 22DEC2004 | 10:05 | 177 | 248 # | 216 H | 40 # | 126 |
| | | | Final visit | 22DEC2004 | 10:05 | 177 | 248 # | 216 H | 40 # | 126 |
| E0034003 | MISSING | 1 | | 01SEP2004 | 10:50 | -7 | 202 # | 258 H# | 67 | 151 H |
| E0034004 | MISSING | 1 | | 08SEP2004 | 12:42 | 115 | 115 | 185 | 59 | 103 |
| E0034005 | OL QTP | 1 | Screening | 23SEP2004 | 09:35 | -6 | 181 | 193 | 35 | 122 |
| | | | Baseline | 23SEP2004 | 09:35 | -6 | 181 | 193 | 35 L# | 122 |
| | | 223 | Week 12 | 23NOV2004 | 09:55 | 55 | 197 | 198 | 31 L# | 128 |
| | | | Final visit | 23NOV2004 | 09:55 | 55 | 197 | 198 | 31 L# | 128 |
| E0034006 | OL QTP | 1 | Screening | 06OCT2004 | 09:55 | -7 | 294 H# | 198 | 34 | 105 |
| | | | Baseline | 06OCT2004 | 09:55 | -7 | 294 H# | 198 | 34 L# | 105 |
| | | 223 | Week 12 | 23NOV2004 | 10:45 | 41 | 308 H# | 229 H | 36 L# | 131 H |
| | | | Final visit | 23NOV2004 | 10:45 | 41 | 308 H# | 229 H | 36 L# | 131 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

4016

CONFIDENTIAL
AZSER12799748

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0034007 | OL QTP | 1 | Screening | 27OCT2004 | 12:30 | -7 | 113 | 188 | 42 | 123 |
| | | | Baseline | 27OCT2004 | 12:30 | -7 | 113 | 188 | 42 | 123 |
| E0034008 | OL QTP | 1 | Screening | 03NOV2004 | 10:35 | -7 | 214 # | 207 H | 43 | 121 |
| | | | Baseline | 03NOV2004 | 10:05 | -7 | 214 # | 207 | 43 | 121 |
| | | 223 | Week 24 | 06APR2005 | 11:40 | 147 | 110 | 196 | 54 | 120 |
| | | | Final visit | 06APR2005 | 11:40 | 147 | 110 | 196 | 54 | 120 |
| E0034009 | OL QTP | 1 | Screening | 03NOV2004 | 11:05 | -7 | 185 | 222 H | 41 | 144 H |
| | | | Baseline | 03NOV2004 | 11:05 | -7 | 185 | 222 H | 41 | 144 H |
| | | 223 | Week 12 | 02FEB2005 | 11:45 | 84 | 279 H# | 215 H | 43 | 116 H |
| | | | Final visit | 02FEB2005 | 11:45 | 84 | 279 H# | 215 H | 43 | 116 H |
| E0035002 | OL QTP | 1 | Screening | 03JUN2004 | 11:55 | -4 | 289 H# | 164 | 31 L# | 75 |
| | | | Baseline | 03JUN2004 | 11:55 | -4 | 289 H# | 164 | 31 L# | 75 |
| E0035003 | PLA / VAL | 1 | Screening | 22JUN2004 | 12:40 | -3 | 95 | 177 | 45 | 113 |
| | | | Baseline | 22JUN2004 | 12:40 | -3 | 95 | 177 | 45 | 113 |
| | | 201 | Week 24 | 12NOV2004 | 9:30 | 140 | 136 | 203 H | 72 | 104 |
| | | | Final visit | 12NOV2004 | 9:30 | 140 | 136 | 203 | 72 | 104 |
| | | 202 | Baseline | 23NOV2004 | 15:45 | 149 | 145 | 219 H | 70 | 120 |
| | | 203 | Week 12 | 01DEC2004 | 9:25 | 17 | 76 | 222 H | 83 H | 124 |
| | | 204 | Week 28 | 16DEC2004 | 8:15 | 82 | 82 | 231 H | 87 H | 125 |
| | | 214 | Week 40 | 22AUG2005 | 9:30 | 281 | 90 | 213 H | 77 | 118 |
| | | 214 | Week 52 | 27MAY2005 | 8:05 | 194 | 95 | 227 H | 77 | 133 |
| | | 217 | Week 68 | 14NOV2005 | 9:25 | 365 | 87 | 214 H | 72 | 141 |
| | | 221 | Week 76 | 01MAR2006 | 19:00 | 585 | 89 | 234 H | 77 | 148 |
| | | 221 | Week 84 | 22JUN2006 | 9:10 | 640 | 73 | 200 | 77 | 108 |
| | | 223 | Week 84 | 16AUG2006 | 8:43 | 640 | 73 | 235 H | 75 | 108 H |
| | | 206 | Final visit | 07FEB2005 | 10:00 | 165 | 85 | 225 H | 81 | 126 H |
| | | 210 | Week 28 | 25MAY2005 | 8:37 | 192 | 71 | | | |
| E0035007 | QTP / LI | 1 | Screening | 23AUG2004 | 11:55 | -4 | 54 | 118 L | 57 | 50 |
| | | | Baseline | 23AUG2004 | 11:55 | -4 | 54 | 118 L | 57 | 50 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4017

CONFIDENTIAL
AZSER12799749

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 201 | Final visit | 17DEC2004 | 9:15 | 1 | 37L | 106 L | 41 | 58 |
| | | | At randomization | 17DEC2004 | 9:15 | 1 | 37L | 106 L | 41 | 58 |
| | | 205 | Baseline | 25JAN2005 | 10:00 | 40 | 38L | 114 L | 41 | 58 |
| | | 223 | Week 12 | 08FEB2005 | 10:00 | 54 | 46 | 116 L | 41 | 65 |
| | | | Final visit | 08FEB2005 | 10:00 | 54 | 46 | 116 L | 41 | 66 |
| E0035009 | MISSING | 1 | | 21SEP2004 | 12:40 | 1 | 447H# | 226 H | 37 L# | 98 |
| E0035010 | MISSING | 1.01 | | 13OCT2004 | 9:30 | 1 | 69 | 164 | 52 | |
| E0035011 | PLA / VAL | 201 | Final visit | 17FEB2005 | 15:40 | 1 | 248 # | 195 | 18 L# | 127 |
| | | | At randomization | 17FEB2005 | 15:40 | 1 | 248 # | 195 | 18 L# | 127 |
| | | 207 | Baseline | 09MAY2005 | 12:53 | 82 | 248 # | 195 | 18 L# | 127 |
| | | 211 | Week 28 | 08SEP2005 | 10:00 | 204 | 251H# | 135 | 32 L# | 53 |
| | | 214 | Week 40 | 21NOV2005 | 9:25 | 278 | 185 | 182 | 30 | 115 |
| | | 223 | Week 40 | 22DEC2005 | 16:05 | 315 | 358H# | 202 | 21 L# | 109 |
| | | 1.01 | Screening | 22OCT2005 | 10:20 | -5 | 34H# | 203 | 35 L# | 109 |
| | | | Baseline | 20OCT2004 | 10:20 | -5 | 34H# | 296 H | 35 L# | 74 |
| | | 101 | Week 12 | 28OCT2004 | 13:10 | 1 | 413H# | 176 | 32 L# | 74 |
| | | 204 | Week 40 | 04MAR2005 | 9:38 | 26 | 26 # | 162 | 28 L# | 67 |
| | | 223 | Week 40 | 03JAN2006 | 14:05 | 321 | 377H# | 189 | 31 L# | 83 |
| | | | Final visit | 03JAN2006 | 14:05 | 321 | 377H# | 189 | 31 L# | 83 |
| E0035012 | OL QTP | 1 | Screening | 26OCT2004 | 15:30 | -3 | 58 | 197 | 64 | 121 |
| | | | Baseline | 26OCT2004 | 15:30 | -3 | 58 | 197 | 64 | 121 |
| | | 223 | Week 24 | 17MAY2005 | 9:00 | 200 | 193 | 177 | 61 | 77 |
| | | | Final visit | 17MAY2005 | 9:00 | 200 | 193 | 177 | 61 | 77 |
| E0035014 | MISSING | 1 | | 14JAN2005 | 11:30 | 1 | 113 | 164 | 7 L# | 134 H |
| E0035015 | PLA / VAL | 1 | Screening | 21JAN2005 | 14:00 | -4 | 500H# | 239 H | 29 L# | |
| | | | Baseline | 21JAN2005 | 14:00 | -4 | 500H# | 239 H | 29 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799750

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 201 | Final visit | 24JUN2005 | 8:30 | 1 | 251 H# | 201 H | 40 # | 111 |
| | | | At randomization | 24JUN2005 | 8:30 | 1 | 251 H# | 201 H | 40 # | 111 |
| | | 223 | Baseline | 24JUL2005 | 8:30 | 20 | 251 H# | 201 | 40 | 111 |
| | | | Week 12 | 13JUL2005 | 16:22 | 20 | 212 # | 185 | 44 # | 99 |
| | | 103 | Final visit | 13JUL2005 | 16:22 | 14 | 212 # | 185 | 44 | 99 |
| | | | Week 12 | 08FEB2005 | 9:15 | | 255 H# | 194 | 33 L# | 110 |
| E0035016 | MISSING | 1 | | 15FEB2005 | 13:50 | 1 | 105 | 283 H# | 59 | 203 H# |
| E0035018 | OL QTP | 103 | Week 12 | 29MAR2005 | 9:38 | 15 | 184 | 187 H | 46 | 104 H# |
| | | | Final visit | 29MAR2005 | 9:38 | 15 | 184 | 187 H | 46 | 104 H# |
| | | 1.01 | Screening | 10MAR2005 | 9:55 | -4 | 61 | 135 | 59 | 64 |
| | | | Baseline | 10MAR2005 | 9:55 | -4 | 61 | 135 | 59 | 64 |
| E0035019 | OL QTP | 223 | Week 24 | 26AUG2005 | 10:05 | 158 | 168 | 210 H | 72 | 104 |
| | | | Final visit | 26AUG2005 | 10:05 | 158 | 168 | 210 H | 72 | 104 |
| | | 1.01 | Screening | 16MAR2005 | 9:15 | -5 | 83 | 243 H# | 51 | 175 H# |
| | | | Baseline | 16MAR2005 | 9:15 | -5 | 83 | 243 H# | 51 | 175 H# |
| | | 102 | Week 12 | 28MAR2005 | 9:08 | 7 | 100 | 219 H | 53 | 146 H |
| E0035020 | PLA / VAL | 1 | Screening | 13MAY2005 | 12:39 | -5 | 116 | 205 H | 56 | 126 |
| | | | Baseline | 13MAY2005 | 12:39 | -5 | 116 | 205 H | 56 | 126 |
| | | 201 | Final visit | 15AUG2005 | 9:05 | 1 | 116 | 241 H# | 56 | 149 |
| | | | At randomization | 15AUG2005 | 9:05 | 1 | 178 | 241 H# | 56 | 149 |
| | | 207 | Baseline | 15AUG2005 | 9:05 | 1 | 178 | 264 H# | 50 | 187 H# |
| | | 211 | Week 12 | 01MAR2006 | 9:30 | 199 | 105 | 255 H# | 55 | 173 H# |
| | | 214 | Week 28 | 24MAY2006 | 10:05 | 283 | 137 | 246 H# | 60 | 169 H# |
| | | 217 | Week 40 | 09AUG2006 | 10:05 | 360 | 87 | 231 H | 64 | 149 H |
| | | 223 | Week 52 | 23AUG2006 | 9:40 | 374 | 90 | | | |
| | | | Final visit | 23AUG2006 | 9:40 | 374 | | | | |
| E0035021 | PLA / VAL | 1 | Screening | 19JUL2005 | 15:00 | -3 | 91 | 215 H | 89 H | 108 |
| | | | Baseline | 19JUL2005 | 15:00 | -3 | 91 | 215 H | 89 H | 108 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799751

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 201 | Final visit | 29MAR2006 | 9:15 | 1 | 104 | 249 H# | 100 H | 128 |
| | | | At randomization | 29MAR2006 | 9:15 | 1 | 104 | 249 H# | 100 H | 128 |
| | | 223 | Baseline | 06JUN2006 | 10:45 | 70 | 77 | 215 H | 91 H | 109 |
| | | | Week 12 | 06JUN2006 | 10:45 | 70 | 77 | 215 H | 91 H | 109 |
| | | | Final visit | | | | | | | |
| E0035022 | OL QTP | 223 | Week 24 | 16JAN2006 | 9:05 | 136 | 519H# | 228 H | 35 L# | 98 |
| | | 1.01 | Final visit | 16JAN2006 | 9:05 | 136 | 519H# | 228 H | 35 L# | 98 |
| | | | Screening | 31AUG2005 | 9:42 | -2 | 344H# | 198 | 31 L# | 98 |
| | | | Baseline | 31AUG2005 | 9:42 | -2 | 344H# | 198 | 31 L# | 115 |
| | | 107 | Week 12 | 21DEC2005 | 10:00 | 113 | 360H# | 224 H | 31 L# | 122 |
| | | 107 | Final visit | 03JAN2005 | 10:00 | 123 | 348H# | 224 H | 32 L# | 122 |
| E0035023 | QTP / VAL | 201 | Final visit | 03APR2006 | 9:40 | 1 | 176 | 306 H# | 42 | 229 H# |
| | | | At randomization | 03APR2006 | 9:40 | 1 | 176 | 306 H# | 42 | 229 H# |
| | | | Baseline | 03APR2006 | 9:00 | | 176 | 306 H# | 42 | 229 H# |
| | | 207 | Week 12 | 23JUN2006 | 9:00 | 82 | 206# | 247 H | 41 | 176 |
| | | 223 | Week 28 | 21AUG2006 | 9:10 | 141 | 206 # | 185 | 37 L# | 107 |
| | | | Final visit | 21AUG2006 | 9:10 | 141 | 206 # | 185 # | 37 L# | 107 |
| | | 1.01 | Screening | 12SEP2005 | 8:50 | -2 | 168 | 251 H# | 46 | 171 H# |
| | | | Baseline | 12SEP2005 | 8:50 | -2 | 168 | 251 H# | 46 | 171 H# |
| E0036001 | PLA / VAL | 1 | Screening | 22APR2004 | 15:27 | -7 | 181 | 179 | 53 | 90 |
| | | 201 | Baseline | 22APR2004 | 15:27 | -7 | 181 | 179 | 53 | 90 |
| | | | At randomization | 11AUG2004 | 15:01 | 1 | 246 # | 154 | 55 | 50 |
| | | | Final visit | 11AUG2004 | 15:01 | 1 | 246 # | 154 | 55 | 50 |
| | | | Baseline | 11AUG2004 | 15:01 | 92 | 246 # | 170 | 57 | 70 |
| | | 207 | Week 12 | 10NOV2004 | 15:59 | 92 | 216 | 170 | 57 | 58 |
| | | 211 | Week 28 | 28FEB2005 | 17:23 | 202 | 194 | 153 | 56 | 58 |
| | | 223 | Week 40 | 17MAY2005 | 9:59 | 280 | 177 | 149 | 53 | 61 |
| | | | Final visit | 17MAY2005 | 9:59 | 280 | 177 | 149 | 53 | 61 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4020

CONFIDENTIAL
AZSER12799752

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036002 | OL QTP | 1 | Screening | 21MAY2004 | 12:13 | -7 | 111 | 175 | 41 | 112 |
| | | | Baseline | 21MAY2004 | 12:13 | -7 | 111 | 175 | 41 | 112 |
| E0036003 | OL QTP | 1 | Screening | 16JUN2004 | 12:30 | -6 | 205 # | 201 H | 44 | 116 |
| | | | Baseline | 16JUN2004 | 12:30 | -6 | 205 # | 201 H | 44 | 116 |
| E0036004 | OL QTP | 1 | Screening | 21JUL2004 | 14:30 | -7 | 121 | 152 | 42 | 86 |
| | | | Baseline | 21JUL2004 | 14:30 | -7 | 121 | 152 | 42 | 86 |
| | | 223 | Week 12 | 05OCT2004 | 15:15 | 69 | 200 # | 255 H# | 41 | 174 H# |
| | | | Final visit | 05OCT2004 | 15:15 | 69 | 200 # | 255 H# | 41 | 174 H# |
| E0036005 | OL QTP | 1 | | 12OCT2004 | 14:06 | -9 | 83 | 162 | 44 | 101 |
| E0036006 | MISSING | 1 | | 27OCT2004 | 10:31 | | 99 | 147 | 35 L# | 92 |
| E0036007 | MISSING | 1.01 | | 29OCT2004 | 9:35 | | 87 | 176 | 63 | 96 |
| E0036008 | OL QTP | 1 | Screening | 03NOV2004 | 14:50 | -5 | 526 H# | 227 H | 41 | |
| | | | Baseline | 03NOV2004 | 14:50 | -5 | 526 H# | 227 H | 41 | |
| | | 223 | Week 24 | 16MAR2005 | 14:54 | 128 | 196 | 184 | 47 | 98 |
| | | | Final visit | 16MAR2005 | 14:59 | 128 | 196 | 184 | 47 | 98 |
| E0036009 | OL QTP | 1 | Screening | 16NOV2004 | 14:47 | -7 | 139 | 223 H | 63 | 132 H |
| | | | Baseline | 16NOV2004 | 14:47 | -7 | 139 | 223 H | 63 | 132 H |
| | | 223 | Week 12 | 26JAN2005 | 13:56 | 64 | 117 | 236 H | 65 | 148 H |
| | | | Final visit | 26JAN2005 | 13:56 | 64 | 117 | 236 H | 65 | 148 H |
| E0036010 | QTP / LI | 1 | Screening | 09DEC2004 | 15:56 | -6 | 54 | 109 L | 45 | 53 |
| | | | Baseline | 09DEC2004 | 15:56 | -6 | 54 | 109 L | 45 | 56 |
| | | | Final visit | 01AUG2005 | 10:15 | 1 | 77 | 123 L | 52 | 56 |
| | | 201 | At Randomization / Baseline | 01AUG2005 | 10:15 | 1 | 77 | 123 L | 52 | 56 |
| | | 207 | Week 12 | 26OCT2005 | 12:22 | 87 | 78 | 126 L | 47 | 63 |
| | | 211 | Week 28 | 20FEB2006 | 12:56 | 204 | 75 | 144 | 65 | 64 |
| | | 214 | Week 40 | 08MAY2006 | 9:48 | 281 | 108 | 126 L | 45 | 59 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799753

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 217 | Week 52 | 28JUL2006 | 9:10 | 362 | 75 | 137 | 57 | 65 |
|  |  | 223 | Week 52 | 01SEP2006 | 15:50 | 397 | 67 | 128 L | 54 | 61 |
|  |  |  | Final visit | 01SEP2006 | 15:50 | 397 | 67 | 128 L | 54 | 61 |
| E0036012 | MISSING | 1 |  | 12JAN2005 | 16:27 |  | 170 | 177 | 40 # | 103 |
| E0036013 | OL QTP | 1 |  | 11JAN2005 | 11:24 | -8 | 144 | 219 H | 52 | 138 H |
| E0036014 | MISSING | 1 |  | 19JAN2005 | 16:45 |  | 100 | 195 | 55 | 120 |
| E0036015 | OL QTP | 1 | Screening | 01FEB2005 | 15:55 | -6 | 142 | 203 H | 63 | 112 |
|  |  |  | Baseline | 01FEB2005 | 15:55 | -6 | 142 | 203 H | 63 | 112 |
| E0036016 | OL QTP | 1 |  | 03FEB2005 | 12:50 | -8 | 204 # | 171 | 27 L# | 103 |
| E0036017 | MISSING | 1 |  | 22FEB2005 | 16:30 |  | 210 # | 171 | 52 | 77 |
| E0036019 | QTP / LI | 1 | Screening | 03MAR2005 | 12:09 | -5 | 86 | 147 | 50 | 80 |
|  |  |  | Baseline | 03MAR2005 | 12:09 | -5 | 86 | 147 | 50 | 80 |
|  |  | 201 | Final visit | 28JUN2006 | 12:13 | 1 | 219 # | 175 | 51 | 80 |
|  |  |  | At randomization | 28JUN2006 | 12:13 | 1 | 219 # | 175 | 51 | 81 |
|  |  |  | Baseline | 28JUN2006 | 12:13 | 1 | 219 # | 175 | 51 | 80 |
|  |  | 207 | Week 12 | 01SEP2006 | 9:38 | 86 | 63 | 149 | 49 | 87 |
|  |  | 211 | Week 28 | 09JAN2007 | 9:50 | 196 | 105 | 175 | 53 | 101 |
|  |  | 214 | Week 40 | 31MAR2007 | 9:54 | 277 | 131 | 164 | 57 | 81 |
|  |  | 217 | Week 52 | 28JUN2007 | 9:49 | 366 | 91 | 152 | 47 | 87 |
|  |  | 223 | Week 64 | 25AUG2007 | 9:52 | 424 | 83 | 159 | 49 | 93 |
|  |  |  | Final visit | 25AUG2007 | 9:52 | 424 | 83 | 159 | 49 | 93 |
| E0036020 | OL QTP | 1 | Screening | 19MAY2005 | 16:06 | -6 | 271 H# | 199 | 49 | 96 |
|  |  |  | Baseline | 19MAY2005 | 16:06 | -6 | 271 H# | 199 | 49 | 96 |
| E0036021 | OL QTP | 1 | Screening | 08JUN2005 | 11:10 | -6 | 204 # | 166 | 46 | 79 |
|  |  |  | Baseline | 08JUN2005 | 11:10 | -6 | 204 # | 166 | 46 | 79 |
|  |  | 102 | Week 12 | 21JUN2005 | 14:31 | 7 | 175 | 162 | 42 | 85 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799754

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0036021 | OL QTP | 102 | Final visit | 21JUN2005 | 14:31 | 7 | 175 | 162 | 42 | 85 |
| E0036022 | MISSING | 1 | | 10JUN2005 | 11:30 | | 159 | 262 H# | 62 | 168 H# |
| E0036023 | MISSING | 1 | Screening | 23JUN2005 | 13:42 | -5 | 151 | 241 H# | 54 | 157 H |
| | | | Baseline | 23JUN2005 | 13:42 | -5 | 151 | 241 H# | 54 | 157 H |
| E0036024 | PLA / VAL | 201 | Final visit | 27JUN2005 | 11:29 | -8 | 185 | 275 H# | 63 | 175 H# |
| | | | At randomization Baseline | 28DEC2005 | 11:27 | 1 | 124 | 215 H | 56 | 134 H |
| | | | Baseline | 28DEC2005 | 14:27 | 1 | 124 | 215 H | 56 | 134 H |
| | | 223 | Week 12 | 26JAN2006 | 11:40 | 30 | 106 | 208 H | 55 | 132 H |
| | | | Final visit | 26JAN2006 | 11:40 | 30 | 106 | 208 H | 55 | 132 H |
| E0036025 | OL QTP | 1 | Screening | 18AUG2005 | 11:27 | -7 | 114 | 166 | 44 | 99 |
| | | | Baseline | 18AUG2005 | 11:27 | -7 | 114 | 166 | 44 | 99 |
| E0036026 | OL QTP | 1 | | 24AUG2005 | 14:35 | -9 | 84 | 160 | 48 | 95 |
| E0037001 | OL QTP | 1 | Screening | 09MAR2004 | 13:00 | -7 | 188 | 171 | 45 | 88 |
| | | | Baseline | 09MAR2004 | 13:00 | -7 | 188 | 171 | 45 | 88 |
| | | 108 | Week 24 | 02AUG2004 | 9:55 | 139 | 184 | 155 | 39 L# | 79 |
| | | | Final visit | 02AUG2004 | 9:55 | 139 | 184 | 155 | 39 L# | 79 |
| E0037002 | OL QTP | 0 | Screening | 10MAR2004 | 13:45 | -14 | 76 | 168 | 38 L# | 115 |
| | | 1 | Baseline | 18MAR2004 | 12:50 | -6 | 56 | 171 | 37 L# | 123 |
| | | | Baseline | 18MAR2004 | 12:50 | -6 | 56 | 171 | 37 L# | 123 |
| E0037003 | OL QTP | 1 | Screening | 10MAR2004 | 14:30 | -7 | 52 | 222 H | 66 | 146 H |
| | | | Baseline | 10MAR2004 | 14:30 | -7 | 52 | 222 H | 66 | 146 H |
| | | 223 | Week 24 | 16SEP2004 | 13:00 | 183 | 55 | 229 H | 68 | 150 H |
| | | | Final visit | 16SEP2004 | 13:00 | 183 | 55 | 229 H | 68 | 150 H |
| E0037004 | MISSING | 1 | | 17MAR2004 | 15:25 | | 374 H# | 169 | 30 L# | 64 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4023

CONFIDENTIAL
AZSER12799755

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037005 | PLA / LI | 201 | 1 Screening | 17MAR2004 | 18:00 | -6 | 329 H# | 272 H# | 43 | 163 H# |
|  |  |  | Baseline | 17MAR2004 | 18:00 | -6 | 329 H# | 272 H# | 43 | 163 H# |
|  |  |  | Final visit | 14JUL2004 | 18:40 | 1 | 613 H# | 316 H# | 42 | |
|  |  | 207 | Baseline (At Randomization) | 14JUL2004 | 18:40 | 1 | 613 H# | 316 H# | 42 | |
|  |  |  | Week 12 | 06OCT2004 | 17:27 | 85 | 367 H# | 237 H | 40 # | 124 |
|  |  |  | Final visit | 06OCT2004 | 17:27 | 85 | 367 H# | 237 H | 40 # | 124 |
| E0037006 | OL QTP | 1 | 1 Screening | 18MAR2004 | 12:45 | -5 | 158 | 153 | 33 L# | 88 |
|  |  |  | Baseline | 18MAR2004 | 12:45 | -5 | 158 | 153 | 33 L# | 88 |
| E0037007 | OL QTP | 1 | 1 Screening | 23MAR2004 | 10:45 | -7 | 58 | 142 | 49 | 81 |
|  |  |  | Baseline | 23MAR2004 | 10:45 | -7 | 58 | 142 | 49 | 81 |
| E0037008 | OL QTP | 223 | 1 Screening | 23MAR2004 | 13:40 | -6 | 152 | 258 H# | 46 | 182 H# |
|  |  |  | Baseline | 23MAR2004 | 13:40 | -6 | 152 | 258 H# | 46 | 182 H# |
|  |  |  | Week 12 | 04MAY2004 | 09:40 | 36 | 135 | 209 H | 42 | 140 H |
|  |  |  | Final visit | 04MAY2004 | 09:40 | 36 | 135 | 209 H | 42 | 140 H |
| E0037009 | OL QTP | 111 | 1 Screening | 24MAR2004 | 12:05 | -6 | 89 | 212 H | 58 | 136 H |
|  |  |  | Baseline | 24MAR2004 | 12:05 | -6 | 89 | 212 H | 58 | 136 H |
|  |  |  | Week 24 | 10NOV2004 | 10:10 | 225 | 177 | 245 H# | 47 | 163 H# |
|  |  |  | Final visit | 10NOV2004 | 10:10 | 225 | 177 | 245 H# | 47 | 163 H# |
| E0037010 | OL QTP | 223 | 1 Screening | 24MAR2004 | 12:15 | -7 | 48 | 201 H | 73 | 118 H# |
|  |  |  | Baseline | 24MAR2004 | 12:15 | -7 | 48 | 201 H | 73 | 118 H# |
|  |  |  | Week 12 | 28APR2004 | 10:15 | 28 | 52 | 189 | 83 H | 95 |
|  |  |  | Final visit | 28APR2004 | 10:15 | 28 | 53 | 189 | 83 H | 95 |
| E0037011 | OL QTP | 1 | 1 Screening | 24MAR2004 | 14:20 | -6 | 399 H# | 308 H# | 40 # | 188 H# |
|  |  |  | Baseline | 24MAR2004 | 14:20 | -6 | 399 H# | 308 H# | 40 # | 188 H# |
| E0037012 | MISSING | 1 | 1 Screening | 25MAR2004 | 13:40 | -5 | 180 | 313 H# | 107 H | 170 H |
| E0037013 | OL QTP | 1 | 1 Screening | 31MAR2004 | 13:20 | -5 | 314 H# | 263 | 38 | 162 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799756

Page 122 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037013 | OL QTP | 1 | Baseline | 31MAR2004 | 13:20 | -5 | 313#H | 263 #H | 38 | 162 H# |
| | | 223 | Week 12 | 28JUN2004 | 10:20 | 84 | 149 | 230 H | 43 | 157 H |
| | | | Final visit | 28JUN2004 | 10:20 | 84 | 149 | 230 H | 43 | 157 H |
| E0037014 | QTP / LI | 1 | Screening | 31MAR2004 | 18:20 | -6 | 80 | 152 | 44 | 92 |
| | | | Baseline | 31MAR2004 | 18:20 | -6 | 80 | 152 | 44 | 92 |
| | | 201 | Final visit | 16NOV2004 | 8:42 | 1 | 102 | 168 | 51 | 97 |
| | | | At randomization | 16NOV2004 | 8:42 | 1 | 102 | 168 | 51 | 97 |
| E0037015 | MISSING | | | 05APR2004 | 10:50 | | 79 | 153 | 54 | 83 |
| E0037016 | OL QTP | 1 | Screening | 05APR2004 | 14:55 | -3 | 254#H | 134 | 47 | 36 |
| | | | Baseline | 05APR2004 | 14:55 | -3 | 254#H | 134 | 47 | 36 |
| | | 102 | Week 12 | 27APR2004 | 18:20 | 19 | 73 | 150 | 66 | 69 |
| | | | Final visit | 27APR2004 | 18:20 | 19 | 73 | 150 | 66 | 69 |
| E0037017 | PLA / LI | 1 | Screening | 06APR2004 | 12:05 | -6 | 121 | 189 | 52 | 113 |
| | | | Baseline | 06APR2004 | 12:05 | -6 | 121 | 189 | 52 | 113 |
| | | 201 | Final visit | 29JUL2004 | 10:20 | 1 | 127 | 222 #H | 58 | 139 |
| | | | At randomization | 29JUL2004 | 10:20 | 1 | 127 | 222 #H | 58 | 139 |
| | | 207 | Baseline | 29JUL2004 | 10:20 | 83 | 127 | 222 H | 58 | 139 H |
| | | 211 | Week 28 | 19OCT2004 | 10:25 | 201 | 66 | 208 | 61 | 134 |
| | | | Final visit | 14FEB2005 | 11:25 | 201 | 66 | 201 | 68 | 120 |
| | | 204 | Week 12 | 16SEP2004 | 10:15 | 50 | 83 | 181 | 52 | 112 |
| E0037018 | OL QTP | 1 | Screening | 07APR2004 | 10:30 | -6 | 319#H | 184 | 38 L# | 82 |
| | | | Baseline | 07APR2004 | 10:30 | -6 | 319#H | 184 | 38 L# | 82 |
| | | 223 | Week 24 | 29SEP2004 | 9:25 | 169 | 252#H | 176 | 27 L# | 99 |
| | | | Final visit | 29SEP2004 | 9:25 | 169 | 252#H | 176 | 27 L# | 99 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799757

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037019 | QTP / LI | 1 | Screening | 07APR2004 | 13:50 | -7 | 167 | 166 | 47 | 86 |
| | | 201 | Baseline | 07APR2004 | 13:50 | -7 | 167 | 166 | 47 | 86 |
| | | | Final visit | 09AUG2004 | 10:20 | -1 | 243 # | 164 | 43 | 72 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 09AUG2004 | 10:20 | 1 | 243 # | 164 | 43 | 72 |
| | | | Week 12 | 18OCT2004 | 12:35 | 71 | 208 # | 197 | 49 | 106 |
| | | | Final visit | 18OCT2004 | 12:35 | 71 | 208 # | 197 | 49 | 106 |
| E0037020 | QTP / LI | 1 | Screening | 07APR2004 | 13:25 | -5 | 103 | 148 | 39 | 88 |
| | | 201 | Baseline | 07APR2004 | 13:25 | -5 | 103 | 148 | 39 | 88 |
| | | 207 | Week 12 | 27AUG2004 | 8:06 | 83 | 120 | 154 | 39 L# | 116 |
| | | 211 | Week 28 | 16NOV2004 | 8:00 | 181 | 107 | 188 | 45 L# | 119 |
| | | 214 | Week 40 | 22FEB2005 | 8:00 | 272 | 114 | 188 | 40 | 127 |
| | | 214 | Week 52 | 24MAY2005 | 10:10 | 363 | 114 | 177 | 42 | 112 |
| | | 217 | Week 68 | 23AUG2005 | 9:35 | 482 | 194 | 194 | 41 # | 130 |
| | | 219 | Week 84 | 20DEC2005 | 9:05 | 601 | 142 | 195 | 38 | 129 |
| | | 221 | Week 104 | 18APR2006 | 10:30 | 728 | 129 | 223 H | 46 | 151 |
| | | 221 | | 23AUG2006 | 11:50 | 728 | 94 | 168 | 43 L# | 106 |
| | | 223 | Final visit | 23AUG2006 | 11:50 | 728 | 94 | 168 | 43 | 106 |
| E0037021 | OL QTP | 1 | Screening | 12APR2004 | 14:20 | -7 | 225 # | 234 H | 61 | 128 |
| | | 201 | Baseline | 12APR2004 | 14:20 | -7 | 225 # | 234 H | 61 | 128 |
| E0037022 | MISSING | 1 | | 13APR2004 | 11:00 | | 227 # | 193 | 57 | 91 |
| E0037023 | OL QTP | 1 | Screening | 14APR2004 | 15:30 | -6 | 170 | 253 H# | 42 | 177 H# |
| | | 201 | Baseline | 14APR2004 | 15:30 | -6 | 170 | 253 H# | 42 | 177 H# |
| E0037024 | MISSING | 1 | | 19APR2004 | 15:30 | | 121 | 204 H | 53 | 127 |
| E0037025 | MISSING | 1 | | 19APR2004 | 15:15 | | 245 # | 205 H | 54 | 102 |
| E0037026 | OL QTP | 1 | Screening | 21APR2004 | 12:35 | -7 | 57 | 198 | 90 H | 97 |
| | | 201 | Baseline | 21APR2004 | 12:35 | -7 | 57 | 198 | 90 H | 97 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799758

Case 6:06-md-01769-ACC-DAB   Document 1377-5   Filed 03/13/09   Page 52 of 100 PageID 113843

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037027 | OL QTP | 1 | Screening | 26APR2004 | 10:35 | -7 | 461 H# | 302 H# | 50 | |
| | | | Baseline | 26APR2004 | 10:35 | -7 | 461 H# | 302 H# | 50 | |
| | | 223 | Week 24 | 01NOV2004 | 7:50 | 182 | 271 H# | 267 H# | 47 | 166 H# |
| | | | Final visit | 01NOV2004 | 7:50 | 182 | 271 H# | 267 H# | 47 | 166 H# |
| E0037028 | OL QTP | 1 | Screening | 29APR2004 | 12:10 | -7 | 193 | 200 | 39 L# | 122 |
| | | | Baseline | 29APR2004 | 12:10 | -7 | 193 | 200 | 39 L# | 122 |
| E0037029 | OL QTP | 1 | Screening | 10MAY2004 | 14:25 | -7 | 48 | 145 | 41 | 94 |
| | | | Baseline | 10MAY2004 | 14:25 | -7 | 48 | 145 | 41 | 94 |
| E0037030 | OL QTP | 1 | Screening | 12MAY2004 | 12:05 | -6 | 140 | 167 | 40 # | 99 |
| | | | Baseline | 12MAY2004 | 12:05 | -6 | 140 | 167 | 40 # | 99 |
| E0037031 | OL QTP | 1 | Screening | 13MAY2004 | 12:45 | -4 | 212 H# | 255 H# | 51 | 162 H# |
| | | | Baseline | 13MAY2004 | 12:45 | -4 | 213 H# | 255 H# | 51 | 162 H# |
| | | 104 | Week 12 | 14JUN2004 | 14:15 | 28 | 345 H# | 231 H | 38 L# | 124 |
| | | | Final visit | 14JUN2004 | 14:10 | 28 | 345 H# | 231 H | 38 L# | 124 |
| E0037032 | MISSING | 1 | | 13MAY2004 | 12:48 | | 284 H# | 192 | 52 | 83 |
| E0037033 | OL QTP | 1 | Screening | 19MAY2004 | 14:35 | -6 | 317 H# | 224 H | 30 L# | 131 H |
| | | | Baseline | 19MAY2004 | 14:35 | -6 | 317 H# | 224 H | 30 L# | 131 H |
| | | 109 | Week 24 | 10NOV2004 | 18:35 | 169 | 451 H# | 228 H | 28 L# | |
| | | | Final visit | 10NOV2004 | 18:35 | 169 | 451 H# | 228 H | 28 L# | |
| E0037034 | MISSING | 1 | | 24MAY2004 | 11:55 | | 84 | 199 | 82 H | 100 |
| E0037035 | OL QTP | 1 | Screening | 24MAY2004 | 15:50 | -3 | 170 | 240 H# | 47 | 159 H |
| | | | Baseline | 24MAY2004 | 15:50 | -3 | 170 | 240 H# | 47 | 159 H |
| | | 103 | Week 12 | 09JUN2004 | 13:47 | 13 | 441 H# | 298 H# | 55 | |
| | | 223 | Week 24 | 24JUN2004 | 11:30 | 28 | 293 H# | 247 H# | 38 L# | 150 H |
| | | | Final visit | 24JUN2004 | 11:30 | 28 | 293 H# | 247 H# | 38 L# | 150 H |
| E0037036 | MISSING | 1 | | 27MAY2004 | 15:45 | | 67 | 205 H | 63 | 129 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799759

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 1 | Screening | 02JUN2004 | 15:35 | -6 | 124 | 249 H# | 60 | 164 H# |
| | | | Baseline | 02JUN2004 | 15:35 | -6 | 124 | 249 H# | 60 | 164 H# |
| | | 201 | Final visit | 26OCT2004 | 17:55 | 1 | 176 | 230 H | 49 | 146 H |
| | | | At randomization | 26OCT2004 | 17:55 | 1 | 176 | 230 H | 49 | 146 H |
| | | | Baseline | 26OCT2004 | 17:55 | 1 | 176 | 230 H | 49 | 146 H |
| | | 207 | Week 12 | 20JAN2005 | 13:10 | 87 | 101 | 228 H | 67 | 141 H |
| | | | Week 28 | 3MAY2005 | 11:50 | 210 | 189 | 213 H | 59 | 116 |
| | | 223 | Final visit | 23MAY2005 | 11:50 | 210 | 189 | 213 H | 59 | 116 |
| E0037038 | OL QTP | 1 | Screening | 04JUN2004 | 13:15 | -3 | 87 | 181 | 57 | 107 |
| | | | Baseline | 04JUN2004 | 13:15 | -3 | 87 | 181 | 57 | 107 |
| E0037039 | PLA / LI | 1 | Screening | 04JUN2004 | 15:30 | -6 | 96 | 180 H | 48 | 113 |
| | | | Baseline | 04JUN2004 | 15:30 | -6 | 96 | 180 H | 48 | 113 |
| | | 201 | At randomization | 29SEP2004 | 16:55 | 1 | 221 # | 240 H# | 49 | 147 H |
| | | | Baseline | 29SEP2004 | 16:55 | 1 | 221 # | 240 H# | 49 | 147 H |
| | | 207 | Week 12 | 29SEP2004 | 16:55 | 1 | 221 # | 240 H# | 49 | 147 H |
| | | 211 | Week 28 | 13APR2005 | 09:05 | 197 | 84 | 186 | 41 | 125 |
| | | 214 | Week 40 | 08JUL2005 | 09:21 | 283 | 84 | 151 | 48 | 89 |
| | | 217 | Week 52 | 26SEP2005 | 08:20 | 363 | 151 | 207 H | 45 | 130 |
| | | 221 | Week 68 | 26JAN2006 | 08:15 | 595 | 189 | 196 | 47 | 121 |
| | | 223 | Week 84 | 16MAY2006 | 11:15 | 595 | 96 | 213 H | 58 | 126 |
| | | | Week 104 | 30AUG2006 | 10:10 | 701 | 184 | 213 H | 50 | 126 |
| | | | Final visit | 30AUG2006 | 10:10 | 701 | 184 | 213 H | 50 | 126 |
| E0037040 | OL QTP | 1 | Screening | 07JUN2004 | 13:05 | -7 | 209 # | 174 | 40 | 92 |
| | | | Baseline | 07JUN2004 | 13:05 | -7 | 209 # | 174 | 40 | 92 |
| | | 106 | Week 12 | 10SEP2004 | 11:10 | 88 | 142 | 193 | #### | 125 |
| | | | Final visit | 10SEP2004 | 11:10 | 88 | 142 | 193 | 40 | 125 |
| E0037041 | QTP / LI | 1 | Screening | 08JUN2004 | 14:10 | -6 | 289 H# | 198 | 42 | 98 |
| | | | Baseline | 08JUN2004 | 14:10 | -6 | 289 H# | 198 | 42 | 98 |
| | | 201 | Final visit | 07OCT2004 | 13:20 | 1 | 207 # | 127 L | 43 | 43 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799760

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 201 | At randomization | 07OCT2004 | 13:20 | 1 | 207 # | 127 L | 43 | 43 |
|  |  |  | Baseline | 07OCT2004 | 13:20 | 1 | 207 # | 127 L | 43 | 43 |
|  |  | 207 | Week 2 | 10JAN2005 | 13:45 | 104 | 150 | 128 L | 43 | 55 |
|  |  | 211 | Week 28 | 28APR2005 | 13:45 | 201 | 411 H# | 117 L | 39 L | 36 L# |
|  |  | 212 | Week 28 | 17MAY2005 | 13:35 | 223 | 182 | 112 L | 45 L | 15 |
|  |  | 214 | Week 40 | 12JUL2005 | 14:50 | 279 | 280 H# | 118 L | 41 L | 19 ## |
|  |  | 217 | Week 52 | 03OCT2005 | 12:21 | 362 | 362 | 193 | 40 | 87 |
|  |  | 219 | Week 68 | 26JAN2006 | 13:21 | 477 | 449 H# | 211 H | 45 | 121 |
|  |  | 221 | Week 84 | 15MAY2006 | 8:25 | 586 | 295 H# | 211 H | 50 | 121 |
|  |  | 223 | Week 104 | 22AUG2006 | 12:05 | 685 | 305 H# | 213 | 45 | 135 |
|  |  | 207 | Final visit | 22AUG2006 | 12:05 | 685 | 202 # | 123 L | 45 | 36 |
|  |  | 208 | Week 12 | 26JAN2005 | 13:05 | 182 | 213 # | 148 | 44 | 36 |
|  |  |  | Week 12 | 31JAN2005 | 13:15 | 117 | 341 H# | | | |
| E0037042 | OL QTP | 1 | Screening | 08JUN2004 | 18:50 | -7 | 163 | 327 H# | 79 | 215 H# |
|  |  |  | Baseline | 08JUN2004 | 18:50 | -7 | 163 | 327 H# | 79 | 215 H# |
|  |  | 103 | Week 12 | 29JUN2004 | 15:15 | 14 | 591 H# | 352 H# | 49 | |
|  |  |  | Final visit | 29JUN2004 | 15:15 | 14 | 591 H# | 352 H# | 49 | |
| E0037043 | OL QTP | 1 | Screening | 10JUN2004 | 10:00 | -6 | 212 # | 170 | 43 | 85 |
|  |  |  | Baseline | 10JUN2004 | 10:00 | -6 | 212 # | 170 | 43 | 85 |
|  |  | 102 | Week 12 | 22JUN2004 | 9:05 | 6 | 196 | 159 | 37 L# | 83 |
|  |  |  | Final visit | 22JUN2004 | 9:05 | 6 | 196 | 159 | 37 L# | 83 |
| E0037044 | MISSING | 1 | At randomization | 14JUN2004 | 7:45 | 6 | 775 H# | 276 H# | 42 | |
| E0037045 | QTP / LI | 1 | Screening | 14JUN2004 | 11:30 | -7 | 76 | 227 H | 40 | 172 H# |
|  |  |  | Baseline | 14JUN2004 | 11:30 | -7 | 76 | 227 H | 40 | 172 H# |
|  |  | 201 | At randomization | 11OCT2004 | 9:30 | 1 | 122 | 242 H# | 35 L# | 183 H# |
|  |  |  | Final visit | 11OCT2004 | 9:30 | 1 | 122 | 242 H# | 35 L# | 183 H# |
|  |  |  | Baseline | 11OCT2004 | 9:30 | 1 | 122 | 242 H# | 35 L# | 183 H# |
|  |  | 223 | Week 12 | 22NOV2004 | 9:50 | 43 | 267 H# | 252 H# | 36 | 163 H# |
|  |  |  | Final visit | 22NOV2004 | 9:50 | 43 | 267 H# | 252 H# | 36 | 163 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799761

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | 1 | Screening | 17JUN2004 | 14:20 | -6 | 79 | 161 | 68 | 77 |
| | | 201 | Baseline | 17JUN2004 | 14:20 | -6 | 79 | 161 | 68 | 77 |
| | | | Final visit | 18OCT2004 | 13:55 | 1 | 68 | 165 | 75 | 76 |
| | | | At randomization | 18OCT2004 | 13:55 | 1 | 68 | 165 | 75 | 76 |
| | | 207 | Baseline | 10JAN2005 | 14:21 | 85 | 62 | 174 | 73 | 89 |
| | | 211 | Week 12 | 09MAY2005 | 9:40 | 204 | 72 | 155 | 62 | 59 |
| | | 223 | Week 28 | 16MAY2005 | 14:30 | 211 | 109 | 155 | 66 | 67 |
| | | | Final visit | 16MAY2005 | 14:30 | 211 | 109 | 155 | 66 | 67 |
| E0037047 | QTP / LI | 1 | Screening | 22JUN2004 | 11:35 | -7 | 71 | 163 | 55 | 94 |
| | | 201 | Baseline | 22JUN2004 | 11:35 | -7 | 71 | 163 | 55 | 94 |
| | | | Final visit | 27DEC2004 | 8:05 | 1 | 101 | 150 | 50 | 80 |
| | | | At randomization | 27DEC2004 | 8:05 | 1 | 101 | 150 | 50 | 80 |
| | | 207 | Baseline | 24MAR2005 | 8:05 | 88 | 59 | 117 L | 48 | 57 |
| | | 211 | Week 12 | 17MAY2005 | 18:25 | 142 | 83 | 147 | 52 | 78 |
| | | 223 | Week 28 | 17MAY2005 | 18:25 | 142 | 83 | 147 | 52 | 78 |
| | | | Final visit | 17MAY2005 | 18:25 | 142 | 83 | 147 | 52 | 78 |
| E0037048 | QTP / LI | 1 | Screening | 23JUN2004 | 13:18 | -6 | 430 H# | 235 H | 38 L# | 162 H# |
| | | 201 | Baseline | 23JUN2004 | 13:18 | -6 | 430 H# | 235 H | 38 L# | 162 H# |
| | | | Final visit | 20OCT2004 | 10:05 | 1 | 176 | 235 H# | 45 | 162 H# |
| | | | At randomization | 20OCT2004 | 10:05 | 1 | 176 | 242 H# | 45 | 162 H# |
| | | 207 | Baseline | 12JAN2005 | 15:33 | 85 | 113 | 194 | 50 | 121 |
| | | | Final visit | 12JAN2005 | 15:33 | 85 | 113 | 194 | 50 | 121 |
| E0037049 | PLA / LI | 1 | Screening | 23JUN2004 | 17:54 | -6 | 225 # | 210 H | 53 | 112 |
| | | 201 | Baseline | 23JUN2004 | 17:54 | -6 | 225 # | 210 H | 53 | 112 |
| | | | Final visit | 27SEP2004 | 13:40 | 1 | 112 | 200 H | 60 | 114 |
| | | | At randomization | 27SEP2004 | 13:40 | 1 | 112 | 196 H | 60 | 114 |
| | | 201 | Baseline | 27SEP2004 | 13:40 | 1 | 112 | 196 | 60 | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799762

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037049 | PLA / LI | 223 | Week 28 | 07APR2005 | 10:25 | 193 | 63 | 191 | 63 | 115 |
|  |  | 206 | Final visit | 07APR2005 | 10:25 | 193 | 63 | 191 | 63 | 115 |
|  |  |  | Week 12 | 28DEC2004 | 13:10 |  | 71 | 186 | 64 | 108 |
| E0037050 | OL QTP | 1 | Screening | 06JUL2004 | 15:40 | -7 | 72 | 192 | 73 | 105 |
|  |  |  | Baseline | 06JUL2004 | 15:40 | -7 | 72 | 192 | 73 | 105 |
| E0037051 | OL QTP | 0 | Screening | 06JUL2004 | 15:00 | -14 | 142 | 327 H# | 85 H | 214 H# |
|  |  | 1 | Baseline | 15JUL2004 | 9:15 | -5 | 126 | 304 H# | 86 H | 193 H# |
|  |  |  | Baseline | 15JUL2004 | 9:15 | -5 | 126 | 304 H# | 86 H | 193 H# |
| E0037052 | OL QTP | 1 | Screening | 12JUL2004 | 14:20 | -7 | 253 H# | 273 H# | 38 L# | 184 H# |
|  |  |  | Baseline | 12JUL2004 | 14:20 | -7 | 253 H# | 273 H# | 38 L# | 184 H# |
|  |  | 102 | Week 12 | 26JUL2004 | 9:55 | 7 | 197 | 277 H# | 36 L# | 202 H# |
|  |  |  | Final visit | 26JUL2004 | 9:55 | 7 | 197 | 277 H# | 36 L# | 202 H# |
| E0037053 | OL QTP | 1 | Screening | 12JUL2004 | 14:30 | -7 | 147 | 160 | 34 L# | 97 |
|  |  |  | Baseline | 12JUL2004 | 14:30 | -7 | 147 | 160 | 34 L# | 97 |
|  |  | 109 | Week 24 | 03JAN2005 | 10:05 | 168 | 311 LH# | 157 | 26 L# | 69 |
|  |  |  | Final visit | 03JAN2005 | 10:05 | 168 | 311 LH# | 157 | 26 L# | 69 |
| E0037054 | PLA / LI | 1 | Screening | 13JUL2004 | 11:20 | -7 | 108 | 205 H | 64 | 119 |
|  |  |  | Baseline | 13JUL2004 | 11:20 | -7 | 108 | 205 H | 64 | 119 |
|  |  | 201 | Final visit | 16NOV2004 | 18:01 | 1 | 79 | 207 H | 76 | 115 |
|  |  |  | At randomization | 16NOV2004 | 18:01 | 1 | 79 | 207 H | 76 | 115 |
|  |  |  | Baseline | 16NOV2004 | 18:01 | 1 | 79 | 207 H | 76 | 115 |
| E0037055 | OL QTP | 1 | Screening | 15JUL2004 | 13:40 | -5 | 201 # | 239 H | 51 L | 148 H |
|  |  |  | Baseline | 15JUL2004 | 13:40 | -5 | 201 # | 239 H | 51 L | 148 H |
|  |  | 223 | Week 12 | 09NOV2004 | 13:15 | 112 | 271 LH# | 239 H# | 64 | 121 |
|  |  |  | Final visit | 09NOV2004 | 13:15 | 112 | 271 LH# | 239 H# | 64 | 121 |
| E0037056 | OL QTP | 1 | Screening | 15JUL2004 | 15:10 | -6 | 98 | 220 H | 57 | 143 H |
|  |  |  | Baseline | 15JUL2004 | 15:10 | -6 | 98 | 220 H | 57 | 143 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799763

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037057 | OL QTP | 1 | Screening | 19JUL2004 | 14:00 | -7 | 111 | 257 H# | 54 | 181 H# |
| | | 223 | Baseline | 19JUL2004 | 14:00 | -7 | 111 | 257 H# | 54 | 181 H# |
| | | | Week 12 | 23AUG2004 | 13:00 | 28 | 107 | 253 H# | 53 | 179 H# |
| | | | Final visit | 23AUG2004 | 13:00 | 28 | 107 | 253 H# | 53 | 179 H# |
| E0037058 | PLA / LI | 1 | Screening | 20JUL2004 | 14:45 | -7 | 142 | 168 | 68 | 72 |
| | | 201 | Baseline | 20JUL2004 | 14:45 | -7 | 142 | 168 | 68 | 72 |
| | | | Final visit | 18NOV2004 | 13:33 | 1 | 141 | 138 | 61 | 49 |
| | | 1 | At randomization Baseline | 18NOV2004 | 13:33 | 1 | 141 | 138 | 61 | 49 |
| E0037059 | OL QTP | 1 | Screening | 22JUL2004 | 13:45 | -7 | 506 H# | 209 H | 30 L# | |
| | | | Baseline | 22JUL2004 | 13:45 | -7 | 506 H# | 209 H | 30 L# | |
| E0037060 | OL QTP | 1 | Screening | 26JUL2004 | 13:00 | -7 | 97 | 174 | 47 | 108 |
| | | | Baseline | 26JUL2004 | 13:00 | -7 | 97 | 174 | 47 | 108 |
| E0037061 | OL QTP | 1 | Screening | 05AUG2004 | 10:50 | -6 | 238 # | 172 | 41 | 83 |
| | | | Baseline | 05AUG2004 | 10:50 | -6 | 238 # | 172 | 41 | 83 |
| | | 102 | Week 12 | 25AUG2004 | 17:00 | 14 | 256 H# | 155 | 37 | 67 |
| | | | Final visit | 25AUG2004 | 17:00 | 14 | 256 H# | 155 | 37 | 67 |
| E0037062 | OL QTP | 1 | Screening | 09AUG2004 | 11:20 | -7 | 67 | 189 | 48 | 128 |
| | | | Baseline | 09AUG2004 | 11:20 | -7 | 67 | 189 | 48 | 128 |
| | | 103 | Week 12 | 07SEP2004 | 8:50 | 22 | 83 | 186 | 50 | 119 |
| | | | Final visit | 07SEP2004 | 8:50 | 22 | 83 | 186 | 50 | 119 |
| E0037063 | OL QTP | 1 | Screening | 12AUG2004 | 8:10 | -7 | 197 | 185 | 43 | 103 |
| | | | Baseline | 12AUG2004 | 8:10 | -7 | 197 | 185 | 43 | 103 |
| | | 112 | Week 24 | 27APR2005 | 11:05 | 251 | 189 | 194 | 44 | 112 |
| | | | Final visit | 27APR2005 | 11:05 | 251 | 189 | 194 | 44 | 112 |
| E0037065 | OL QTP | 1 | Screening | 26AUG2004 | 15:10 | -6 | 99 | 211 H | 58 | 133 H |
| | | | Baseline | 26AUG2004 | 15:10 | -6 | 99 | 211 H | 58 | 133 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799764

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037066 | OL QTP | 1 | | 30AUG2004 | 10:40 | -8 | 216 # | 205 H | 40 # | 122 H |
| | | 223 | Week 12 | 13SEP2004 | 11:40 | 6 | 148 | 228 H | 44 | 154 H |
| | | | Final visit | 13SEP2004 | 11:40 | 6 | 148 | 228 H | 44 | 154 H |
| E0037067 | OL QTP | 1.01 | Screening | 31AUG2004 | 8:40 | -2 | 82 | 147 | 57 | 74 |
| | | | Baseline | 31AUG2004 | 8:40 | -2 | 82 | 147 | 57 | 74 |
| E0037068 | MISSING | 1 | | 31AUG2004 | 15:48 | | 151 | 138 | 33 L# | 75 |
| E0037069 | OL QTP | 1 | Screening | 02SEP2004 | 13:45 | -6 | 62 | 171 | 74 | 85 |
| | | | Baseline | 02SEP2004 | 13:45 | -6 | 62 | 171 | 74 | 85 |
| E0037070 | OL QTP | 1 | Screening | 09SEP2004 | 10:40 | -7 | 111 | 150 | 66 | 62 |
| | | | Baseline | 09SEP2004 | 10:40 | -7 | 111 | 150 | 66 | 62 |
| | | 223 | Week 12 | 09DEC2004 | 15:04 | 84 | 60 | 179 | 49 | 118 |
| | | | Final visit | 09DEC2004 | 15:04 | 84 | 60 | 179 | 49 | 118 |
| E0037071 | OL QTP | 223 | Week 12 | 28SEP2004 | 12:05 | 8 | 97 | 151 H | 56 | 76 |
| | | | Final visit | 28SEP2004 | 12:05 | 8 | 97 | 151 H | 56 | 76 |
| | | 1.01 | Screening | 14SEP2004 | 8:30 | -6 | 121 | 165 | 52 | 89 |
| | | | Baseline | 14SEP2004 | 8:30 | -6 | 121 | 165 | 52 | 89 |
| E0037072 | OL QTP | 1.01 | Screening | 15SEP2004 | 12:30 | -5 | 66 | 136 | 53 | 70 |
| | | | Baseline | 15SEP2004 | 12:30 | -5 | 66 | 136 | 53 | 70 |
| E0037073 | OL QTP | 1 | Screening | 14SEP2004 | 16:00 | -7 | 44 L | 118 L | 43 | 66 |
| | | | Baseline | 14SEP2004 | 16:00 | -7 | 44 L | 118 L | 43 | 66 |
| E0037074 | OL QTP | 1 | Screening | 15SEP2004 | 11:50 | -6 | 149 | 218 H | 47 | 141 H |
| | | | Baseline | 15SEP2004 | 11:50 | -6 | 149 | 218 H | 47 | 141 H |
| | | 223 | Week 12 | 12JAN2005 | 11:50 | 113 | 134 | 208 H | 39 L# | 142 H |
| | | | Final visit | 12JAN2005 | 11:50 | 113 | 134 | 208 H | 39 | 142 H |
| E0037075 | OL QTP | 1 | Screening | 22SEP2004 | 11:35 | -6 | 111 | 175 | 58 | 95 |
| | | | Baseline | 22SEP2004 | 11:35 | -6 | 111 | 175 | 58 | 95 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799765

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 1 | Screening | 04OCT2004 | 10:50 | -7 | 120 | 223 | 47 | 152 H |
|  |  |  | Baseline | 04OCT2004 | 10:50 | -7 | 120 | 223 | 47 | 152 H |
|  |  | 201 | Final visit | 31JAN2005 | 11:10 | 1 | 286 H# | 267 H# | 46 | 164 H# |
|  |  |  | At randomization | 31JAN2005 | 11:10 | 1 | 286 H# | 267 H# | 46 | 164 H# |
|  |  |  | Baseline | 31JAN2005 | 11:10 | 1 | 286 H# | 267 H# | 46 | 164 H# |
|  |  | 207 | Week 12 | 25APR2005 | 11:27 | 85 | 205 # | 249 H# | 46 | 162 H# |
|  |  | 211 | Week 28 | 15AUG2005 | 9:05 | 197 | 289 H# | 262 H# | 44 | 159 H# |
|  |  | 214 | Week 40 | 09NOV2005 | 9:55 | 283 | 316 H# | 266 H# | 44 | 162 H# |
|  |  | 217 | Week 52 | 01FEB2006 | 9:30 | 367 | 260 H# | 258 H# | 43 | 163 H# |
|  |  | 219 | Week 68 | 24MAY2006 | 11:10 | 479 | 221 # | 261 H# | 42 | 175 H# |
|  |  | 223 | Final visit | 31AUG2006 | 10:50 | 578 | 172 | 250 | 49 | 167 H# |
| E0037077 | OL QTP | 1 | Screening | 13OCT2004 | 10:20 | -6 | 96 | 190 | 48 | 123 |
|  |  |  | Baseline | 13OCT2004 | 10:20 | -6 | 96 | 190 | 48 | 123 |
| E0037078 | PLA / LI | 1 | Screening | 14OCT2004 | 11:25 | -7 | 127 | 218 H | 41 | 152 H |
|  |  |  | Baseline | 14OCT2004 | 11:25 | -7 | 127 | 218 H | 41 | 152 H |
|  |  | 201 | Final visit | 09FEB2005 | 9:10 | 1 | 148 | 218 H | 41 | 147 H |
|  |  |  | At randomization | 09FEB2005 | 9:45 | 1 | 148 | 218 H | 41 L# | 147 H |
|  |  |  | Baseline | 02MAR2005 | 9:45 | 22 | 281 H# | 218 H | 39 L# | 123 |
| E0037079 | PLA / LI | 1 | Screening | 14OCT2004 | 15:30 | -7 | 280 H# | 162 | 45 | 61 |
|  |  |  | Baseline | 14OCT2004 | 14:30 | -7 | 289 H# | 162 | 45 | 61 |
|  |  | 201 | Final visit | 24MAY2005 | 17:45 | 1 | 289 H# | 152 | 38 | 56 |
|  |  |  | At randomization | 24MAY2005 | 17:45 | 1 | 289 H# | 152 | 38 L# | 56 |
|  |  |  | Baseline | 24MAY2005 | 17:45 | 1 | 289 H# | 152 | 38 L# | 56 |
|  |  | 223 | Week 12 | 08JUN2005 | 14:30 | 16 | 289 H# | 135 | 43 | 54 L# |
|  |  |  | Final visit | 08JUN2005 | 14:30 | 16 | 188 | 135 | 43 | 54 |
| E0037080 | MISSING | 1 | Screening | 28OCT2004 | 14:06 | 1 | 210 H# | 278 H# | 40 # | 196 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799766

Page 132 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037081 | OL QTP | 1 | Screening | 02NOV2004 | 10:15 | -6 | 168 | 215 H | 48 | 133 H |
| | | | Baseline | 02NOV2004 | 10:15 | -6 | 168 | 215 H | 48 | 133 H |
| | | 223 | Week 12 | 30NOV2004 | 17:05 | 22 | 212 # | 213 H | 45 | 126 H |
| | | | Final visit | 30NOV2004 | 17:05 | 22 | 212 # | 213 H | 45 | 126 H |
| E0037082 | OL QTP | 1 | Screening | 04NOV2004 | 11:14 | -6 | 246 # | 236 H | 46 | 141 H |
| | | | Baseline | 04NOV2004 | 11:14 | -6 | 246 # | 236 H | 46 | 141 H |
| E0037083 | PLA / VAL | 1 | Screening | 04NOV2004 | 12:48 | -7 | 240 # | 252 H# | 53 | 151 H# |
| | | | Baseline | 04NOV2004 | 12:48 | -7 | 240 # | 252 H# | 53 | 151 H# |
| | | 201 | Final visit | 04APR2005 | 09:55 | 1 | 227 # | 201 H | 41 | 115 |
| | | | At randomization | 04APR2005 | 09:55 | 1 | 227 # | 201 H | 41 | 115 |
| | | | Baseline | 04APR2005 | 09:55 | 1 | 227 # | 201 H | 41 | 115 |
| | | 207 | Week 12 | 05JUL2005 | 12:50 | 93 | 271 H# | 200 H | 43 | 103 |
| | | 211 | Week 28 | 24OCT2005 | 12:57 | 204 | 189 | 175 | 49 | 88 |
| | | 219 | Week 40 | 12DEC2005 | 13:55 | 253 | 118 | 179 | 69 | 86 |
| | | 223 | Final visit | 12DEC2005 | 13:55 | 253 | 118 | 179 | 69 | 86 |
| E0037084 | OL QTP | 1 | Screening | 18NOV2004 | 09:41 | -5 | 74 | 173 | 55 | 103 |
| | | | Baseline | 18NOV2004 | 09:41 | -5 | 74 | 173 | 55 | 103 |
| E0037085 | OL QTP | 1 | Screening | 10NOV2004 | 14:20 | -7 | 254 H# | 191 H | 33 L# | 107 |
| | | | Baseline | 10NOV2004 | 14:20 | -6 | 248 H# | 205 H | 30 L# | 107 |
| | | 223 | Week 12 | 16MAR2005 | 15:45 | 117 | 332 H# | 205 H | 30 L# | 109 |
| | | | Final visit | 16MAR2005 | 15:45 | 117 | 332 H# | 205 H | 30 L# | 109 |
| E0037086 | OL QTP | 0 | Screening | 29NOV2004 | 11:31 | -14 | 234 # | 365 H# | 67 | 251 H# |
| | | 1 | Baseline | 07DEC2004 | 13:37 | -6 | 219 H# | 343 H# | 60 | 239 H# |
| | | | Baseline | 07DEC2004 | 13:37 | -6 | 219 H# | 343 H# | 60 | 239 H# |
| E0037087 | QTP / VAL | 1 | Screening | 01DEC2004 | 11:30 | -6 | 321 H# | 295 H# | 43 | 188 H# |
| | | | Baseline | 01DEC2004 | 11:30 | -6 | 321 H# | 295 H# | 43 | 188 H# |
| | | 201 | Final visit | 29MAR2005 | 10:10 | 1 | 499 H# | 275 H# | 44 | |
| | | | At randomization | 29MAR2005 | 10:10 | 1 | 499 H# | 275 H# | 44 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799767

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 201 | Baseline | 29MAR2005 | 10:10 | 1 | 499H# | 275 H# | 44 | |
| | | 207 | Week 12 | 22JUN2005 | 18:00 | 86 | 546H# | 274 H# | 38 L# | |
| | | 211 | Week 28 | 18OCT2005 | 8:55 | 204 | 435H# | 261 H# | 37 L# | |
| | | 214 | Week 50 | 03MAR2006 | 19:30 | 361 | 38H# | 292 H# | 43 | 171 H# |
| | | 217 | Week 52 | 29MAR2006 | 9:10 | 361 | 33H# | 289 H# | 43 | |
| | | 219 | Week 68 | 17JUL2006 | 9:10 | 476 | 288H# | 250 H# | 37 L# | 155 H |
| | | 223 | Final visit | 17JUL2006 | 9:10 | 476 | 43H# | 250 H# | 39 L# | 155 H |
| | | | Week 68 | 28AUG2006 | 9:15 | 518 | 43H# | 250 H# | 39 L# | |
| | | 204 | Week 12 | 26APR2005 | 10:40 | 29 | 319H# | 251 H# | 35 L# | 152 H |
| E0037088 | OL QTP | 1 | Screening | 07DEC2004 | 15:36 | -6 | 112 | 188 | 49 | 117 |
| | | 1 | Baseline | 07DEC2004 | 15:36 | -6 | 112 | 188 | 49 | 117 |
| E0037089 | OL QTP | 1 | Screening | 07DEC2004 | 17:30 | -6 | 46 | 166 | 72 | 85 |
| | | 1 | Baseline | 07DEC2004 | 17:30 | -6 | 46 | 166 | 72 | 85 |
| E0037090 | OL QTP | 1 | Screening | 08DEC2004 | 11:20 | -6 | 105 | 160 | 45 | 94 |
| | | 1 | Baseline | 08DEC2004 | 11:20 | -6 | 105 | 160 | 45 | 94 |
| | | 103 | Week 12 | 04JAN2005 | 13:20 | 21 | 134 | 189 | 44 | 118 |
| | | | Final visit | 04JAN2005 | 13:20 | 21 | 134 | 189 | 44 | 118 |
| E0037091 | OL QTP | 1 | Screening | 13DEC2004 | 11:00 | -7 | 118 | 208 H | 42 | 142 H |
| | | 1 | Baseline | 13DEC2004 | 11:00 | -7 | 118 | 208 H | 42 | 142 H |
| | | 223 | Week 12 | 16FEB2005 | 13:05 | 58 | 151 | 205 H | 46 | 129 H |
| | | | Final visit | 16FEB2005 | 13:05 | 58 | 151 | 205 H | 46 | 129 H |
| E0037092 | MISSING | 1 | | 13DEC2004 | 12:40 | | 121 | 198 | 64 | 110 |
| E0037093 | OL QTP | 1 | Screening | 13DEC2004 | 13:38 | -7 | 192 | 273 H# | 31 L# | 204 H# |
| | | 1 | Baseline | 13DEC2004 | 13:38 | -7 | 192 | 273 H# | 31 L# | 204 H# |
| E0037094 | OL QTP | 1 | Screening | 20DEC2004 | 11:25 | -7 | 108 | 227 H | 47 | 158 H |
| | | 1 | Baseline | 20DEC2004 | 11:25 | -7 | 108 | 227 H | 47 | 158 H |
| E0037095 | MISSING | 1 | | 20DEC2004 | 11:57 | | 206 # | 214 H | 67 | 106 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799768

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037096 | QTP / LI | 0 | | 21DEC2004 | 17:20 | -21 | 96 | 159 | 47 | 93 |
| | | 1 | Screening | 04JAN2005 | 16:30 | -7 | 153 | 159 | 43 | 85 |
| | | | Baseline | 04JAN2005 | 16:30 | -7 | 153 | 159 | 43 | 85 |
| | | 201 | At randomization | 03MAY2005 | 17:00 | 1 | 117 | 151 | 48 | 80 |
| | | | Baseline | 03MAY2005 | 17:00 | 1 | 117 | 151 | 48 | 80 |
| | | 207 | Week 12 | 16NOV2005 | 16:55 | 197 | 118 | 118 | 47 | 63 |
| | | 223 | Week 28 | 16NOV2005 | 17:15 | 197 | 127 | 111 L | 34 L# | 52 |
| | | | Final visit | 15NOV2005 | 17:10 | 197 | 127 | 111 L | 34 L# | 52 |
| E0037097 | OL QTP | 0 | | 21DEC2004 | 17:36 | -14 | 79 | 185 | 61 | 108 |
| | | 1 | Screening | 28DEC2004 | 18:31 | -7 | 53 | 180 | 63 | 106 |
| | | | Baseline | 28DEC2004 | 18:31 | -7 | 53 | 180 | 63 | 106 |
| E0037098 | MISSING | 1.01 | Screening | 22DEC2004 | 9:45 | | 215 # | 369 H# | 87 H | 239 H# |
| | | | Baseline | 22DEC2004 | 11:00 | | 175 | 333 H# | 80 | 218 H# |
| E0037099 | OL QTP | 1.01 | Screening | 22DEC2004 | 15:47 | -8 | 66 | 213 H | 61 | 139 H |
| | | | Baseline | 27DEC2004 | 13:15 | -3 | 112 | 200 | 69 | 109 |
| | | | | 27DEC2004 | 13:15 | | 112 | 200 | 69 | 109 |
| E0037100 | PLA / LI | 1 | Screening | 28DEC2004 | 12:42 | -6 | 148 | 309 H# | 66 | 213 H# |
| | | | Baseline | 28DEC2004 | 12:42 | -6 | 98 | 238 H | 66 | 143 H |
| | | 201 | At randomization | 23JUN2005 | 11:05 | 1 | 98 | 238 H | 69 | 149 H |
| | | | Week 12 | 23JUN2005 | 11:05 | 1 | 98 | 238 H | 69 | 149 H |
| | | | | 23JUN2005 | 11:05 | | 98 | 238 H | 69 | 149 H |
| | | 223 | Final visit | 08JUL2005 | 13:20 | 16 | 134 | 263 H# | 69 | 167 H# |
| | | | | 08JUL2005 | 13:20 | 16 | 134 | 263 H# | 69 | 167 H# |
| E0037101 | OL QTP | 1 | Screening | 28DEC2004 | 15:10 | -6 | 142 | 194 | 40 ## | 126 |
| | | | Baseline | 28DEC2004 | 15:10 | -6 | 142 | 194 | 40 ## | 126 |
| E0037102 | MISSING | 1 | | 03JAN2005 | 11:40 | | 96 | 190 | 56 | 115 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799769

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037103 | OL QTP | 1 | | 06JAN2005 | 11:53 | -8 | 101 | 225 H | 49 | 156 H |
| | | 223 | Week 12 | 19JAN2005 | 15:30 | 7 | 211 # | 210 | 45 | 123 |
| | | | Final visit | 19JAN2005 | 15:30 | 7 | 211 # | 210 | 45 | 123 |
| E0037104 | MISSING | 1 | | 19JAN2005 | 9:50 | | 124 | 220 H | 61 | 134 H |
| E0037105 | PLA / LI | 1 | Screening | 20JAN2005 | 11:30 | -5 | 95 | 225 H | 47 | 159 H |
| | | | Baseline | 20JAN2005 | 11:30 | -5 | 95 | 226 | 47 | 159 H |
| | | 201 | Final visit | 08SEP2005 | 8:48 | 1 | 252 H | 226 | 42 | 134 H |
| | | | At randomization | 08SEP2005 | 8:48 | 1 | 252 H | 226 | 42 | 134 H |
| | | 223 | Baseline | 08SEP2005 | 8:48 | 1 | 252 H# | 226 H# | 42 | 134 H# |
| | | | Week 12 | 03NOV2005 | 8:43 | 57 | 182 | 301 H# | 54 | 211 H# |
| | | | Final visit | 03NOV2005 | 8:43 | 57 | 182 | 301 H# | 54 | 211 H# |
| E0037106 | MISSING | 0 | | 20JAN2005 | 14:17 | -7 | 165 | 227 H | 41 | 153 H |
| | | 1 | | 03FEB2005 | 14:21 | -7 | 207 # | 214 | 34 L# | 139 H |
| E0037107 | OL QTP | 1 | Screening | 24JAN2005 | 13:42 | -7 | 132 | 215 H | 61 | 128 |
| | | | Baseline | 24JAN2005 | 13:42 | -7 | 132 | 215 | 61 | 128 |
| E0037108 | OL QTP | 1 | Screening | 26JAN2005 | 12:09 | -6 | 108 | 224 H | 48 | 154 H |
| | | | Baseline | 26JAN2005 | 12:09 | -6 | 108 | 224 | 48 | 154 H |
| | | 223 | Week 12 | 03MAY2005 | 13:55 | 91 | 108 | 224 | 48 | 159 H |
| | | | Final visit | 03MAY2005 | 13:55 | 91 | 158 | 229 H | 49 | 148 H |
| E0037109 | OL QTP | 1 | Screening | 03FEB2005 | 11:34 | -7 | 77 | 281 H# | 120 H | 146 H |
| | | | Baseline | 03FEB2005 | 11:34 | -7 | 77 | 281 H# | 120 H | 146 H |
| E0037110 | OL QTP | 1 | Screening | 09FEB2005 | 11:08 | -6 | 100 | 134 | 77 | 37 |
| | | | Baseline | 09FEB2005 | 11:08 | -6 | 100 | 134 | 77 | 37 |
| E0037111 | PLA / LI | 1 | Screening | 16FEB2005 | 11:20 | -7 | 60 | 163 | 54 | 97 |
| | | | Baseline | 16FEB2005 | 11:20 | -7 | 60 | 163 | 54 | 97 |
| | | 201 | Week | 06OCT2005 | 7:32 | 2 | 112 | 187 | 60 | 105 |
| | | 223 | Week 12 | 27OCT2005 | 12:25 | 23 | 125 | 203 H | 63 | 115 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799770

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037111 | PLA / Li | 223 | Final visit | 27OCT2005 | 12:25 | 23 | 125 | 203 H | 63 | 115 |
| E0037112 | MISSING | 1 | | 17FEB2005 | 12:10 | 1 | 110 | 204 H | 52 | 130 |
| E0037113 | OL QTP | 1 | Screening | 21FEB2005 | 10:25 | -7 | 142 | 287 H# | 62 | 197 H# |
| | | | Baseline | 21FEB2005 | 10:25 | -7 | 142 | 287 H# | 62 | 197 H# |
| | | 111 | Week 24 | 10OCT2005 | 11:17 | 224 | 239 # | 303 H# | 61 | 194 H# |
| | | | Final visit | 10OCT2005 | 11:17 | 224 | 239 # | 303 H# | 61 | 194 H# |
| E0037114 | QTP / VAL | 201 | Final visit | 23FEB2005 | 12:55 | -8 | 831H# | 281 H# | 9 L# | |
| | | | Baseline | 18AUG2005 | 9:43 | 1 | 644H# | 180 | 6 L# | |
| | | | At randomization | 18AUG2005 | 9:43 | 1 | 644H# | 180 | 6 L# | |
| | | 207 | Week 12 | 14NOV2005 | 10:37 | 89 | 652H# | 229 H | 17 L# | |
| | | | Final visit | 14NOV2005 | 10:37 | 89 | 652H# | 229 H | 17 L# | |
| E0037115 | MISSING | 0 | | 03MAR2005 | 14:44 | | 147 | 198 | 60 | 109 |
| | | 1 | | 14MAR2005 | 8:35 | | 179 | 195 | 63 | 96 |
| E0037116 | OL QTP | 1 | Screening | 07MAR2005 | 11:58 | -7 | 160 | 171 | 57 | 82 |
| | | | Baseline | 07MAR2005 | 11:58 | -7 | 160 | 171 | 57 | 82 |
| E0037117 | OL QTP | 1 | Screening | 07MAR2005 | 15:05 | -7 | 117 | 235 H | 62 | 150 H |
| | | | Baseline | 07MAR2005 | 15:05 | -7 | 117 | 235 H | 62 | 150 H |
| E0037118 | OL QTP | 1 | Screening | 08MAR2005 | 12:20 | -7 | 59 | 146 | 50 | 84 |
| | | | Baseline | 08MAR2005 | 12:20 | -7 | 59 | 146 | 50 | 84 |
| E0037119 | OL QTP | 1 | Screening | 23MAR2005 | 11:40 | -7 | 62 | 173 | 62 | 99 |
| | | | Baseline | 23MAR2005 | 11:40 | -7 | 62 | 173 | 62 | 99 |
| | | 105 | Week 12 | 25MAY2005 | 11:20 | 56 | 108 | 167 | 63 | 82 |
| | | | Final visit | 25MAY2005 | 11:20 | 56 | 108 | 167 | 63 | 82 |
| E0037120 | OL QTP | 1 | Screening | 06APR2005 | 13:00 | -7 | 140 | 235 H | 78 | 129 |
| | | | Baseline | 06APR2005 | 13:00 | -7 | 140 | 235 H | 78 | 129 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799771

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037120 | OL QTP | 223 | Week 12 | 02JUN2005 | 11:05 | 50 | 155 | 231 H | 74 | 126 |
| | | | Final visit | 02JUN2005 | 11:05 | 50 | 155 | 231 H | 74 | 126 |
| E0037121 | QTP / LI | 1 | Screening | 12APR2006 | 12:08 | -7 | 84 | 149 | 50 | 82 |
| | | | Baseline | 12APR2006 | 12:08 | -7 | 84 | 149 | 50 | 82 |
| | | 201 | Final visit | 19DEC2005 | 10:20 | 1 | 106 | 144 | 42 | 81 |
| | | | At randomization Baseline | 19DEC2005 | 10:20 | 1 | 106 | 144 | 42 | 81 |
| | | 207 | Week 12 | 14MAR2006 | 18:12 | 86 | 164 | 156 | 44 | 79 |
| | | 211 | Week 28 | 27JUN2006 | 9:20 | 191 | 100 | 169 | 51 | 98 |
| | | 223 | Week 40 | 06SEP2006 | 17:23 | 262 | 146 | 154 | 46 | 79 |
| | | | Final visit | 06SEP2006 | 17:23 | 262 | 146 | 154 | 46 | 79 |
| E0037122 | MISSING | 1 | | 13APR2005 | 11:23 | | 73 | 222 H | 104 H | 103 |
| E0037123 | MISSING | 1 | | 14APR2005 | 10:00 | | 48 | 187 | 86 | 91 |
| E0037124 | MISSING | 1 | | 18APR2005 | 13:25 | | 156 | 205 H | 32 L# | 142 H |
| E0037125 | OL QTP | 1 | Screening | 03MAY2005 | 11:20 | -6 | 87 | 183 | 78 | 88 |
| | | | Baseline | 03MAY2005 | 11:20 | -6 | 87 | 183 | 78 | 88 |
| | | 223 | Week 12 | 07JUL2005 | 13:10 | 59 | 179 | 195 | 76 | 83 |
| | | | Final visit | 07JUL2005 | 13:10 | 59 | 179 | 195 | 76 | 83 |
| E0037126 | MISSING | 1 | | 11MAY2005 | 15:15 | | 278 H# | 242 H# | 51 | 135 H |
| E0037127 | OL QTP | 1 | Screening | 12MAY2005 | 14:30 | -7 | 257 H# | 302 H# | 59 | 192 H# |
| | | | Baseline | 12MAY2005 | 14:30 | -7 | 257 H# | 302 H# | 59 | 192 H# |
| | | 109 | Week 24 | 01NOV2005 | 18:02 | 166 | 539 H# | 329 H# | 52 | |
| | | | Final visit | 01NOV2005 | 18:02 | 166 | 539 H# | 329 H# | 52 | |
| E0037128 | OL QTP | 1 | Screening | 16MAY2005 | 10:25 | -7 | 55 | 146 | 61 | 74 |
| | | | Baseline | 16MAY2005 | 10:25 | -7 | 55 | 146 | 61 | 74 |
| E0037129 | OL QTP | 1 | | 24MAY2005 | 19:20 | -8 | 178 | 236 H | 54 | 146 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799772

Page 138 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037129 | OL QTP | 102 | Week 12 | 08JUN2005 | 17:50 | 7 | 248 # | 233 H | 45 | 138 H |
|  |  |  | Final visit | 08JUN2005 | 17:50 | 7 | 248 # | 233 H | 45 | 138 H |
| E0037130 | OL QTP | 1 | Screening | 14JUN2005 | 13:34 | -6 | 75 | 166 | 65 | 86 |
|  |  |  | Baseline | 14JUN2005 | 13:34 | -6 | 75 | 166 | 65 | 86 |
|  |  | 223 | Week 12 | 08JUL2005 | 15:05 | 18 | 411 L | 146 | 59 | 79 |
|  |  |  | Final visit | 08JUL2005 | 15:05 | 18 | 411 L | 146 | 59 | 79 |
| E0037132 | OL QTP | 1.01 | Screening | 22JUN2005 | 16:40 | -5 | 65 | 267 H# | 87 H | 167 H# |
|  |  |  | Baseline | 22JUN2005 | 16:40 | -5 | 65 | 267 H# | 87 H | 167 H# |
| E0037133 | OL QTP | 1 | Screening | 29JUN2005 | 11:47 | -6 | 106 | 299 H# | 64 | 214 H# |
|  |  |  | Baseline | 29JUN2005 | 11:47 | -6 | 106 | 299 H# | 64 | 214 H# |
| E0037134 | OL QTP | 1 | Screening | 06JUL2005 | 13:33 | -5 | 154 | 220 H | 62 | 127 |
|  |  |  | Baseline | 06JUL2005 | 13:33 | -5 | 154 | 210 H | 56 | 127 |
|  |  | 223 | Week 12 | 25OCT2005 | 11:25 | 106 | 179 | 214 H | 56 | 122 |
|  |  |  | Final visit | 25OCT2005 | 11:25 | 106 | 179 | 214 H | 56 | 122 |
| E0037135 | MISSING | 1.01 |  | 20JUL2005 | 8:45 | | 50 | 170 | 68 | 92 |
| E0037136 | OL QTP | 1 | Screening | 02AUG2005 | 18:30 | -7 | 102 | 159 | 63 | 76 |
|  |  |  | Baseline | 02AUG2005 | 18:30 | -7 | 102 | 159 | 63 | 76 |
|  |  | 223 | Week 12 | 28SEP2005 | 11:02 | 50 | 137 | 173 | 75 | 71 |
|  |  |  | Final visit | 28SEP2005 | 11:02 | 50 | 137 | 173 | 75 | 71 |
| E0037137 | OL QTP | 1 | Screening | 03AUG2005 | 12:10 | -7 | 129 | 204 H | 47 | 131 H |
|  |  |  | Baseline | 03AUG2005 | 12:10 | -7 | 129 | 204 H | 47 | 131 H |
| E0037138 | OL QTP | 1 | Screening | 08AUG2005 | 12:38 | -7 | 91 | 204 | 70 | 116 |
|  |  |  | Baseline | 08AUG2005 | 12:38 | -7 | 91 | 204 | 70 | 116 |
|  |  | 223 | Week 12 | 25AUG2005 | 12:07 | 10 | 76 | 196 | 60 | 121 |
|  |  |  | Final visit | 25AUG2005 | 12:07 | 10 | 76 | 196 | 60 | 121 |
| E0037139 | MISSING | 1 |  | 10AUG2005 | 16:23 | | 180 | 143 | 32 L# | 75 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799773

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037140 | OL QTP | 1 | Screening | 24AUG2005 | 12:01 | -6 | 65 | 163 | 40 | 110 |
| | | | Baseline | 24AUG2005 | 12:01 | -6 | 65 | 163 | 40 | 110 |
| | | 102 | Week 12 | 07SEP2005 | 13:40 | 8 | 71 | 144 | 42 ## | 88 |
| | | | Final visit | 07SEP2005 | 13:40 | 8 | 71 | 144 | 42 | 88 |
| E0037141 | OL QTP | 0 | Screening | 01SEP2005 | 13:10 | -14 | 58 | 203 | 93 | 98 |
| | | 1 | Baseline | 08SEP2005 | 12:14 | -7 | 138 | 253 H## | 119 H | 106 |
| | | 112 | Week 24 | 28MAY2006 | 10:30 | 249 | 240 # | 296 H## | 74 H | 174 H## |
| | | | Final visit | 28MAY2006 | 10:30 | 249 | 240 # | 296 H## | 74 H | 174 H## |
| E0037142 | OL QTP | 105 | Week 12 | 08NOV2005 | 12:26 | 55 | 187 | 276 H## | 62 | 177 H## |
| | | 1.01 | Final visit | 08NOV2005 | 12:26 | 55 | 187 | 276 H## | 62 | 177 H## |
| | | | Screening | 08SEP2005 | 9:37 | -6 | 128 | 279 H## | 70 | 183 H## |
| | | | Baseline | 08SEP2005 | 9:37 | -6 | 128 | 279 H## | 70 | 183 H## |
| E0037143 | OL QTP | 1 | Screening | 14SEP2005 | 10:19 | -7 | 159 | 184 | 57 | 95 |
| | | | Baseline | 14SEP2005 | 10:19 | -7 | 159 | 184 | 57 | 95 |
| | | 109 | Week 24 | 08MAR2006 | 11:49 | 168 | 275 H## | 206 H | 50 | 101 |
| | | | Final visit | 08MAR2006 | 11:49 | 168 | 275 H## | 206 H | 50 | 101 |
| E0037144 | MISSING | 1 | | 21SEP2005 | 18:35 | - | 196 | 172 | 46 | 87 |
| E0040001 | OL QTP | 1 | Screening | 07APR2004 | 14:15 | -6 | 204 # | 216 H | 48 | 127 |
| | | | Baseline | 07APR2004 | 14:15 | -6 | 204 # | 216 H | 48 | 127 |
| | | 106 | Week 12 | 08JUL2004 | 11:55 | 86 | 128 | 188 | 47 | 115 |
| | | | Final visit | 08JUL2004 | 11:55 | 86 | 128 | 188 | 47 | 115 |
| E0040002 | OL QTP | 1 | Screening | 07APR2004 | 16:05 | -6 | 273 H## | 202 H | 40 | 107 |
| | | | Baseline | 07APR2004 | 16:05 | -6 | 273 H## | 202 | 40 ## | 107 ## |
| | | 223 | Week 12 | 21MAY2004 | 12:30 | 38 | 188 | 193 | 43 | 112 |
| | | | Final visit | 21MAY2004 | 12:30 | 38 | 188 | 193 | 43 | 112 |
| E0040003 | OL QTP | 1 | Screening | 14APR2004 | 12:33 | -7 | 134 | 204 H | 45 | 132 H |
| | | | Baseline | 14APR2004 | 12:33 | -7 | 134 | 204 H | 45 | 132 H |
| | | 223 | Week 12 | 24JUN2004 | 13:25 | 64 | 178 | 226 H | 50 | 140 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799774

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0040003 | OL QTP | 223 | Final visit | 24JUN2004 | 13:25 | 64 | 178 | 226 H | 50 | 140 H |
| E0040004 | OL QTP | 101 | Screening | 26MAY2004 | 15:20 | -14 | 259H# | 193 | 42 | 99 |
| | | 223 | Week 12 | 27JUN2004 | 15:30 | 0 | 194 | 155 | 42 | 104 H |
| | | | Final visit | 27JUL2004 | 15:30 | 48 | 364H# | 156 | 32 L# | 51 |
| | | | Final visit | 27JUL2004 | 15:30 | 48 | 364H# | 156 | 32 L# | 51 |
| E0040006 | OL QTP | 223 | Week 24 | 26JUL2005 | 10:00 | 196 | 263H# | 261 H# | 59 | 149 H |
| | | | Final visit | 26JUL2005 | 10:00 | 196 | 263H# | 261 H# | 59 | 149 H |
| | | 1.01 | Screening | 06JAN2005 | 10:45 | -5 | 186 | 265 H# | 66 | 162 H# |
| | | | Baseline | 06JAN2005 | 10:45 | -5 | 186 | 265 H# | 66 | 162 H# |
| E0040007 | MISSING | 1.01 | | 23FEB2005 | 9:30 | | 173 | 219 H | 53 | 131 H |
| E0040008 | MISSING | 1.01 | | 12JUL2005 | 10:00 | | 146 | 193 | 57 | 107 |
| E0040009 | MISSING | 1 | | 12JUL2005 | 10:05 | | 127 | 250 H# | 60 | 165 H# |
| E0040010 | OL QTP | 223 | Week 24 | 07FEB2006 | 13:00 | 173 | 128 | 232 H# | 61 | 145 H# |
| | | | Final visit | 07FEB2006 | 13:30 | 173 | 108 | 232 H | 61 | 145 H |
| | | 1.01 | | 05AUG2005 | 10:00 | -13 | 101 | 178 | 51 | 107 H |
| E0040011 | OL QTP | 223 | Week 24 | 30MAR2006 | 13:00 | 183 | 85 | 241 H# | 59 | 165 H# |
| | | | Final visit | 30MAR2006 | 13:00 | 183 | 85 | 241 H# | 59 | 165 H# |
| | | 1.01 | Screening | 24SEP2005 | 9:00 | -4 | 62 | 235 H | 67 | 156 H |
| | | | Baseline | 24SEP2005 | 9:00 | -4 | 62 | 235 H | 67 | 156 H |
| E0040012 | MISSING | 1.01 | | 23SEP2005 | 8:00 | | 187 | 164 | 48 | 79 |
| E0041001 | QTP / LI | 1 | Screening | 02MAR2004 | 13:15 | -7 | 400H# | 230 H | 33 L# | 117 H |
| | | | Baseline | 02MAR2004 | 13:15 | -7 | 400H# | 230 H | 33 L# | 117 H |
| | | 201 | Final visit | 02JUL2004 | 13:00 | 1 | 299H# | 181 | 33 L# | 92 |
| | | | At randomization | 02JUL2004 | 13:00 | 1 | 279H# | 181 | 33 L# | 92 |
| | | | Baseline | 02JUL2004 | 13:00 | 1 | 279H# | 181 | 33 L# | 92 |
| | | 207 | Week 12 | 24SEP2004 | 13:30 | 85 | 479H# | 205 H | 34 L# | 92 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799775

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041001 | QTP / LI | 223 | Week 28 | 07JAN2005 | 11:25 | 190 | 367H# | 214 H | 32 L# | 109 |
| | | | Final visit | 07JAN2005 | 11:25 | 190 | 367H# | 214 H | 32 L# | 109 |
| E0041002 | PLA / VAL | 1 | Screening | 02APR2004 | 13:00 | -4 | 76 | 197 | 55 | 127 |
| | | | Baseline | 02APR2004 | 13:00 | -4 | 76 | 197 | 55 | 127 |
| | | 201 | Final visit | 22SEP2004 | 9:00 | 1 | 237 # | 264 H# | 50 | 167 H# |
| | | | At randomization Baseline | 22SEP2004 | 9:00 | 1 | 237 # | 264 H# | 50 | 167 H# |
| E0041003 | QTP / LI | 1 | Screening | 09APR2004 | 10:00 | -6 | 65 | 185 | 75 | 97 |
| | | | Baseline | 09APR2004 | 10:00 | -6 | 65 | 185 | 75 | 97 |
| | | 201 | Final visit | 26SEP2004 | 14:00 | 1 | 93 | 174 | 94 H | 61 |
| | | | At randomization | 26SEP2004 | 14:00 | 1 | 93 | 174 | 94 H | 61 |
| | | | Baseline | 26SEP2004 | 14:00 | 1 | 93 | 174 | 94 H | 61 |
| | | 208 | Week 28 | 28APR2005 | 17:15 | 121 | 85 | 177 | 99 H | 61 |
| | | 211 | Week 40 | 07OCT2005 | 17:35 | 215 | 91 | 180 | 85 H | 77 |
| | | 214 | Week 52 | 20OCT2005 | 11:45 | 285 | 161 | 167 | 78 | 57 |
| | | 217 | Week 68 | 20DEC2005 | 10:35 | 451 | 187 | 158 | 67 | 58 |
| | | 219 | Week 84 | 21APR2006 | 11:30 | 573 | 79 | 163 | 77 H | 71 |
| | | 221 | Week 104 | 01SEP2006 | 8:55 | 706 | 62 | 168 | 81 H | 56 |
| | | 223 | Final visit | 01SEP2006 | 8:55 | 706 | 62 | 150 | 82 H | 56 |
| E0041004 | OL QTP | 1 | Screening | 09JUN2004 | 14:45 | -5 | 769H# | 238 H | 36 L# | |
| | | 223 | Baseline | 09JUN2004 | 14:45 | -5 | 769H# | 238 H | 36 L# | |
| | | | Baseline | 31MAR2004 | 14:45 | 290 | 757H# | 277 H | 36 # | 114 |
| | | 101 | Week 12 | 16JUN2004 | 10:00 | 2 | 561H# | 240 H# | 42 | |
| | | 111 | Final visit | 25MAR2005 | 14:30 | 284 | 268H# | 220 H | 39 | 127 |
| E0041005 | OL QTP | 1 | Screening | 16JUN2004 | 15:09 | -7 | 98 | 223 H | 50 | 153 H |
| | | 103 | Baseline | 16JUN2004 | 15:09 | -7 | 98 | 223 H | 50 L# | 153 H |
| | | | Week 12 | 06JUL2004 | 14:30 | 13 | 183 | 260 H# | 42 | 181 H# |
| | | | Final visit | 06JUL2004 | 14:30 | 13 | 183 | 260 H# | 42 | 181 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799776

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041006 | OL QTP | 1 | Screening | 08JUL2004 | 16:45 | -7 | 41L | 165 | 77 | 80 |
| | | 223 | Baseline | 08JUL2004 | 16:45 | -7 | 41L | 165 | 77 | 80 |
| | | | | 14APR2005 | 15:30 | 273 | 95 | 210 H | 82 | 109 |
| E0041007 | MISSING | 1 | | 21JUL2004 | 18:00 | | 133 | 129 L | 47 | 55 |
| E0041008 | OL QTP | 1.01 | Screening | 05AUG2004 | 11:15 | -7 | 135 | 159 | 43 | 89 |
| | | | Baseline | 05AUG2004 | 11:15 | -7 | 135 | 159 | 43 | 89 |
| E0041009 | OL QTP | 1 | Screening | 11AUG2004 | 19:00 | -7 | 134 | 161 | 49 | 85 |
| | | | Baseline | 11AUG2004 | 19:00 | -7 | 134 | 161 | 49 | 85 |
| E0041010 | OL QTP | 1 | Screening | 16AUG2004 | 13:00 | -7 | 90 | 193 | 51 | 124 |
| | | | Baseline | 16AUG2004 | 13:00 | -7 | 90 | 193 | 51 | 124 |
| | | 101 | Screening | 23AUG2004 | 12:00 | 0 | 104 | 162 | 41 | 100 |
| E0041011 | OL QTP | 1 | Screening | 08SEP2004 | 15:00 | -7 | 403H# | 179 | 42 | |
| | | 223 | Baseline | 08SEP2004 | 15:00 | -7 | 403H# | 179 | 42 | |
| | | | Week 24 | 07FEB2005 | 15:00 | 145 | 229 # | 162 | 39 L# | 77 |
| | | 101 | Final visit | 07FEB2005 | 14:35 | 145 | 229 # | 162 | 39 L# | 77 |
| E0041012 | OL QTP | 1 | Screening | 07OCT2004 | 16:45 | -14 | 176 | 139 | 34 | 70 |
| | | 223 | Week 12 | 10FEB2005 | 12:20 | 112 | 257H# | 148 | 30 | 67 |
| | | | Final visit | 10FEB2005 | 12:20 | 112 | 257H# | 148 | 30 | 67 |
| | | 101 | Week 12 | 04NOV2004 | 15:50 | 14 | 234# | 151 | 32 | 72 |
| E0041013 | PLA / LI | 1 | Screening | 02NOV2004 | 14:30 | -7 | 149 | 155 | 44 | 81 |
| | | 201 | Baseline | 02NOV2004 | 14:30 | -7 | 149 | 155 | 44 | 81 |
| | | | Final visit | 23JUN2005 | 15:00 | 1 | 133 | 181 | 43 | 111 |
| | | | At randomization / Baseline | 23JUN2005 | 15:00 | 1 | 133 | 181 | 43 | 111 |
| | | 207 | Week 12 | 21SEP2005 | 15:00 | 91 | 227 # | 169 | 35 L# | 89 |
| | | 211 | Week 28 | 04JAN2006 | 16:00 | 196 | 203 # | 158 | 41 | 76 |
| | | 214 | Week 40 | 04APR2006 | 16:00 | 286 | 364H# | 188 | 41 | 74 |
| | | 217 | Week 52 | 29JUN2006 | 14:00 | 372 | 241H# | 238 H | 47 | 143 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799777

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 223 | Week 52 | 11AUG2006 | 13:30 | 415 | 292H# | 245 H# | 40 | 147 H |
|  |  | 223 | Final visit | 11AUG2006 | 13:30 | 415 | 292H# | 245 H# | 40 # | 147 H |
|  |  | 217 | Week 52 | 27JUL2006 | 14:00 | 400 | 270H# | 252 H# | 43 | 155 H |
| E0041014 | QTP / VAL | 1 | Screening | 03NOV2004 | 15:45 | -7 | 147 | 226 H | 65 | 132 H |
|  |  | 201 | Baseline | 03NOV2004 | 15:45 | -7 | 147 | 226 H | 65 | 132 H |
|  |  | 201 | Final visit | 24MAY2005 | 14:30 | 1 | 261H# | 186 | 42 | 92 |
|  |  |  | At randomization | 24MAY2005 | 14:30 | 1 | 261H# | 186 | 42 | 92 |
|  |  | 207 | Baseline | 24MAY2005 | 14:30 | 1 | 226H# | 186 | 42 | 92 |
|  |  | 214 | Week 12 | 18AUG2005 | 15:00 | 87 | 202 # | 202 | 47 | 110 |
|  |  | 214 | Week 28 | 03DEC2005 | 14:45 | 199 | 209 # | 185 | 43 | 96 |
|  |  | 217 | Week 40 | 28FEB2006 | 16:30 | 281 | 209 # | 205 | 48 | 115 |
|  |  | 217 | Week 52 | 23MAY2006 | 15:30 | 365 | 290H# | 185 | 43 | 84 |
|  |  | 223 | Week 68 | 28AUG2006 | 12:15 | 462 | 107 | 196 | 55 | 120 |
|  |  | 223 | Final visit | 28AUG2006 | 12:15 | 462 | 107 | 196 | 55 | 120 |
| E0041015 | OL QTP | 1 | Screening | 09NOV2004 | 12:45 | -7 | 147 | 185 | 52 | 104 |
|  |  | 223 | Baseline | 09NOV2004 | 12:45 | -7 | 147 | 185 | 52 | 104 |
|  |  | 223 | Week 24 | 26APR2005 | 11:30 | 161 | 286H# | 186 H# | 45 | 87 |
|  |  |  | Final visit | 26APR2005 | 11:30 | 161 | 286H# | 189 H# | 45 | 87 |
| E0041016 | QTP / VAL | 201 | Final visit | 09NOV2004 | 16:00 | -15 | 270H# | 270H# | 49 | 167 H# |
|  |  |  | At randomization | 26JUL2005 | 11:45 | 45 | 478H# | 273H# | 45 |  |
|  |  | 202 | Baseline | 26JUL2005 | 11:45 | 45 | 478H# | 292H# | 45 | 185 H# |
|  |  | 207 | Week 12 | 16JUL2005 | 12:40 | 8 | 478H# | 293H# | 43 |  |
|  |  | 211 | Week 28 | 18OCT2005 | 12:00 | 85 | 51H# | 241H# | 48 |  |
|  |  | 214 | Final visit | 21FEB2006 | 11:00 | 211 | 34H# | 282H# | 45 | 124 H# |
|  |  | 217 | Week 50 | 21FEB2006 | 11:00 | 211 | 408H# | 322H# | 43 | 124 |
|  |  | 217 | Week 52 | 26JUL2006 | 11:30 | 365 | 675H# | 299H# | 42 |  |
|  |  | 217 | Final visit | 01AUG2006 | 10:56 | 372 | 729H# | 299H# | 42 |  |
|  |  |  |  | 01AUG2006 | 10:56 | 372 | 729H# | 299H# | 42 |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4046

CONFIDENTIAL
AZSER12799778

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 201 | Final visit | 30JUN2005 | 11:30 | 1 | 150 | 175 | 44 | 101 |
|  |  |  | At randomization | 30JUN2005 | 11:30 | 1 | 150 | 175 | 44 | 101 |
|  |  | 207 | Week 1 | 15SEP2005 | 11:25 | 78 | 88 | 147 | 47 | 82 |
|  |  | 211 | Week 28 | 12JAN2006 | 11:00 | 197 | 66 | 166 | 56 | 97 |
|  |  | 214 | Week 40 | 06APR2006 | 11:15 | 281 | 72 | 155 | 51 | 90 |
|  |  | 217 | Week 52 | 28JUN2006 | 11:30 | 364 | 93 | 152 | 46 | 77 |
|  |  | 223 | Week 68 | 24AUG2006 | 11:30 | 421 | 91 | 155 | 50 | 87 |
|  |  |  | Final visit | 24AUG2006 | 11:00 | 421 | 81 | 155 | 51 | 89 |
|  |  | 1.01 | Screening | 12NOV2004 | 11:00 | -4 | 81 | 156 | 51 | 89 |
|  |  |  | Baseline | 12NOV2004 | 11:00 | -4 | 81 | 156 | 51 | 89 |
| E0041018 | OL QTP | 1 | Screening | 18NOV2004 | 16:00 | -5 | 94 | 210 H | 68 | 123 |
|  |  |  | Baseline | 18NOV2004 | 16:00 | -5 | 94 | 210 H | 68 | 123 |
| E0041019 | OL QTP | 1.01 | Screening | 25JAN2005 | 13:45 | -6 | 103 | 93 L | 33 L# | 39 |
|  |  |  | Baseline | 25JAN2005 | 13:45 | -6 | 103 | 93 L | 33 L# | 39 |
| E0041020 | OL QTP | 1 | Screening | 07FEB2005 | 13:45 | -7 | 369 H# | 296 H# | 55 | 167 H# |
|  |  |  | Baseline | 07FEB2005 | 11:50 | -7 | 369 H# | 296 H# | 55 | 167 H# |
| E0041021 | MISSING | 1 |  | 07FEB2005 | 13:20 |  | 235 # | 234 H | 44 | 143 H |
| E0041022 | MISSING | 1 |  | 01MAR2005 | 12:35 |  | 131 | 165 | 36 L# | 103 |
| E0041023 | OL QTP | 223 | Week 12 | 23MAR2005 | 12:10 | -8 | 76 | 159 | 57 | 87 |
|  |  |  | Final visit | 18JUL2005 | 12:55 | 109 | 68 | 151 | 54 | 83 |
|  |  |  | At randomization | 18JUL2005 | 12:55 | 109 | 68 | 151 | 54 | 83 |
| E0041024 | QTP / VAL | 1 | Screening | 23JUN2005 | 18:30 | -7 | 60 | 148 | 62 | 74 |
|  |  |  | Baseline | 23JUN2005 | 18:30 | -7 | 60 | 148 | 62 | 76 |
|  |  | 201 | Final visit | 10FEB2006 | 14:00 | 1 | 136 | 165 | 70 | 68 |
|  |  |  | At randomization | 10FEB2006 | 14:00 | 1 | 136 | 165 | 70 | 68 |
|  |  |  | Baseline | 10FEB2006 | 14:00 | 1 | 136 | 165 | 70 | 68 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799779

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041024 | QTP / VAL | 207 | Week 12 | 25MAY2006 | 18:00 | 105 | 93 | 149 | 68 | 62 |
|  |  | 223 | Week 28 | 16AUG2006 | 17:30 | 188 | 183 | 153 | 58 | 58 |
|  |  | 223 | Final visit | 16AUG2006 | 17:30 | 188 | 183 | 153 | 58 | 58 |
| E0041025 | OL QTP | 1 | Screening | 24JUN2005 | 14:20 | -6 | 84 | 168 | 37 L# | 114 L# |
|  |  | 1 | Baseline | 24JUN2005 | 14:20 | -6 | 84 | 168 | 37 L# | 114 L# |
| E0041026 | MISSING | 1 |  | 12JUL2005 | 12:15 |  | 59 | 140 | 55 | 73 |
| E0041027 | OL QTP | 1 |  | 20JUL2005 | 11:00 | -9 | 77 | 181 | 58 | 108 |
| E0041028 | MISSING | 1 |  | 03AUG2005 | 13:00 |  | 350H# | 328 H# | 37 L# | 221 H# |
| E0041029 | MISSING | 1 |  | 03AUG2005 | 15:30 |  | 270H# | 241 H# | 42 | 145 H |
| E0041030 | OL QTP | 1 | Screening | 03AUG2005 | 16:00 | -6 | 239 # | 207 H | 44 L# | 115 |
|  |  | 1 | Baseline | 03AUG2005 | 16:00 | -6 | 239 # | 207 H | 44 L# | 115 |
| E0041031 | QTP / VAL | 201 | Final visit | 07AUG2005 | 15:10 | -8 | 156 | 178 | 34 L# | 113 L# |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 23FEB2006 | 16:30 | 1 | 146 | 176 | 33 L# | 114 L# |
|  |  |  | Baseline | 23FEB2006 | 16:30 | 1 | 146 | 176 | 33 L# | 114 |
|  |  | 207 | Week 12 | 23JUN2006 | 16:32 | 119 | 146 # | 181 | 42 | 79 |
|  |  |  | Week 28 | 30AUG2006 | 19:00 | 189 | 225 ## | 164 | 42 | 78 |
|  |  | 223 | Final visit | 30AUG2006 | 19:00 | 189 | 225 | 164 | 41 | 78 |
| E0041032 | QTP / LI | 1 | Screening | 10FEB2006 | 10:30 | -7 | 225 ## | 150 | 44 | 61 |
|  |  | 1 | Baseline | 10FEB2006 | 10:30 | -7 | 225 ## | 150 | 44 | 61 |
|  |  | 201 | Final visit | 16FEB2006 | 10:30 | 1 | 120 | 162 | 48 | 90 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 202 | Baseline | 16FEB2006 | 10:30 | 1 | 120 | 162 | 48 | 90 |
|  |  | 207 | Week 12 | 04MAY2006 | 10:20 | 78 | 74 | 159 | 48 | 96 |
|  |  | 223 | Week 28 | 24AUG2006 | 10:25 | 190 | 158 | 165 | 44 | 89 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799780

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0041032 | QTP / LI | 223 | Final visit | 24AUG2006 | 10:25 | 190 | 158 | 165 | 44 | 89 |
| E0041033 | PLA / VAL | 201 | Final visit | 24AUG2006 | 16:00 | -9 | 112 | 182 | 49 | 111 |
| | | | At randomization Baseline | 16FEB2006 | 13:30 | 1 | 96 | 176 | 60 | 97 |
| | | 207 | Week 12 | 16FEB2006 | 13:30 | 1 | 96 | 176 | 60 | 97 |
| | | 223 | Week 28 | 25MAY2006 | 15:00 | 99 | 117 | 168 | 47 | 98 |
| | | | Final visit | 16AUG2006 | 11:00 | 182 | 134 | 160 | 51 | 82 |
| | | 1.01 | Screening | 30AUG2005 | 12:30 | -3 | 216 # | 188 | 45 | 100 |
| | | | Baseline | 30AUG2005 | 12:30 | -3 | 216 # | 188 | 45 | 100 |
| E0041034 | OL QTP | 1 | Screening | 25AUG2005 | 12:00 | -7 | 81 | 196 | 68 | 112 |
| | | 223 | Baseline | 25AUG2005 | 12:00 | -7 | 81 | 196 | 68 | 112 |
| | | | Week 12 | 25OCT2005 | 15:30 | 54 | 106 | 185 | 60 | 104 |
| | | 102 | Final visit | 25OCT2005 | 15:30 | 54 | 106 | 185 | 60 | 104 |
| | | | Week 12 | 08SEP2005 | 10:30 | 57 | 68 | 205 H | 72 | 119 |
| E0042001 | OL QTP | 1 | Screening | 18MAR2004 | 7:30 | -4 | 156 | 215 H | 51 | 133 H |
| | | | Baseline | 18MAR2004 | 7:30 | -4 | 156 | 215 H | 51 | 133 H |
| | | 223 | Week 12 | 09APR2004 | 11:00 | 18 | 181 | 240 H# | 51 | 153 H |
| | | | Final visit | 09APR2004 | 11:00 | 18 | 181 | 240 H# | 51 | 153 H |
| E0042002 | QTP / LI | 1 | Screening | 29MAR2004 | 11:00 | -7 | 132 | 216 H | 43 | 147 H |
| | | | Baseline | 29MAR2004 | 11:00 | -7 | 132 | 216 H | 43 | 147 H |
| | | 201 | Final visit | 26JUL2004 | 9:30 | 1 | 144 | 166 | 43 | 94 |
| | | | At randomization Baseline | 26JUL2004 | 9:30 | 1 | 144 | 166 | 43 | 94 |
| | | | Baseline | 26JUL2004 | 9:30 | 1 | 144 | 166 | 43 L# | 94 |
| | | 207 | Week 12 | 18OCT2004 | 10:00 | 85 | 198 | 164 | 37 | 87 |
| | | 211 | Week 28 | 07FEB2005 | 12:40 | 187 | 182 | 162 | 40 # | 81 |
| | | 223 | Week 40 | 02MAY2005 | 11:00 | 281 | 168 | 182 | 40 | 108 |
| | | | Final visit | 02MAY2005 | 11:00 | 281 | 168 | 182 | 40 L# | 108 |
| E0042003 | MISSING | 1 | | 02APR2004 | 13:00 | 71 | 147 | 36 L# | 97 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042004 | OL QTP | 1 | | 05APR2004 | 13:10 | -8 | 182 | 170 | 38 L# | 96 |
| E0042005 | OL QTP | 1 | Screening | 06APR2004 | 12:30 | -7 | 114 | 171 | 48 | 100 |
| | | 1 | Baseline | 06APR2004 | 10:10 | -7 | 114 | 171 | 48 | 100 |
| | | 104 | Week 12 | 1MAY2004 | 10:30 | 28 | 84 | 132 | 38 L# | 77 |
| | | 104 | Final visit | 11MAY2004 | 10:30 | 28 | 84 | 132 | 38 L# | 77 |
| E0042006 | MISSING | 1.01 | | 07APR2004 | 11:30 | 2 | 233 # | 300 H# | 58 | 195 H# |
| | | 1.01 | | 13APR2004 | 10:00 | 8 | 230 # | 296 H# | 59 | 191 H# |
| E0042007 | OL QTP | 1 | Screening | 11JUN2004 | 12:55 | -6 | 109 | 211 H | 66 | 123 |
| | | 1 | Baseline | 11JUN2004 | 12:55 | -6 | 109 | 211 H | 66 | 123 |
| | | 223 | Week 24 | 09NOV2004 | 14:20 | 145 | 118 | 218 H | 67 | 127 |
| | | 223 | Final visit | 09NOV2004 | 14:20 | 145 | 118 | 218 H | 67 | 127 |
| E0042008 | PLA / LI | 201 | Final visit | 22JUN2004 | 12:50 | -10 | 61 | 182 | 68 | 102 |
| | | 201 | At randomization | 30NOV2004 | 15:10 | 1 | 67 | 186 | 53 | 120 |
| | | 223 | Baseline | 30NOV2004 | 15:10 | 1 | 67 | 186 | 53 | 120 |
| | | 223 | Week 12 | 30DEC2004 | 15:30 | 31 | 93 | 174 | 57 | 98 |
| | | 223 | Final visit | 30DEC2004 | 15:30 | 31 | 93 | 174 | 57 | 98 |
| E0042009 | QTP / VAL | 201 | Final visit | 22JUN2004 | 14:10 | -14 | 67 | 164 | 41 ## | 110 |
| | | 201 | At randomization | 11NOV2004 | 13:30 | 1 | 82 | 190 H | 40 | 134 |
| | | 223 | Baseline | 11NOV2004 | 13:30 | 1 | 82 | 190 H | 40 | 134 |
| | | 223 | Week 12 | 08DEC2004 | 13:10 | 28 | 58 | 189 | 48 # | 129 |
| | | 223 | Final visit | 08DEC2004 | 13:10 | 28 | 58 | 189 | 48 | 129 |
| E0042010 | OL QTP | 1 | Screening | 25JUN2004 | 13:20 | -7 | 267 H# | 204 H | 44 | 107 |
| | | 1 | Baseline | 25JUN2004 | 13:20 | -7 | 267 H# | 204 H | 44 | 107 |
| | | 104 | Week 12 | 30JUL2004 | 10:04 | 28 | 209 # | 187 | 40 ## | 105 |
| | | 104 | Final visit | 30JUL2004 | 10:04 | 28 | 209 # | 187 | 40 ## | 105 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799782

Page 148 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042011 | OL QTP | 1 | Screening | 27JUL2004 | 17:05 | -6 | 383H# | 165 | 29 | 59 |
| | | 223 | Baseline | 27JUL2004 | 17:05 | -6 | 383H# | 165 | 29 L# | 59 |
| | | | Week 12 | 07OCT2004 | 16:30 | 66 | 187 | 146 | 32 L# | 57 |
| | | | Final visit | 07OCT2004 | 16:30 | 66 | 187 | 146 | 32 L# | 77 |
| E0042012 | QTP / VAL | 1 | Screening | 05AUG2004 | 10:35 | -7 | 91 | 215 H | 54 | 143 H |
| | | 201 | Baseline | 05AUG2004 | 10:35 | -7 | 91 | 215 H | 54 | 143 H |
| | | | Final visit | 02FEB2005 | 11:55 | 1 | 98 | 212 H | 47 | 145 H |
| | | 223 | At randomization | 02FEB2005 | 11:55 | 1 | 98 | 212 H | 47 | 145 H |
| | | | Baseline | 02FEB2005 | 11:55 | 1 | 98 | 212 H | 47 | 145 H |
| | | | Week 12 | 01MAR2005 | 11:00 | 28 | 162 | 216 H | 47 | 137 H |
| | | | Final visit | 01MAR2005 | 11:00 | 28 | 162 | 216 H | 47 | 137 H |
| E0042013 | OL QTP | 1 | Screening | 04MAY2005 | 16:20 | -6 | 207 # | 246 H# | 52 | 153 H |
| | | 223 | Baseline | 04MAY2005 | 16:20 | -6 | 207 # | 229 H | 50 | 115 |
| | | | Week 24 | 17JAN2006 | 13:00 | 252 | 319H# | 229 H# | 50 | 115 |
| | | | Final visit | 17JAN2006 | 13:00 | 252 | 319H# | 229 H | 50 | 115 |
| E0042014 | OL QTP | 1 | Screening | 13JUN2005 | 14:00 | -7 | 110 | 212 H | 43 | 147 H |
| | | 223 | Baseline | 13JUN2005 | 14:00 | -7 | 110 | 212 H | 43 | 147 H |
| | | | Week 12 | 27JUN2005 | 13:30 | 7 | 266H# | 241 H# | 41 | 147 H |
| | | | Final visit | 27JUN2005 | 13:30 | 7 | 266H# | 241 H# | 41 | 147 H |
| E0042015 | PLA / VAL | 1 | Screening | 20JUL2005 | 10:42 | -6 | 207 # | 224 | 59 | 124 |
| | | 201 | Baseline | 20JUL2005 | 10:42 | -6 | 207 # | 224 | 59 | 124 |
| | | | Final visit | 24OCT2005 | 15:40 | 1 | 204 # | 111 L | 31 L# | 39 |
| | | 223 | At randomization | 24OCT2005 | 15:40 | 1 | 204 # | 111 L | 31 L# | 39 |
| | | | Baseline | 24OCT2005 | 15:40 | 1 | 204 # | 111 L | 31 L# | 39 |
| | | | Week 12 | 06DEC2005 | 11:35 | 44 | 155 | 163 | 55 | 77 |
| | | | Final visit | 06DEC2005 | 11:35 | 44 | 155 | 163 | 55 | 77 |
| E0042016 | OL QTP | 1 | Screening | 05AUG2005 | 14:40 | -5 | 84 | 154 | 56 | 81 |
| | | 223 | Baseline | 05AUG2005 | 14:40 | -5 | 84 | 154 | 56 | 81 |
| | | | Week 12 | 09NOV2005 | 13:20 | 91 | 133 | 139 | 56 | 56 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32

CONFIDENTIAL
AZSER12799783

Listing 12.2.8.2-6   Chemistry Data  - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0042016 | OL QTP | 223 | Final Visit | 09NOV2005 | 13:20 | 91 | 133 | 139 | 56 | 56 |
| E0044001 | OL QTP | 1 | Screening | 06MAY2004 | 17:00 | -6 | 664H# | 248 H# | 38 L# | 175 H# |
|  |  |  | Baseline | 06MAY2004 | 17:00 | -6 | 664H# | 248 H# | 38 L# | 175 H# |
| E0044002 | OL QTP | 1 | Screening | 07MAY2004 | 16:30 | -5 | 216 # | 285 H# | 67 | 175 |
|  |  |  | Baseline | 07MAY2004 | 16:30 | -5 | 216 # | 285 H# | 67 | 175 |
| E0044003 | QTP / VAL | 1 | Screening | 14MAY2004 | 18:00 | -5 | 177 | 183 | 37 L# | 111 |
|  |  |  | Baseline | 14MAY2004 | 18:00 | -5 | 177 | 183 | 37 L# | 111 |
|  |  | 201 | Final Visit | 26JAN2005 | 10:00 | 1 | 109 | 164 | 45 | 97 |
|  |  |  | At randomization | 26JAN2005 | 10:00 | 1 | 109 | 164 | 45 | 97 |
|  |  |  | Baseline | 26JAN2005 | 10:00 | 1 | 109 | 164 | 45 | 97 |
|  |  | 207 | Week 12 | 20APR2005 | 10:00 | 85 | 162 | 169 | 39 L# | 98 |
|  |  | 211 | Week 18 | 08AUG2005 | 9:30 | 197 | 115 | 177 | 40 | 114 |
|  |  | 214 | Week 40 | 03NOV2005 | 9:30 | 282 | 184 | 178 | 37 L# | 104 |
|  |  | 217 | Week 52 | 25JAN2006 | 9:45 | 365 | 131 | 167 | 42 | 99 |
|  |  | 219 | Week 68 | 17MAY2006 | 9:35 | 477 | 199 | 192 | 37 | 115 |
|  |  | 223 | Week 84 | 13SEP2006 | 15:30 | 594 | 184 | 167 | 42 | 98 |
|  |  |  | Final Visit | 01SEP2006 | 15:30 | 584 | 133 | 167 | 42 | 98 |
| E0044004 | OL QTP | 1 | Screening | 17MAY2004 | 14:30 | -5 | 111 | 145 | 46 | 77 |
|  |  |  | Baseline | 17MAY2004 | 14:30 | -5 | 111 | 145 | 46 | 77 |
|  |  | 109 | Week 24 | 05NOV2004 | 10:00 | 167 | 115 | 225 H | 41 | 152 H |
|  |  |  | Final Visit | 05NOV2004 | 10:00 | 167 | 144 | 222 H | 41 | 152 H |
| E0044005 | OL QTP | 1 | Screening | 17MAY2004 | 15:30 | -4 | 297H# | 197 | 48 | 90 |
|  |  |  | Baseline | 17MAY2004 | 15:30 | -4 | 297H# | 197 | 48 | 90 |
| E0044006 | QTP / LI | 1 | Screening | 18MAY2004 | 16:00 | -4 | 146 | 260 H# | 49 | 182 H# |
|  |  |  | Baseline | 18MAY2004 | 16:00 | -4 | 146 | 260 H# | 49 | 182 H# |
|  |  | 201 | Final Visit | 28JAN2005 | 9:00 | 1 | 164 | 216 H# | 39 | 144 H |
|  |  |  | At randomization | 28JAN2005 | 9:00 | 1 | 164 | 216 H | 39 L# | 144 H |
|  |  |  | Baseline | 28JAN2005 | 9:00 | 1 | 164 | 216 H | 39 L# | 144 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799784

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044006 | QTP / LI | 207 | Week 12 | 22APR2005 | 9:30 | 85 | 246 # | 197 | 36 L# | 112 H |
| | | 211 | Week 28 | 12AUG2005 | 9:15 | 197 | 238 # | 221 | 39 L# | 134 |
| | | 223 | Week 40 | 29SEP2005 | 9:15 | 245 | 349 H# | 205 H | 35 L# | 100 |
| | | | Final visit | 29SEP2005 | 9:45 | 245 | 349 H# | 205 H | 35 L# | 100 |
| E0044007 | QTP / VAL | 1 | Screening | 26MAY2004 | 18:55 | -7 | 35 | 253 | 34 L# | 148 H |
| | | | Baseline | 26MAY2004 | 18:55 | -7 | 35 | 253 | 34 L# | 148 H |
| | | 201 | At randomization | 10FEB2005 | 10:45 | 1 | 460 H# | 259 H# | 24 L# | |
| | | | Final visit | 10FEB2005 | 10:45 | 1 | 460 H# | 259 H# | 24 L# | |
| | | 207 | Baseline | 10FEB2005 | 10:45 | 1 | 460 H# | 259 H# | 24 L# | |
| | | 211 | Week 12 | 11MAY2005 | 9:10 | 91 | 1320 H# | 370 H# | 29 L# | |
| | | 214 | Week 28 | 2AUG2005 | 9:50 | 196 | 950 H# | 314 H# | 35 L# | |
| | | 217 | Week 40 | 18NOV2005 | 9:50 | 282 | 837 H# | 306 H# | 35 L# | |
| | | 219 | Week 52 | 13FEB2006 | 9:35 | 369 | 760 H# | 293 H# | 33 L# | |
| | | 223 | Week 64 | 25MAY2006 | 9:35 | 484 | 730 H# | 392 H# | 31 L# | |
| | | | Week 84 | 25AUG2006 | 16:30 | 562 | 980 H# | 392 H# | 44 | |
| | | | Final visit | 25AUG2006 | 16:30 | 562 | 980 H# | 392 H# | 44 | |
| E0044008 | MISSING | 1 | | 27MAY2004 | 17:00 | 1 | 125 | 234 H | 42 | 167 H# |
| E0044009 | OL QTP | 1 | Screening | 01JUN2004 | 16:30 | -3 | 194 | 122 L | 35 L# | 48 |
| | | | Baseline | 01JUN2004 | 16:30 | -3 | 194 | 122 L | 35 L# | 48 |
| E0044010 | MISSING | 1 | Screening | 03JUN2004 | 15:00 | | 145 | 124 L | 50 | 45 |
| E0044011 | QTP / VAL | 1 | Screening | 03JUN2004 | 18:00 | -5 | 107 | 199 | 58 | 120 |
| | | | Baseline | 03JUN2004 | 18:00 | -5 | 107 | 199 | 58 | 120 |
| | | 201 | At randomization | 18FEB2005 | 9:15 | 1 | 80 | 206 | 63 | 127 |
| | | | Final visit | 18FEB2005 | 9:15 | 1 | 80 | 206 | 63 | 127 |
| | | 207 | Baseline | 18FEB2005 | 9:15 | 1 | 80 | 206 H | 63 | 127 |
| | | 211 | Week 18 | 12MAY2005 | 9:30 | 84 | 98 | 195 | 58 | 117 |
| | | 214 | Week 28 | 31AUG2005 | 9:15 | 195 | 108 | 206 H | 62 | 122 |
| | | 217 | Week 40 | 21NOV2005 | 9:45 | 277 | 121 | 202 H | 59 | 119 |
| | | | Week 52 | 15FEB2006 | 9:30 | 363 | 118 | 217 H | 57 | 136 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799785

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 219 | Week 68 | 07JUN2006 | 19:00 | 475 | 110 | 215 H | 69 | 124 |
| | | | Final visit | 07JUN2006 | 19:00 | 475 | 110 | 215 H | 69 | 124 |
| | | 209 | Week 12 | 06JUL2005 | 9:15 | 139 | 157 | 228 H | 69 | 128 |
| E0044012 | OL QTP | 1 | | 16JUN2004 | 17:10 | -8 | 72 | 203 H | 59 | 130 |
| E0044013 | OL QTP | 1 | Screening | 24JUN2004 | 14:30 | -7 | 235 # | 159 | 42 | 70 |
| | | | Baseline | 24JUN2004 | 14:30 | -7 | 235 # | 159 | 42 | 70 |
| E0044014 | OL QTP | 1 | Screening | 29JUN2004 | 17:45 | -2 | 192 | 240 H# | 51 | 151 H |
| | | | Baseline | 29JUN2004 | 17:45 | -2 | 192 | 240 H# | 51 | 151 H |
| E0044015 | QTP / LI | 1 | Screening | 14JUL2004 | 15:50 | -7 | 138 | 226 H | 51 | 147 H |
| | | | Baseline | 14JUL2004 | 15:50 | -7 | 138 | 226 H | 51 | 147 H |
| | | 201 | Final visit | 28MAR2005 | 10:00 | 1 | 183 | 217 H | 51 | 129 |
| | | | At Randomization | 28MAR2005 | 10:00 | 1 | 183 | 217 H | 51 | 129 |
| | | | Baseline | 28MAR2005 | 10:00 | 1 | 183 | 217 H | 51 | 129 |
| E0044016 | PLA / LI | 1 | Screening | 14JUL2004 | 18:00 | -7 | 152 | 228 H | 50 | 148 H |
| | | | Baseline | 14JUL2004 | 18:00 | -7 | 152 | 228 H | 50 | 148 H |
| | | 201 | Final visit | 28MAR2005 | 9:30 | 1 | 134 | 202 H | 49 | 126 |
| | | | At Randomization | 28MAR2005 | 9:30 | 1 | 134 | 202 H | 49 | 126 |
| | | | Baseline | 28MAR2005 | 9:30 | 1 | 134 | 202 H | 49 | 126 |
| | | 207 | Week 12 | 22JUN2005 | 9:50 | 87 | 103 | 197 | 49 | 127 |
| | | 211 | Week 28 | 12OCT2005 | 9:30 | 199 | 89 | 139 L | 49 | 72 |
| | | 214 | Week 40 | 06JAN2006 | 9:35 | 285 | 87 | 121 | 49 | 61 |
| | | 217 | Week 52 | 31MAR2006 | 9:30 | 369 | 85 | 138 | 48 | 73 |
| | | 223 | Week 52 | 10MAY2006 | 10:00 | 409 | 94 | 135 | 51 | 65 |
| | | | Final visit | 10MAY2006 | 10:30 | 409 | 94 | 135 | 51 | 65 |
| | | 207 | Week 12 | 24JUL2006 | 15:00 | 89 | 109 | 191 | 47 | 122 |
| E0044017 | OL QTP | 1 | Screening | 20JUL2004 | 17:15 | -4 | 179 | 172 | 47 | 89 |
| | | | Baseline | 20JUL2004 | 17:15 | -4 | 179 | 172 | 47 | 89 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799786

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044018 | OL QTP | 1 | Screening | 30JUL2004 | 16:30 | -7 | 153 | 139 | 42 | 66 |
| | | | Baseline | 30JUL2004 | 16:30 | -7 | 153 | 139 | 42 | 66 |
| E0044019 | PLA / VAL | 1 | Screening | 06AUG2004 | 17:00 | -6 | 173 | 202 H | 35 L# | 132 H |
| | | | Baseline | 06AUG2004 | 17:00 | -6 | 173 | 205 H | 35 L# | 132 H |
| | | 201 | Final Visit | 03JAN2005 | 11:15 | 1 | 149 | 225 H | 36 L# | 159 H |
| | | | At randomization | 03JAN2005 | 11:15 | 1 | 149 | 225 H | 36 L# | 159 H |
| | | 207 | Baseline | 03JAN2005 | 11:15 | 1 | 149 | 225 | 36 | 159 |
| | | | Week 12 | 30MAR2005 | 9:30 | 87 | 82 | 169 | 34 L# | 119 H |
| | | | Final Visit | 30MAR2005 | 9:30 | 87 | 82 | 169 | 34 L# | 119 |
| E0044020 | MISSING | 1 | | 12AUG2004 | 14:00 | | 160 | 135 | 28 L# | 75 |
| E0044021 | OL QTP | 1 | Screening | 20AUG2004 | 12:00 | -7 | 136 | 171 | 58 | 86 |
| | | | Baseline | 20AUG2004 | 12:00 | -7 | 136 | 171 | 58 | 86 |
| E0044022 | PLA / VAL | 1 | Screening | 20AUG2004 | 17:30 | -7 | 128 | 224 H | 62 | 136 H |
| | | | Baseline | 20AUG2004 | 17:30 | -7 | 128 | 224 H | 62 | 136 H |
| | | 201 | Final Visit | 23FEB2005 | 10:45 | 1 | 121 | 245 H | 64 | 157 H |
| | | | At randomization | 23FEB2005 | 10:45 | 1 | 121 | 245 H# | 64 | 157 H |
| | | 207 | Baseline | 23FEB2005 | 10:45 | 90 | 121 | 245 H# | 64 | 157 H |
| | | | Week 12 | 23MAY2005 | 9:30 | 90 | 128 | 224 H | 66 | 132 H |
| | | | Final Visit | 23MAY2005 | 9:30 | 90 | 128 | 224 | 66 | 132 |
| E0044023 | MISSING | 1 | | 24AUG2004 | 16:15 | | 171 | 214 H | 24 L# | 156 H |
| E0044024 | PLA / VAL | 1 | Screening | 01SEP2004 | 16:30 | -7 | 83 | 247 H# | 54 | 176 H# |
| | | | Baseline | 01SEP2004 | 16:30 | -7 | 83 | 247 H# | 54 | 176 H# |
| | | 201 | Final Visit | 19MAY2005 | 10:00 | 1 | 90 | 264 H# | 73 | 173 H# |
| | | | At randomization | 19MAY2005 | 10:00 | 1 | 90 | 264 H# | 73 | 173 H# |
| | | 223 | Baseline | 19MAY2005 | 10:00 | 1 | 90 | 264 H# | 73 | 173 H# |
| | | | Week 12 | 16JUN2005 | 9:30 | 29 | 171 | 258 H# | 64 | 160 H# |
| | | | Final Visit | 16JUN2005 | 9:30 | 29 | 171 | 258 H# | 64 | 160 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4055

CONFIDENTIAL
AZSER12799787

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044025 | MISSING | 1 | | 03SEP2004 | 16:45 | | 281H# | 202 H | 48 | 98 |
| E0044026 | OL QTP | 1 | Screening | 13SEP2004 | 14:30 | -7 | 1060H# | 352 H# | 34 L# | |
| | | | Baseline | 13SEP2004 | 14:30 | -7 | 1060H# | 352 H# | 34 L# | |
| E0044027 | MISSING | 1 | | 15SEP2004 | 16:30 | | 257H# | 217 H | 67 | 99 |
| E0044028 | QTP / VAL | 1 | Screening | 09NOV2004 | 10:00 | -3 | 112 | 208 H | 56 | 130 |
| | | | Baseline | 09NOV2004 | 10:00 | -3 | 112 | 208 H | 56 | 130 |
| | | 201 | Final visit | 15JUN2005 | 9:45 | 1 | 153 | 197 | 48 | 118 |
| | | | At randomization | 15JUN2005 | 9:45 | 1 | 153 | 197 | 48 | 118 |
| | | | Baseline | 15JUN2005 | 9:45 | 1 | 153 | 197 | 48 | 118 |
| E0044029 | PLA / VAL | 1 | Screening | 13JAN2005 | 10:00 | -7 | 147 | 297 H# | 41 | 227 H# |
| | | | Baseline | 13JAN2005 | 10:00 | -7 | 147 | 297 H# | 41 | 227 H# |
| | | 201 | Final visit | 08JUL2005 | 9:30 | 1 | 251H# | 299 H# | 45 | 204 H# |
| | | | At randomization | 08JUL2005 | 9:30 | 1 | 251H# | 299 H# | 45 | 204 H# |
| | | | Baseline | 08JUL2005 | 9:30 | 1 | 251H# | 299 H# | 45 | 204 H# |
| E0044030 | QTP / VAL | 1 | Screening | 02FEB2005 | 9:30 | -7 | 222 # | 204 # | 33 L# | 127 |
| | | | Baseline | 02FEB2005 | 9:30 | -7 | 222 # | 204 # | 33 L# | 127 |
| | | 201 | At randomization | 12SEP2005 | 9:10 | 1 | 129 | 170 | 30 L# | 124 |
| | | | Baseline | 12SEP2005 | 9:10 | 1 | 129 | 170 | 30 L# | 114 |
| | | 207 | Week 12 | 12DEC2005 | 9:35 | 81 | 129 | 176 | 30 L# | 114 |
| | | 211 | Week 28 | 31MAR2006 | 9:25 | 201 | 128 | 179 | 30 L# | 123 |
| | | 214 | Week 40 | 23JUN2006 | 9:25 | 285 | 264H# | 177 | 29 L# | 95 |
| | | 223 | Week 52 | 18AUG2006 | 16:30 | 341 | 158 | 181 | 31 L# | 118 |
| | | | Final visit | 18AUG2006 | 16:30 | 341 | 158 | 181 | 31 | 118 |
| E0044031 | OL QTP | 1 | Screening | 08FEB2005 | 9:10 | -6 | 251H# | 157 | 49 | 58 |
| | | | Baseline | 08FEB2005 | 9:10 | -6 | 251H# | 157 | 49 | 58 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799788

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044032 | OL QTP | 1 | | 10FEB2005 | 10:30 | -8 | 593H# | 225 H | 27 L# | |
| E0044033 | QTP / VAL | 1 | Screening | 03MAR2005 | 9:10 | -6 | 90 | 158 | 49 | 91 |
| | | | Baseline | 03MAR2005 | 9:10 | -6 | 230 # | 158 | 49 | 91 |
| | | 201 | Final visit | 15NOV2005 | 9:30 | 1 | 233 # | 175 | 41 | 87 |
| | | | At randomization | 15NOV2005 | 9:30 | 1 | 233 # | 175 | 41 | 87 |
| | | 207 | Baseline | 15NOV2005 | 9:30 | 1 | 233 # | 175 | 41 | 87 |
| | | 211 | Week 12 | 14FEB2006 | 9:15 | 92 | 275H# | 187 | 38 L# | 94 |
| | | | Week 28 | 12JUN2006 | 9:15 | 210 | 530H# | 174 | 30 L# | |
| | | 223 | Week 40 | 21AUG2006 | 9:30 | 280 | 281H# | 179 | 35 L# | 88 |
| | | | Final visit | 21AUG2006 | 9:30 | 280 | 281H# | 179 | 35 L# | 88 |
| E0044034 | OL QTP | 1 | Screening | 04MAR2005 | 9:45 | -7 | 418H# | 258 H# | 39 L# | |
| | | | Baseline | 04MAR2005 | 9:45 | -7 | 418H# | 258 H# | 39 L# | |
| E0044035 | PLA / LI | 1 | Screening | 07MAR2005 | 9:15 | -3 | 222 # | 163 | 51 | 68 |
| | | | Baseline | 07MAR2005 | 9:15 | -3 | 222 # | 163 | 51 | 68 |
| | | 201 | Final visit | 22NOV2005 | 9:45 | 1 | 254H# | 211 H | 56 | 104 |
| | | | At randomization | 22NOV2005 | 9:45 | 1 | 254H# | 211 H | 56 | 104 |
| | | | Baseline | 22NOV2005 | 9:45 | 1 | 254H# | 211 | 56 | 104 |
| | | 223 | Week 12 | 20JAN2006 | 9:35 | 60 | 306H# | 242 H# | 57 | 124 |
| | | | Final visit | 20JAN2006 | 9:35 | 60 | 306H# | 242 H# | 57 | 124 |
| E0044036 | PLA / VAL | 201 | Final visit | 11MAR2005 | 9:30 | -8 | 61 | 188 | 81 H | 95 |
| | | | At randomization | 17NOV2005 | 9:20 | 1 | 81 | 178 | 69 | 93 |
| | | | Baseline | 17NOV2005 | 9:20 | 1 | 81 | 178 | 69 | 93 |
| E0044037 | MISSING | 1 | Screening | 14MAR2005 | 9:30 | 1 | 173 | 277 H# | 50 | 192 H# |
| E0044038 | OL QTP | 1 | Screening | 01APR2005 | 9:30 | -6 | 397H# | 251 H# | 31 L# | 141 L# |
| | | | Baseline | 01APR2005 | 9:30 | -6 | 397H# | 251 H# | 31 L# | 141 L# |
| | | 223 | Baseline | 25JAN2006 | 9:30 | 293 | 489H# | 230 H | 30 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799789

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 1 | Screening | 07APR2005 | 9:35 | -6 | 619H# | 247 H# | 40 # | |
| | | 1 | Baseline | 07APR2005 | 9:35 | -6 | 619H# | 247 H# | 40 # | |
| | | 201 | Final visit | 29AUG2005 | 8:50 | 1 | 599H# | 209 H | 39 | |
| | | | At randomization Baseline | 29AUG2005 | 8:50 | 1 | 599H# | 209 H | 39 | |
| | | 207 | Week 12 | 18NOV2005 | 10:00 | 82 | 810H# | 229 H | 41 L# | 32 |
| | | 211 | Week 28 | 15MAR2006 | 9:35 | 199 | 275H# | 116 | 38 L# | 41 |
| | | 214 | Week 40 | 16JUN2006 | 9:15 | 292 | 200# | 119 L | 35 L# | 31 |
| | | 223 | Week 52 | 01SEP2006 | 16:30 | 369 | 311H# | 128 L | 35 L# | 31 |
| | | 223 | Final visit | 01SEP2006 | 16:30 | 369 | 311H# | 128 L | 35 L# | 31 |
| E0044040 | OL QTP | 1 | Screening | 12MAY2005 | 9:10 | -6 | 102 | 174 | 40 # | 114 |
| | | 1 | Baseline | 12MAY2005 | 9:10 | -6 | 102 | 174 | 40 # | 114 |
| E0044041 | QTP / VAL | 1 | Screening | 19MAY2005 | 10:00 | -5 | 114 | 150 | 62 | 65 |
| | | 1 | Baseline | 19MAY2005 | 10:00 | -5 | 114 | 150 | 62 | 65 |
| | | 201 | Final visit | 27JAN2006 | 9:30 | 1 | 225 # | 163 | 51 | 67 |
| | | | At randomization Baseline | 27JAN2006 | 9:30 | 1 | 225 # | 163 | 51 | 67 |
| | | 207 | Week 12 | 21APR2006 | 9:00 | 85 | 248 # | 147 | 45 | 52 |
| | | 223 | Final visit | 25MAY2006 | 9:15 | 119 | 175 | 151 | 49 | 67 |
| E0044042 | OL QTP | 1 | Screening | 24MAY2005 | 10:30 | -2 | 219 # | 174 | 33 L# | 97 |
| | | 1 | Baseline | 24MAY2005 | 10:30 | -2 | 219 # | 174 | 33 L# | 97 |
| E0044043 | QTP / LI | 1 | Screening | 01JUN2005 | 9:50 | -7 | 218 # | 194 | 46 | 104 |
| | | 1 | Baseline | 01JUN2005 | 9:50 | -7 | 218 # | 194 | 46 | 104 |
| | | 201 | Final visit | 26JAN2006 | 9:30 | 1 | 344H# | 153 | 34 L# | 50 |
| | | | At randomization Baseline | 26JAN2006 | 9:30 | 1 | 344H# | 153 | 34 L# | 50 |
| | | 207 | Week 12 | 19APR2006 | 9:30 | 84 | 216 # | 152 | 38 L# | 71 |
| | | 211 | Week 28 | 10AUG2006 | 9:40 | 197 | 181 | 147 | 39 L# | 72 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799790

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044043 | QTP / LI | 223 | Week 28 | 01SEP2006 | 11:30 | 219 | 150 | 153 | 39 L# | 84 |
| | | | Final visit | 01SEP2006 | 11:30 | 219 | 150 | 153 | 39 L# | 84 |
| E0044044 | OL QTP | 1 | Screening | 03JUN2005 | 9:45 | -6 | 347H# | 239 H | 54 | 116 |
| | | | Baseline | 03JUN2005 | 9:45 | -6 | 347H# | 239 H | 54 | 116 |
| E0044045 | QTP / LI | 1 | Screening | 06JUN2005 | 9:45 | -7 | 294H# | 221 H | 32 L# | 130 |
| | | | Baseline | 06JUN2005 | 9:45 | -7 | 294H# | 261 H | 38 L# | 130 |
| | | 201 | Final visit | 17FEB2006 | 9:35 | 1 | 279H# | 265 H# | 38 L# | 171 H# |
| | | | At randomization | 17FEB2006 | 9:35 | 1 | 279H# | 265 H# | 38 L# | 171 H# |
| | | | Baseline | 17FEB2006 | 9:35 | 1 | 279H# | 265 H# | 38 L# | 171 H# |
| | | 207 | Week 12 | 12MAY2006 | 9:45 | 85 | 35H# | 265 H# | 35 | 159 H |
| | | 223 | Week 28 | 23AUG2006 | 17:00 | 188 | 246 # | 268 H# | 41 | 178 H# |
| | | | Final visit | 23AUG2006 | 17:00 | 188 | 246 # | 268 H# | 41 | 178 H# |
| E0044046 | PLA / LI | 1 | Screening | 08JUN2005 | 9:45 | -6 | 62 | 159 | 69 | 78 |
| | | | Baseline | 08JUN2005 | 9:45 | -6 | 62 | 159 | 69 | 78 |
| | | 201 | Final visit | 21FEB2006 | 9:40 | 1 | 68 | 180 | 83 | 83 |
| | | | At randomization | 21FEB2006 | 9:40 | 1 | 68 | 180 | 83 H | 83 |
| | | | Baseline | 21FEB2006 | 9:40 | 1 | 68 | 180 | 83 H | 83 |
| | | 207 | Week 12 | 17MAY2006 | 9:20 | 86 | 68 | 179 | 81 H | 84 |
| | | 223 | Week 28 | 01SEP2006 | 9:00 | 193 | 37L | 168 | 75 | 86 |
| | | | Final visit | 01SEP2006 | 9:00 | 193 | 37L | 168 | 75 | 86 |
| E0044047 | MISSING | 1 | | 16JUN2006 | 9:30 | | 422H# | 295 H# | 41 | |
| E0044048 | QTP / VAL | 201 | Final visit | 07JUL2005 | 9:30 | -8 | 407H# | 223 H | 39 L# | 147 H |
| | | | At randomization | 23MAR2006 | 9:35 | 1 | 166 | 230 H | 50 | 147 H |
| | | | Baseline | 23MAR2006 | 9:35 | 1 | 166 | 230 H | 50 | 147 H |
| | | 207 | Week 12 | 23MAR2006 | 9:35 | 1 | 166 | 230 H# | 50 | 152 H# |
| | | 223 | Week 28 | 15JUN2006 | 9:15 | 85 | 179 | 248 H# | 60 | 152 H# |
| | | | Final visit | 18AUG2006 | 9:30 | 149 | 166 | 259 H# | 52 | 174 H# |
| | | | | 18AUG2006 | 9:30 | 149 | 166 | 259 H# | 52 | 174 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   cheml04.sas   02MAR2007:13:32   kcpx265

4059

CONFIDENTIAL
AZSER12799791

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044049 | MISSING | 1 | | 11JUL2005 | 9:30 | 1 | 127 | 204 H | 58 | 121 |
| E0044050 | QTP / VAL | 1 | Screening | 12JUL2005 | 9:30 | -7 | 303H# | 217 H | 50 | 106 |
| | | | Baseline | 12JUL2005 | 9:30 | -7 | 303H# | 217 H | 50 | 106 |
| | | | Final visit | 27MAR2006 | 9:10 | 1 | 226 # | 227 H | 71 | 106 |
| | | 201 | At randomization | 27MAR2006 | 9:10 | 1 | 226 # | 222 H | 71 | 106 |
| | | | Baseline | 27MAR2006 | 9:10 | 1 | 226 # | 223 H | 71 | 106 |
| | | 207 | Week 12 | 21JUN2006 | 9:15 | 87 | 230 # | 209 H | 65 | 98 |
| | | 223 | Week 28 | 16AUG2006 | 8:45 | 143 | 182 | 204 H | 64 | 104 |
| | | | Final visit | 16AUG2006 | 8:45 | 143 | 182 | 204 H | 64 | 104 |
| E0044051 | OL QTP | 1 | Screening | 20JUL2005 | 9:30 | -5 | 118 | 177 | 44 | 109 |
| | | | Baseline | 20JUL2005 | 9:30 | -5 | 118 | 177 | 44 | 109 |
| E0044052 | PLA / VAL | 1 | Screening | 22JUL2005 | 9:25 | -4 | 266H# | 175 H | 35 L# | 87 |
| | | | Baseline | 22JUL2005 | 9:45 | -4 | 266H# | 175 H | 35 L# | 87 |
| | | | Final visit | 04APR2006 | 9:45 | 1 | 289H# | 191 H | 35 L# | 98 |
| | | 201 | At randomization | 04APR2006 | 9:45 | 1 | 289H# | 191 H | 35 L# | 98 |
| | | | Baseline | 04APR2006 | 9:45 | 1 | 289H# | 191 H | 35 L# | 98 |
| | | 223 | Week 12 | 22JUN2006 | 9:35 | 80 | 161 | 193 | 38 L# | 123 |
| | | | Final visit | 23JUN2006 | 9:35 | 80 | 161 | 193 | 38 L# | 123 |
| E0044053 | OL QTP | 1 | Screening | 08AUG2005 | 10:10 | -4 | 151 | 197 | 39 L# | 128 |
| | | | Baseline | 08AUG2005 | 10:10 | -4 | 151 | 197 | 39 L# | 128 |
| E0044054 | QTP / VAL | 1 | Screening | 11AUG2005 | 9:45 | -7 | 148 | 179 | 46 | 103 |
| | | | Baseline | 11AUG2005 | 9:30 | -7 | 148 | 179 | 46 | 103 |
| | | | Final visit | 22FEB2006 | 9:30 | 1 | 119 | 172 | 53 | 95 |
| | | 201 | At randomization | 22FEB2006 | 9:30 | 1 | 119 | 172 | 53 | 95 |
| | | | Baseline | 22FEB2006 | 9:30 | 1 | 119 | 172 | 53 | 95 |
| E0044055 | MISSING | 1 | | 12AUG2005 | 9:45 | 1 | 155 | 245 H# | 72 | 142 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799792

Page 158 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044056 | PLA / VAL | 1 | Screening | 15AUG2005 | 9:35 | -7 | 347H# | 232 H | 40 # | 123 |
|  |  |  | Baseline | 15AUG2005 | 9:35 | -7 | 347H# | 232 H | 40 # | 123 |
|  |  |  | Final Visit | 12JUN2006 | 9:30 | 1 | 301H# | 248 H | 43 | 145 |
|  |  | 201 | At randomization | 12JUN2006 | 9:30 | 1 | 301H# | 248 H | 43 | 145 H |
|  |  |  | Baseline | 12JAN2006 | 9:30 | 1 | 301H# | 248 H# | 43 H# | 145 H |
|  |  |  | Week 12 | 05APR2006 | 9:10 | 84 | 374H# | 218 H# | 38 L# | 105 |
|  |  | 207 | Week 20 | 28JUL2006 | 9:15 | 198 | 240H# | 216 H# | 42 | 106 |
|  |  | 211 | Week 28 | 23AUG2006 | 9:15 | 224 | 330H# | 226 H# | 43 | 113 |
|  |  | 223 | Final visit | 23AUG2006 | 9:30 | 224 | 330H# | 222 H | 43 | 113 H |
| E0044057 | OL QTP | 1 | Screening | 15AUG2005 | 10:00 | -7 | 170 | 193 | 45 | 114 |
|  |  |  | Baseline | 15AUG2005 | 10:00 | -7 | 170 | 193 | 45 | 114 |
| E0044058 | MISSING | 1 | Screening | 18AUG2005 | 9:35 |  | 351H# | 200 | 36 L# | 94 |
| E0044059 | OL QTP | 1 | Screening | 18AUG2005 | 10:00 | -7 | 233 # | 185 | 41 | 97 |
|  |  |  | Baseline | 18AUG2005 | 10:00 | -7 | 233 # | 185 | 41 | 97 |
| E0044060 | OL QTP | 1 | Screening | 19AUG2005 | 9:20 | -7 | 530H# | 324 H# | 57 |  |
|  |  |  | Baseline | 19AUG2005 | 9:20 | -7 | 530H# | 324 H# | 57 |  |
| E0044061 | OL QTP | 1 | Screening | 23AUG2005 | 9:45 | -7 | 109 | 157 | 47 | 88 |
|  |  |  | Baseline | 23AUG2005 | 9:45 | -7 | 109 | 157 | 47 | 88 |
| E0044062 | MISSING | 1 | Screening | 24AUG2005 | 10:00 |  | 93 | 162 | 39 L# | 104 |
| E0044063 | MISSING | 1 | Screening | 25AUG2005 | 9:45 |  | 306H# | 213 H | 35 L# | 117 |
| E0044064 | OL QTP | 1 | Screening | 12SEP2005 | 9:50 | -9 | 227 # | 175 | 29 L# | 101 |
| E0044065 | OL QTP | 1 | Screening | 12SEP2005 | 9:30 | -6 | 173 | 199 | 45 L# | 119 |
|  |  |  | Baseline | 12SEP2005 | 9:30 | -6 | 173 | 199 | 45 L# | 119 |
|  |  | 223 |  | 13JUN2006 | 16:30 | 268 | 166 | 220 | 47 | 140 H |
| E0044066 | PLA / VAL | 1 | Screening | 21SEP2005 | 9:00 | -6 | 103 | 159 | 34 L# | 104 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4061

CONFIDENTIAL
AZSER12799793

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 1 | Baseline | 21SEP2005 | 9:00 | -6 | 103 | 159 | 34 L# | 104 |
| | | 201 | Final visit | 06JUN2006 | 9:15 | 1 | 91 | 128 | 30 L# | 80 |
| | | | At randomization | 06JUN2006 | 9:15 | 1 | 91 | 128 | 30 L# | 80 |
| | | 202 | Baseline | 13JUN2006 | 9:15 | 8 | 91 | 128 | 30 L# | 80 |
| | | 205 | Week 12 | 19JUL2006 | 17:10 | 44 | 116 | 127 | 29 L# | 75 |
| | | 223 | Week 12 | 23AUG2006 | 17:30 | 79 | 99 | 119 | 25 L# | 74 |
| | | | Final visit | 23AUG2006 | 17:30 | 79 | 96 | 102 | 29 L# | 54 |
| | | 204 | Week 12 | 05JUL2006 | 16:15 | 30 | 89 | 123 | 28 L# | 77 |
| E0044067 | QTP / VAL | 201 | Final visit | 26MAY2006 | 9:45 | 1 | 826 H# | 434 H# | 35 L# | |
| | | | At randomization | 26MAY2006 | 9:45 | 1 | 826 H# | 434 H# | 35 L# | |
| | | 1.01 | Baseline | 26MAY2006 | 9:45 | -1 | 826 H# | 434 H# | 35 L# | |
| | | | Screening | 27SEP2005 | 16:45 | -1 | 1110 H# | 423 H# | 36 L# | |
| | | | Baseline | 27SEP2005 | 16:45 | -1 | 1110 H# | 423 H# | 36 L# | |
| | | 103 | Week 12 | 14OCT2005 | 9:30 | 16 | 787 H# | 416 H# | 37 L# | |
| E0044068 | PLA / LI | 1 | Screening | 21SEP2005 | 9:00 | -6 | 333 H# | 151 | 45 L# | 40 |
| | | | Baseline | 21SEP2005 | 9:00 | -6 | 332 H# | 151 | 45 L# | 40 |
| | | 201 | Final visit | 31MAY2006 | 9:20 | 1 | 189 | 204 H | 46 L# | 120 |
| | | | At randomization | 31MAY2006 | 9:20 | 1 | 189 | 204 H | 46 L# | 120 |
| | | | Baseline | 31MAY2006 | 9:20 | 1 | 189 | 204 H | 46 L# | 120 |
| | | 223 | Week 12 | 25AUG2006 | 15:05 | 87 | 114 | 172 | 45 L# | 104 |
| | | | Final visit | 25AUG2006 | 15:05 | 87 | 114 | 172 | 45 L# | 104 |
| E0044069 | OL QTP | 1 | Screening | 22SEP2005 | 9:00 | -6 | 130 | 213 H | 64 | 123 |
| | | | Baseline | 22SEP2005 | 9:00 | -6 | 130 | 213 H | 64 | 123 |
| E0045001 | OL QTP | 1 | Screening | 22MAR2004 | 16:10 | -7 | 63 | 186 | 67 | 106 |
| | | | Baseline | 22MAR2004 | 16:10 | -7 | 63 | 186 | 67 | 106 |
| E0045002 | OL QTP | 1 | Screening | 26MAR2004 | 12:05 | -7 | 200 # | 170 | 50 | 80 |
| | | | Baseline | 26MAR2004 | 12:05 | -7 | 200 # | 170 | 50 | 80 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799794

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045002 | OL QTP | 223 | Week 12 | 23APR2004 | 10:30 | 21 | 115 | 147 | 51 | 73 |
| | | 223 | Final visit | 23APR2004 | 10:30 | 21 | 115 | 147 | 51 | 73 |
| E0045003 | OL QTP | 1 | Screening | 01APR2004 | 16:05 | -7 | 244 # | 189 | 37 L# | 103 |
| | | 1 | Baseline | 01APR2004 | 16:05 | -7 | 244 # | 189 | 37 L# | 103 |
| | | 223 | Week 12 | 15APR2004 | 16:00 | 7 | 130 | 149 | 34 L# | 89 |
| | | 223 | Final visit | 15APR2004 | 16:00 | 7 | 130 | 149 | 34 L# | 89 |
| E0045004 | MISSING | 1 | | 06APR2004 | 15:39 | | 174 | 194 | 47 | 112 |
| E0045005 | MISSING | 1 | | 13APR2004 | 15:50 | | 260H# | 247 H# | 42 | 153 H |
| E0045006 | MISSING | 1 | | 19APR2004 | 17:15 | | 112 | 143 | 49 | 72 |
| E0045007 | OL QTP | 1 | Screening | 27APR2004 | 11:05 | -7 | 87 | 164 | 43 | 104 |
| | | 1 | Baseline | 27APR2004 | 11:05 | -7 | 87 | 164 | 43 | 104 |
| E0045008 | PLA / VAL | 1 | Screening | 29APR2004 | 11:45 | -7 | 435H# | 235 H | 42 | |
| | | 1 | Baseline | 29APR2004 | 11:45 | -7 | 435H# | 235 H | 42 | |
| | | 201 | Final visit | 29JUL2004 | 10:55 | 1 | 426H# | 233 H | 45 | |
| | | | At randomization | 29JUL2004 | 10:55 | 1 | 426H# | 233 H | 45 | |
| | | 207 | Baseline | 29JUL2004 | 10:55 | 1 | 426H# | 233 H | 45 | |
| | | 211 | Week 12 | 01OCT2004 | 10:40 | 85 | 342H# | 149 | 42 | 129 L# |
| | | 214 | Week 28 | 10FEB2005 | 10:02 | 197 | 142H# | 129 L | 35 L# | 79 |
| | | 214 | Week 40 | 05MAY2005 | 09:55 | 281 | 239 # | 129 | 44 | 46 L# |
| | | 217 | Week 52 | 28JUL2005 | 10:10 | 365 | 251H# | 153 | 44 | 59 |
| | | 221 | Week 68 | 14NOV2005 | 10:42 | 474 | 233H# | 252 | 39 L# | 41 |
| | | 221 | Week 84 | 09MAR2006 | 10:24 | 589 | 488H# | 150 H# | 44 | |
| | | 221 | Week 104 | 28JUL2006 | 10:28 | 730 | 354H# | 150 | 33 L# | 46 L# |
| | | 223 | Final visit | 28JUL2006 | 10:28 | 730 | 354H# | 150 | 33 L# | 46 L# |
| E0045009 | OL QTP | 1 | Week 12 | 05MAY2004 | 14:00 | -8 | 129 | 160 | 43 | 91 |
| | | 223 | Week 12 | 24MAY2004 | 13:45 | 11 | 131 | 210 H | 50 | 134 H |
| | | 223 | Final visit | 24MAY2004 | 13:45 | 11 | 131 | 210 H | 50 | 134 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4063

CONFIDENTIAL
AZSER12799795

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL | 1 | Screening | 07MAY2004 | 10:34 | -7 | 188 | 148 | 26 L | 84 |
| | | | Baseline | 07MAY2004 | 10:34 | -7 | 188 | 148 H | 26 L | 84 |
| | | 201 | Final visit | 21JAN2005 | 10:00 | 1 | 383H# | 237 H | 23 L# | 137 H |
| | | | At randomization | 21JAN2005 | 10:00 | 1 | 383H# | 237 | 23 L# | 137 |
| | | | Baseline | 21JAN2005 | 10:00 | 1 | 383H# | 237 | 23 L# | 137 |
| | | 207 | Week 12 | 15APR2005 | 10:20 | 85 | 298H# | 198 | 22 L# | 116 |
| | | 223 | Week 28 | 11JUL2005 | 10:10 | 172 | 299H# | 211 H | 25 L# | 127 |
| | | | Final visit | 11JUL2005 | 10:10 | 172 | 297H# | 211 | 25 L# | 127 |
| E0045011 | OL QTP | 1 | Screening | 14MAY2004 | 10:10 | -7 | 298H# | 245 H# | 34 L# | 151 H |
| | | | Baseline | 14MAY2004 | 10:10 | -7 | 298H# | 245 H# | 34 L# | 151 H |
| | | 223 | Week 12 | 26MAY2004 | 10:40 | 5 | 478H# | 223 H | 31 L# | |
| | | | Final visit | 26MAY2004 | 10:40 | 5 | 478H# | 228 H | 31 L# | |
| E0045012 | MISSING | 1 | | 21MAY2004 | 12:30 | | 301H# | 143 | 34 L# | 49 |
| E0045013 | OL QTP | 1 | | 01JUN2004 | 12:30 | -9 | 87 | 281 H# | 127 H | 137 H |
| E0045014 | OL QTP | 1 | Screening | 09JUN2004 | 9:40 | -7 | 104 | 182 | 45 L# | 116 |
| | | | Baseline | 09JUN2004 | 9:40 | -7 | 104 | 182 | 45 L# | 116 |
| | | 223 | Week 12 | 23AUG2004 | 9:10 | 68 | 114 | 196 | 40 # | 133 |
| | | | Final visit | 23AUG2004 | 9:10 | 68 | 114 | 196 | 40 # | 133 |
| E0045015 | MISSING | 1 | | 11JUN2004 | 11:30 | | 223 # | 240 H# | 58 | 137 |
| E0045016 | OL QTP | 104 | Week 12 | 11JUN2004 | 14:45 | -10 | 107 | 170 | 65 L# | 84 |
| | | | Final visit | 29JUL2004 | 15:05 | 38 | 51 | 176 | 75 L# | 91 |
| E0045017 | OL QTP | 1 | Screening | 16JUN2004 | 14:45 | -7 | 304H# | 191 H | 29 L# | 101 |
| | | | Baseline | 16JUN2004 | 14:45 | -7 | 304H# | 191 H | 29 L# | 101 |
| E0045018 | OL QTP | 1 | Screening | 17JUN2004 | 15:05 | -7 | 208 # | 218 H | 35 L# | 141 H |
| | | | Baseline | 17JUN2004 | 15:05 | -7 | 208 # | 218 H | 35 L# | 141 H |
| | | 223 | Week 12 | 08SEP2004 | 15:25 | 76 | 279H# | 218 H | 34 L# | 128 H |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799796

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045018 | OL QTP | 223 | Final Visit | 08SEP2004 | 15:25 | 76 | 279H# | 218 H | 34 L# | 128 |
| E0045019 | MISSING | 1 | | 21JUN2004 | 17:00 | | 148 | 189 | 46 | 113 |
| E0045020 | QTP / LI | 1 | Screening | 22JUN2004 | 12:00 | -6 | 173 | 204 H | 46 L# | 123 |
| | | | Baseline | 22JUN2004 | 12:00 | -6 | 173 | 204 H | 46 L# | 123 |
| | | 201 | Final Visit | 08DEC2004 | 9:05 | 1 | 346H# | 210 H | 50 | 91 |
| | | | At Randomization Baseline | 08DEC2004 | 9:05 | 1 | 346H# | 210 H | 50 | 91 |
| E0045021 | MISSING | 1 | Baseline | 09JUL2004 | 15:55 | 1 | 345H# | 230 H | 38 L# | 91 |
| E0045022 | OL QTP | 1 | Screening | 19JUL2004 | 12:45 | -7 | 71 | 213 H | 78 | 121 |
| | | | Baseline | 19JUL2004 | 12:45 | -7 | 71 | 213 H | 78 | 121 |
| | | 105 | Week 12 | 16SEP2004 | 11:45 | 52 | 89 | 188 | 74 | 96 |
| | | | Final Visit | 16SEP2004 | 11:45 | 52 | 89 | 188 | 74 | 96 |
| E0045023 | OL QTP | 1 | Screening | 28JUL2004 | 11:40 | -7 | 146 | 185 | 32 L# | 124 |
| | | | Baseline | 28JUL2004 | 11:40 | -7 | 146 | 185 | 32 L# | 124 |
| | | 103 | Week 12 | 17AUG2004 | 10:20 | 13 | 108 | 205 H | 39 L# | 145 |
| | | | Final Visit | 17AUG2004 | 10:20 | 13 | 108 | 206 H | 39 L# | 145 |
| E0045025 | OL QTP | 1 | Screening | 16AUG2004 | 11:30 | -7 | 240 # | 204 H | 32 L# | 124 H |
| | | | Baseline | 16AUG2004 | 11:30 | -7 | 240 # | 204 H | 32 L# | 124 H |
| | | 104 | Week 12 | 15SEP2004 | 12:10 | 23 | 257H# | 193 | 24 L# | 118 |
| | | | Final Visit | 15SEP2004 | 12:10 | 23 | 257H# | 193 | 24 L# | 118 |
| E0045026 | OL QTP | 1 | Screening | 13SEP2004 | 10:30 | -7 | 117 | 214 H | 48 | 143 H |
| | | | Baseline | 13SEP2004 | 10:30 | -7 | 117 | 214 H | 48 | 143 H |
| E0045027 | OL QTP | 1 | Screening | 13SEP2004 | 14:00 | -7 | 122 | 159 | 39 L# | 96 |
| | | | Baseline | 13SEP2004 | 14:00 | -7 | 122 | 159 | 39 L# | 96 |
| E0045028 | PLA / LI | 1 | Screening | 27SEP2004 | 11:30 | -7 | 335H# | 153 | 33 L# | 53 |
| | | | Baseline | 27SEP2004 | 11:30 | -7 | 335H# | 153 | 33 L# | 53 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799797

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 201 | Final Visit | 22FEB2005 | 10:00 | 1 | 195 | 133 | 31 | 63 |
|  |  |  | At randomization | 22FEB2005 | 10:00 | 1 | 195 | 133 | 31 L# | 63 |
|  |  | 207 | Baseline | 17MAY2005 | 8:20 | 85 | 242 # | 126 L | 31 L# | 63 |
|  |  | 211 | Week 12 | 06SEP2005 | 9:40 | 197 | 584 H# | 135 | 29 L# | 49 |
|  |  | 214 | Week 28 | 29NOV2005 | 11:38 | 281 | 290 H# | 132 L | 19 L# | 44 |
|  |  | 217 | Week 40 | 21FEB2006 | 10:24 | 365 | 152 H# | 121 L | 30 L# | 41 |
|  |  | 219 | Week 52 | 12JUN2006 | 10:16 | 476 | 137 | 147 | 36 L# | 84 |
|  |  | 223 | Week 84 | 14AUG2006 | 15:04 | 539 | 192 | 137 | 29 L# | 70 |
|  |  |  | Final Visit | 14AUG2006 | 15:04 | 539 | 192 | 137 | 29 L# | 70 |
| E0045029 | MISSING | 1 |  | 28SEP2004 | 10:50 |  | 157 | 152 | 47 | 74 |
| E0045030 | PLA / VAL | 1 | Screening | 08OCT2004 | 13:30 | -7 | 704 H# | 249 H# | 37 L# |  |
|  |  | 201 | Baseline | 08OCT2004 | 13:30 | -7 | 704 H# | 259 H# | 32 L# |  |
|  |  | 207 | Week 12 | 07FEB2005 | 11:50 | -4 | 782 H# | 253 H# | 32 L# |  |
|  |  | 211 | Week 28 | 28APR2005 | 12:30 | 84 | 1440 H# | 300 | 48 |  |
|  |  | 214 | Week 40 | 22AUG2005 | 9:33 | 200 | 1380 H# | 300 H# | 36 L# |  |
|  |  | 217 | Week 52 | 02NOV2005 | 10:30 | 365 | 1300 H# | 279 H# | 40 # |  |
|  |  | 219 | Week 52 | 03FEB2006 | 10:05 | 367 | 1220 H# | 266 H# | 33 L# |  |
|  |  | 223 | Week 52 | 07MAR2006 | 14:05 | 397 | 1000 H# | 220 H# | 33 L# |  |
|  |  |  | Final Visit | 07MAR2006 | 14:05 | 397 | 1000 H# | 220 H | 33 L# |  |
| E0045031 | OL QTP | 1 | Screening | 12OCT2004 | 10:15 | -7 | 49 | 179 | 78 | 91 |
|  |  | 223 | Baseline | 12OCT2004 | 10:15 | -7 | 49 | 179 | 78 | 91 |
|  |  |  | Week 12 | 14JAN2005 | 10:30 | 87 | 38 L | 150 | 47 | 95 |
|  |  |  | Final Visit | 14JAN2005 | 10:30 | 87 | 38 L | 150 | 47 | 95 |
| E0045032 | OL QTP | 1 | Screening | 18OCT2004 | 11:10 | -4 | 163 | 187 | 41 | 113 |
|  |  |  | Baseline | 18OCT2004 | 11:10 | -4 | 163 | 187 | 41 | 113 |
| E0045033 | OL QTP | 1 | Screening | 22OCT2004 | 10:00 | -7 | 156 | 243 H# | 53 | 159 H |
|  |  | 103 | Baseline | 22OCT2004 | 10:00 | -7 | 156 | 243 H# | 53 | 159 H |
|  |  |  | Week 12 | 24NOV2004 | 10:10 | 26 | 291 H# | 269 H# | 59 | 152 H |
|  |  |  | Final Visit | 24NOV2004 | 10:10 | 26 | 291 H# | 269 H# | 59 | 152 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799798

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0046001 | PLA / LI | 1 | Screening | 30SEP2004 | 9:00 | -6 | 222 # | 262 H# | 72 | 146 H |
| | | | Baseline | 30SEP2004 | 9:00 | -6 | 222 # | 262 H# | 72 | 146 H |
| | | 201 | Final visit | 26JAN2005 | 10:20 | 1 | 223 # | 251 H# | 47 | 159 H |
| | | | At randomization | 26JAN2005 | 10:20 | 1 | 223 # | 251 H# | 47 | 159 H |
| | | | Baseline | 26JAN2005 | 10:20 | 1 | 223 # | 251 H | 47 | 159 H |
| E0046002 | OL QTP | 1 | Screening | 03DEC2004 | 7:50 | -5 | 150 | 187 | 64 | 93 |
| | | | Baseline | 03DEC2004 | 7:50 | -5 | 150 | 187 | 64 | 93 |
| E0046003 | OL QTP | 1 | Screening | 08DEC2004 | 7:25 | -5 | 48 | 135 | 46 | 79 |
| | | | Baseline | 08DEC2004 | 7:25 | -5 | 48 | 135 | 46 | 79 |
| E0046004 | QTP / LI | 1 | Screening | 07FEB2005 | 8:15 | -3 | 259 H# | 222 H | 37 L# | 133 H |
| | | | Baseline | 07FEB2005 | 8:15 | -3 | 259 H# | 222 H | 37 L# | 133 H |
| | | 201 | At randomization | 10MAY2005 | 12:30 | 1 | 179 | 177 | 44 | 97 |
| | | | Baseline | 31MAY2005 | 12:30 | 1 | 179 | 177 | 44 | 97 |
| | | 207 | Week 12 | 13DEC2005 | 10:00 | 85 | 179 | 177 | 44 | 97 |
| | | 211 | Week 28 | 07MAR2006 | 10:00 | 197 | 162 | 203 H | 55 | 116 |
| | | 214 | Week 40 | 01JUN2006 | 10:15 | 281 | 203 | 229 H | 53 | 135 |
| | | 217 | Week 52 | 22AUG2006 | 12:50 | 367 | 200 H# | 204 H | 44 | 120 |
| | | 223 | Final visit | 22AUG2006 | 12:50 | 449 | 305 H# | 196 | 42 | 93 |
| E0046005 | OL QTP | 1 | Screening | 29JUL2005 | 8:05 | -5 | 287 H# | 181 | 32 L# | 92 |
| | | | Baseline | 29JUL2005 | 8:05 | -5 | 287 H# | 181 | 32 L# | 92 |
| E0046006 | QTP / VAL | 1 | Screening | 09SEP2005 | 6:50 | -4 | 114 | 109 L | 43 | 43 |
| | | | Baseline | 09SEP2005 | 6:50 | -4 | 114 | 109 L | 43 | 43 |
| | | 201 | At randomization | 20DEC2005 | 10:00 | 1 | 84 | 147 | 43 | 89 |
| | | | Baseline | 20DEC2005 | 10:00 | 1 | 84 | 147 | 41 | 89 |
| | | 207 | Week 12 | 14MAR2006 | 10:00 | 85 | 134 | 128 L | 35 | 66 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799799

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0046006 | QTP / VAL | 211 | Week 28 | 11JUL2006 | 11:00 | 204 | 99 | 130 | 44 | 66 |
| | | 223 | Week 40 | 22AUG2006 | 12:30 | 246 | 88 | 167 | 48 | 101 |
| | | | Final visit | 22AUG2006 | 12:30 | 246 | 88 | 167 | 48 | 101 |
| E0047001 | PLA / LI | 1 | Screening | 12AUG2004 | 15:35 | -7 | 132 | 199 | 60 | 113 |
| | | | Baseline | 12AUG2004 | 15:35 | -7 | 132 | 199 | 60 | 113 |
| | | 201 | Final visit | 28APR2005 | 12:30 | 1 | 108 | 177 | 57 | 98 |
| | | | At Randomization | 28APR2005 | 12:30 | 1 | 108 | 177 | 57 | 98 |
| | | 207 | Baseline | 28APR2005 | 12:30 | 1 | 108 | 177 | 57 | 98 |
| | | | Week 12 | 20JUL2005 | 12:50 | 84 | 130 | 178 | 55 | 97 |
| | | | Final visit | 20JUL2005 | 12:50 | 84 | 130 | 178 | 55 | 97 |
| E0047002 | MISSING | 1 | | 18OCT2004 | 13:40 | | 44L | 111 L | 54 | 48 |
| E0047003 | OL QTP | 1.01 | Screening | 10NOV2004 | 9:05 | -6 | 237 # | 149 | 32 L# | 70 |
| | | | Baseline | 10NOV2004 | 9:05 | -6 | 237 # | 149 | 32 L# | 70 |
| E0047005 | OL QTP | 223 | Week 12 | 10JAN2005 | 13:25 | 6 | 120 | 216 H | 60 | 132 H |
| | | 1.01 | Final visit | 10JAN2005 | 9:05 | 6 | 120 | 216 H | 60 | 132 |
| | | | Screening | 28DEC2004 | 9:05 | -7 | 114 | 237 H | 56 | 158 H |
| | | | Baseline | 28DEC2004 | 9:05 | -7 | 114 | 237 H | 56 | 158 H |
| E0047006 | OL QTP | 109 | Week 24 | 22JUN2005 | 13:00 | 163 | 132 | 232 H | 72 | 134 H |
| | | 1.01 | Final visit | 22JUN2005 | 13:00 | 163 | 132 | 232 H | 72 | 134 H |
| | | | Screening | 04JAN2005 | 9:15 | -6 | 114 | 225 H | 70 | 132 H |
| | | | Baseline | 04JAN2005 | 9:15 | -6 | 114 | 225 H | 70 | 132 H |
| E0047008 | MISSING | 0 | | 27JAN2005 | 9:45 | | 128 | 203 H | 39 L# | 138 H |
| E0047009 | QTP / VAL | 0 | Screening | 02FEB2005 | 7:25 | -7 | 199 | 195 | 35 L# | 120 |
| | | | Baseline | 02FEB2005 | 7:25 | -7 | 199 | 199 | 34 L# | 120 |
| | | 201 | Week 12 | 01JUL2005 | 9:00 | | 265 | 265 H# | | 110 |
| | | 202 | Week 12 | 07JUL2005 | 11:05 | 8 | 428H# | 217 H# | 31 L# | 72 |
| | | 223 | Week 12 | 15AUG2005 | 12:57 | 47 | 379H# | 177 | 30 L# | 72 |
| | | | Final visit | 15AUG2005 | 12:57 | 47 | 374H# | 177 | 30 L# | 72 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799800

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0047010 | OL QTP | 1 | Screening | 19APR2005 | 12:25 | -7 | 107 | 264 H# | 71 | 172 H# |
| | | | Baseline | 19APR2005 | 12:25 | -7 | 107 | 264 H# | 71 | 172 H# |
| | | 223 | Week 12 | 27JUN2005 | 13:00 | 62 | 160 | 198 | 49 | 117 |
| | | | Final visit | 27JUN2005 | 13:00 | 62 | 160 | 198 | 49 | 117 |
| E0047011 | QTP / LI | 0 | Screening | 21APR2005 | 9:20 | -12 | 263H# | 231 H | 31 L# | 147 H |
| | | 1 | Baseline | 28APR2005 | 10:35 | -5 | 211 # | 199 | 32 L# | 125 |
| | | 201 | Final visit | 28APR2005 | 10:35 | -5 | 211 # | 209 | 32 L# | 125 |
| | | | At randomization | 15SEP2005 | 12:23 | 1 | 381H# | 202 H | 32 L# | 94 |
| | | 207 | Baseline | 15SEP2005 | 12:23 | 1 | 381H# | 202 H | 32 L# | 94 |
| | | | Week 12 | 08DEC2005 | 11:07 | 85 | 280H# | 212 H | 37 L# | 119 |
| | | 223 | Week 28 | 01MAR2006 | 11:23 | 168 | 259H# | 198 | 35 L# | 111 |
| | | | Final visit | 01MAR2006 | 11:23 | 168 | 259H# | 198 | 35 L# | 111 |
| E0047013 | OL QTP | 1.01 | Screening | 05MAY2005 | 9:05 | -5 | 327H# | 174 | 34 L# | 75 |
| | | | Baseline | 05MAY2005 | 9:05 | -5 | 327H# | 174 | 34 L# | 75 |
| | | 223 | Week 12 | 31MAY2005 | 8:54 | 21 | 233 # | 159 | 34 L# | 78 |
| | | | Final visit | 31MAY2005 | 8:54 | 21 | 233 # | 159 | 34 L# | 78 |
| E0048001 | OL QTP | 1 | Screening | 25FEB2004 | 11:00 | -6 | 180 | 188 | 37 L# | 115 |
| | | | Baseline | 25FEB2004 | 11:00 | -6 | 180 | 188 | 37 L# | 115 |
| | | 223 | Week 28 | 02AUG2004 | 14:35 | 153 | 100 | 157 | 36 L# | 101 |
| | | | Final visit | 02AUG2004 | 14:35 | 153 | 100 | 157 | 36 L# | 101 |
| E0048002 | OL QTP | 109 | Week 24 | 26AUG2004 | 13:50 | 176 | 102 | 132 L | 35 L# | 77 |
| | | | Week 2 | 26AUG2004 | 15:10 | 151 | | | | |
| | | 1.01 | Screening | 27FEB2004 | 12:00 | -5 | 113 | 112 L | 28 L# | 61 |
| | | | Baseline | 27FEB2004 | 12:00 | -5 | 113 | 112 | 28 L# | 61 |
| E0048003 | OL QTP | 1 | Screening | 04MAR2004 | 11:15 | -6 | 166 | 179 | 35 L# | 111 |
| | | | Baseline | 04MAR2004 | 11:15 | -6 | 166 | 179 | 35 L# | 111 |
| | | 112 | Week 24 | 16NOV2004 | 9:55 | 251 | 139 | 135 | 39 L# | 68 |
| | | | Final visit | 16NOV2004 | 9:55 | 251 | 139 | 135 | 39 L# | 68 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4069

CONFIDENTIAL
AZSER12799801

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048004 | OL QTP | 1 | Screening | 04MAR2004 | 11:50 | -7 | 68 | 188 | 36 | 138 H |
|  |  |  | Baseline | 04MAR2004 | 11:50 | -7 | 68 | 188 | 36 | 138 H |
| E0048005 | OL QTP | 1 | Screening | 05MAR2004 | 8:00 | -7 | 250 # | 222 H | 43 L# | 129 H |
|  |  |  | Baseline | 05MAR2004 | 8:00 | -7 | 250 # | 222 H | 43 L# | 129 H |
|  |  | 107 | Week 12 | 14JUL2004 | 10:30 | 124 | 216 # | 192 | 33 L# | 116 H |
|  |  | 102 | Final visit | 14JUL2004 | 10:30 | 124 | 216 # | 192 | 33 L# | 116 H |
|  |  |  | Week 12 | 19MAR2004 | 8:20 | 7 | 376 H# | 197 | 35 L# | 87 |
| E0048006 | QTP / LI | 201 | Final visit | 23SEP2004 | 9:50 | 1 | 153 | 214 H | 46 | 137 H |
|  |  |  | At randomization | 23SEP2004 | 9:50 | 1 | 153 | 214 H | 46 | 137 H |
|  |  | 1.01 | Screening | 08MAR2004 | 10:00 | -3 | 153 | 214 H | 46 | 137 H |
|  |  |  | Baseline | 08MAR2004 | 10:00 | -3 | 275 H# | 231 H | 44 | 132 H |
|  |  | 206 | Week 12 | 19NOV2004 | 9:25 | 58 | 275 H# | 231 H | 44 | 132 H# |
|  |  |  | Final visit | 19NOV2004 | 9:25 | 58 | 258 H# | 312 H# | 44 | 216 H# |
| E0048007 | OL QTP | 103 | Screening | 09MAR2004 | 12:50 | -8 | 537 H# | 160 | 32 L# |  |
|  |  |  | Week 12 | 01APR2004 | 12:10 | 15 | 414 H# | 144 | 32 L# |  |
|  |  |  | Final visit | 01APR2004 | 12:10 | 15 | 414 H# | 144 | 32 L# |  |
| E0048008 | QTP / VAL | 1 | Screening | 31MAR2004 | 10:50 | -7 | 158 | 167 | 36 L# | 99 |
|  |  |  | Baseline | 31MAR2004 | 10:50 | -7 | 177 | 181 | 36 L# | 106 |
|  |  | 201 | Final visit | 25AUG2004 | 11:10 | 1 | 193 | 181 | 36 L# | 106 |
|  |  |  | At randomization | 25AUG2004 | 11:10 | 1 | 193 | 181 | 36 L# | 106 |
|  |  | 207 | Week 12 | 22NOV2004 | 9:45 | 90 | 279 H# | 216 H | 34 | 126 H |
|  |  | 223 | Week 28 | 18JAN2005 | 9:50 | 147 | 285 H# | 212 H | 42 | 113 H |
|  |  |  | Final visit | 18JAN2005 | 9:50 | 147 | 285 H# | 212 | 42 | 113 |
| E0048009 | OL QTP | 1 | Screening | 16MAR2004 | 11:15 | -7 | 159 | 202 H | 79 | 91 |
|  |  |  | Baseline | 16MAR2004 | 11:15 | -7 | 159 | 202 H | 79 | 91 |
|  |  | 223 | Week 12 | 31MAR2004 | 8:40 | 8 | 163 | 170 | 52 | 85 |
|  |  |  | Final visit | 31MAR2004 | 8:40 | 8 | 163 | 170 | 52 | 85 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799802

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048010 | OL QTP | 101 | Screening | 24MAR2004 | 13:50 | 0 | 200 # | 235 H | 44 | 151 H |
|  |  | 223 | Week 12 | 31MAR2004 | 12:00 | 7 | 236 # | 236 H | 43 | 146 H |
|  |  |  | Final visit | 31MAR2004 | 12:00 | 7 | 236 H | 236 H | 43 | 146 H |
|  |  | 1.01 | Screening | 22MAR2004 | 12:40 | -2 | 236H | 236 H | 39 L# | 125 |
|  |  |  | Baseline | 22MAR2004 | 12:40 | -2 | 322H | 228 H | 39 L# | 125 |
| E0048011 | QTP / VAL | 1 | Screening | 18MAR2004 | 14:31 | -6 | 262H | 208 | 37 L# | 119 |
|  |  |  | Baseline | 18MAR2004 | 14:31 | -6 | 262H | 208 | 42 L# | 139 H |
|  |  | 201 | Final visit | 04NOV2004 | 9:35 | 1 | 280H | 237 | 42 | 139 H |
|  |  |  | At randomization | 04NOV2004 | 9:35 | 1 | 280H | 237 | 42 | 139 |
|  |  | 223 | Baseline | 04NOV2004 | 9:48 | 1 | 280H | 237 | 42 | 139 H |
|  |  |  | Week 12 | 26JAN2005 | 9:48 | 84 | 629H | 323 | 40 # |  |
|  |  |  | Final visit | 26JAN2005 | 9:48 | 84 | 629H | 323 | 40 # |  |
| E0048012 | MISSING | 1 |  | 01APR2004 | 13:55 |  | 111 | 184 | 32 | 130 L# |
| E0048014 | PLA / VAL | 1 | Screening | 02APR2004 | 11:00 | -5 | 82 | 138 | 42 | 80 |
|  |  |  | Baseline | 02APR2004 | 11:00 | -5 | 82 | 138 | 42 | 80 |
|  |  | 201 | Final visit | 26AUG2004 | 8:40 | 1 | 101 | 142 | 45 | 77 |
|  |  |  | At randomization | 26AUG2004 | 8:40 | 1 | 101 | 142 | 45 | 77 |
|  |  | 207 | Baseline | 26AUG2004 | 8:00 | 81 | 101 | 142 | 45 | 77 |
|  |  |  | Week 12 | 18NOV2004 | 8:59 | 85 | 101 | 146 | 45 | 71 |
|  |  |  | Final visit | 18NOV2004 | 9:59 | 85 | 152 | 146 | 45 | 71 |
| E0048015 | MISSING | 1 |  | 12APR2004 | 12:40 |  | 66 | 220 H | 69 | 138 |
| E0048016 | OL QTP | 1 | Screening | 13APR2004 | 12:20 | -6 | 373H | 209 | 31 L# | 103 |
|  |  |  | Baseline | 13APR2004 | 12:20 | -6 | 373H | 209 | 31 L# | 103 |
|  |  | 105 | Week 12 | 27MAY2004 | 13:10 | 38 | 461H | 233 | 34 L# |  |
|  |  |  | Final visit | 27MAY2004 | 13:10 | 38 | 461H | 233 | 34 L# |  |
| E0048017 | MISSING | 1 |  | 20APR2004 | 10:15 |  | 144 | 155 | 52 | 74 |
| E0048018 | OL QTP | 1 |  | 28APR2004 | 11:30 | -9 | 158 | 246 H# | 61 | 153 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799803

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048018 | OL QTP | 104 | Week 12 | 27MAY2004 | 13:20 | 20 | 148 | 185 | 47 | 108 |
| | | | Final visit | 27MAY2004 | 13:20 | 20 | 148 | 185 | 47 | 108 |
| E0048019 | OL QTP | 109 | Week 24 | 05MAY2006 | 16:45 | -9 | 194 | 207 | 54 | 114 |
| | | | | 21OCT2004 | 8:40 | 160 | 137 H | 209 H | 50 | 132 H |
| | | | Final visit | 21OCT2004 | 8:40 | 160 | 137 H | 209 H | 50 | 132 H |
| E0048020 | OL QTP | 1 | Screening | 19MAY2004 | 14:50 | -6 | 155 | 187 | 41 | 115 |
| | | | Baseline | 19MAY2004 | 14:50 | -6 | 155 | 187 | 41 | 115 |
| | | 223 | Week 24 | 09NOV2004 | 9:55 | 168 | 112 | 225 H | 44 | 159 H |
| | | | Final visit | 09NOV2004 | 9:55 | 168 | 112 | 225 H | 44 | 159 H |
| E0048021 | OL QTP | 1 | Screening | 25MAY2004 | 10:45 | -7 | 171 | 206 H | 70 | 102 |
| | | | Baseline | 25MAY2004 | 10:45 | -7 | 171 | 206 H | 70 | 102 |
| | | 106 | Week 12 | 23AUG2004 | 10:30 | 83 | 271 H# | 208 H | 65 | 89 |
| | | | Final visit | 23AUG2004 | 10:30 | 83 | 271 H# | 208 H | 65 | 89 |
| E0048022 | MISSING | 1 | | 26MAY2004 | 11:00 | | 97 | 193 | 57 | 117 |
| E0048023 | MISSING | 1 | | 26MAY2004 | 11:25 | | 179 | 238 H | 50 | 152 H |
| E0048024 | OL QTP | 1 | Screening | 02JUN2004 | 8:50 | -7 | 305 H# | 203 H | 42 | 100 |
| | | | Baseline | 02JUN2004 | 8:50 | -7 | 305 H# | 203 H | 42 | 100 |
| E0048025 | OL QTP | 1 | Screening | 16JUN2004 | 10:40 | -6 | 108 | 202 H | 63 | 117 |
| | | | Baseline | 16JUN2004 | 10:40 | -6 | 108 | 202 H | 63 | 117 |
| | | 104 | Week 12 | 21JUL2004 | 9:30 | 29 | 134 | 225 H | 62 | 136 H |
| | | | Final visit | 21JUL2004 | 9:30 | 29 | 134 | 225 H | 62 | 136 H |
| E0048026 | PLA / VAL | 0 | Screening | 17JUN2004 | 11:15 | -21 | 93 | 199 | 71 | 109 |
| | | 1 | Baseline | 01JUL2004 | 14:00 | -7 | 134 | 185 | 60 | 98 |
| | | 201 | Final visit | 27OCT2004 | 11:00 | 1 | 140 | 200 | 58 | 114 |
| | | | At randomization Baseline | 27OCT2004 | 11:00 | 1 | 140 | 200 | 58 | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799804

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL | 223 | Week 12 | 19JAN2005 | 9:55 | 85 | 153 | 199 | 54 | 114 |
|  |  |  | Final Visit | 19JAN2005 | 9:55 | 85 | 153 | 199 | 54 | 114 |
| E0048027 | QTP / VAL | 1 | Screening | 22JUN2004 | 11:50 | -2 | 103 | 241 H# | 50 | 170 H# |
|  |  |  | Baseline | 22JUN2004 | 11:50 | -2 | 103 | 241 H# | 50 | 170 H# |
|  |  | 201 | Final Visit | 09DEC2004 | 9:45 | 1 | 126 | 199 | 44 | 130 |
|  |  |  | At randomization Baseline | 09DEC2004 | 9:45 | 1 | 126 | 199 | 44 | 130 |
|  |  | 223 | Week 12 | 21DEC2004 | 9:50 | 13 | 119 | 228 H | 48 | 156 H |
|  |  |  | Final Visit | 21DEC2004 | 9:50 | 13 | 119 | 228 H | 48 | 156 H |
| E0048028 | QTP / VAL | 1 | Screening | 21JUN2004 | 8:25 | -4 | 561 H# | 195 | 36 L# | 213 H# |
|  |  |  | Baseline | 21JUN2004 | 8:25 | -4 | 561 H# | 195 | 36 L# | 213 H# |
|  |  | 201 | Final Visit | 18NOV2004 | 8:45 | 1 | 1020 H# | 257 H# | 30 L# | 165 |
|  |  |  | At randomization Baseline | 18NOV2004 | 8:45 | 1 | 1020 H# | 257 H# | 30 L# | 165 |
| E0048029 | OL QTP | 1 | Screening | 25JUN2004 | 14:15 | -7 | 218 # | 298 H# | 41 L# | 213 H# |
|  |  |  | Baseline | 25JUN2004 | 14:15 | -7 | 218 # | 298 H# | 41 L# | 213 H# |
|  |  | 223 | Week 12 | 13SEP2004 | 13:35 | 73 | 200 # | 244 H# | 39 L# | 165 |
|  |  |  | Final Visit | 13SEP2004 | 13:35 | 73 | 200 # | 244 H# | 39 L# | 165 |
| E0048030 | OL QTP | 1 | Screening | 28JUN2004 | 9:00 | -2 | 49 | 177 | 49 | 118 |
|  |  |  | Baseline | 28JUN2004 | 9:00 | -2 | 49 | 177 | 49 | 118 |
| E0048032 | OL QTP | 1 | Screening | 07JUL2004 | 11:00 | -5 | 143 | 187 | 57 | 101 |
|  |  |  | Baseline | 07JUL2004 | 11:00 | -5 | 143 | 187 | 57 | 101 |
|  |  | 107 | Week 12 | 11NOV2004 | 9:30 | 122 | 134 | 182 | 56 | 99 |
|  |  |  | Final Visit | 11NOV2004 | 9:30 | 122 | 134 | 182 | 56 | 99 |
| E0048033 | QTP / LI | 1 | Screening | 09AUG2004 | 10:15 | -7 | 184 | 197 | 49 | 111 |
|  |  |  | Baseline | 09AUG2004 | 10:15 | -7 | 184 | 197 | 49 | 111 |
|  |  | 201 | Final Visit | 08NOV2004 | 9:55 | 1 | 110 | 198 | 39 L# | 137 H |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799805

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 201 | At randomization | 08NOV2004 | 9:55 | 1 | 110 | 198 | 39 | 137 H |
| | | | Baseline | 08NOV2004 | 9:55 | 1 | 110 | 198 | 39 | 137 H |
| | | 207 | Week 2 | 31JAN2005 | 9:55 | 85 | 142 | 225 H | 38 L# | 158 H# |
| | | 211 | Week 28 | 21MAY2005 | 9:55 | 198 | 277 | 209 H | 36 L# | 133 H# |
| | | 214 | Week 40 | 16AUG2005 | 9:40 | 282 | 153 | 233 H | 35 L# | 143 H# |
| | | 217 | Week 52 | 08NOV2005 | 9:50 | 366 | 156 | 233 H | 38 L# | 164 H# |
| | | 219 | Week 64 | 06MAR2006 | 11:15 | 484 | 128 | 177 | 32 L# | 119 |
| | | | Final visit | 06MAR2006 | 11:15 | 484 | 128 | 177 | 32 L# | 119 |
| E0048034 | PLA / VAL | 1 | Screening | 25AUG2004 | 9:15 | -7 | 100 | 178 | 44 | 114 |
| | | | Baseline | 25AUG2004 | 9:15 | -7 | 100 | 178 | 44 | 114 |
| | | | Final visit | 14APR2005 | 9:10 | 1 | 73 | 182 | 64 | 103 |
| | | 201 | At randomization | 14APR2005 | 9:10 | 1 | 73 | 182 | 64 | 103 |
| | | | Baseline | 14APR2005 | 9:10 | 1 | 73 | 182 | 64 | 103 |
| | | 207 | Week 12 | 08JUL2005 | 9:00 | 86 | 81 | 201 H | 72 | 113 |
| | | | Final visit | 08JUL2005 | 9:00 | 86 | 81 | 201 H | 72 | 113 |
| E0048035 | OL QTP | 1 | Screening | 30AUG2004 | 9:00 | -3 | 49 | 178 | 74 | 94 |
| | | | Baseline | 30AUG2004 | 9:00 | -3 | 49 | 178 | 74 | 94 |
| | | 223 | Week 12 | 10SEP2004 | 8:15 | 8 | 49 | 143 | 59 | 74 |
| | | | Final visit | 10SEP2004 | 8:15 | 8 | 49 | 143 | 59 | 74 |
| E0048036 | OL QTP | 1 | Screening | 07SEP2004 | 8:58 | -3 | 158 | 176 | 65 | 79 |
| | | | Baseline | 07SEP2004 | 8:58 | -3 | 158 | 176 | 65 | 79 |
| | | 223 | Week 24 | 25FEB2005 | 8:45 | 168 | 68 | 184 | 72 | 98 |
| | | | Final visit | 25FEB2005 | 8:45 | 168 | 68 | 184 | 72 | 98 |
| E0048037 | OL QTP | 1 | Screening | 10SEP2004 | 11:20 | -6 | 69 | 186 | 65 | 107 |
| | | | Baseline | 10SEP2004 | 11:20 | -6 | 69 | 186 | 65 | 107 |
| | | 223 | Week 12 | 10SEP2004 | 13:30 | 32 | 131 | 175 | 62 | 87 |
| | | | Final visit | 18OCT2004 | 13:00 | 32 | 131 | 175 | 62 | 87 |
| E0048038 | MISSING | 1 | Screening | 20SEP2004 | 9:55 | 1 | 187 | 209 H | 47 | 125 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799806

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048039 | QTP / VAL | 201 | Final visit | 24MAR2005 | 9:30 | 1 | 203 # | 227 H | 42 | 144 H |
| | | | At randomization | 24MAR2005 | 9:30 | 1 | 203 # | 227 H | 42 | 144 H |
| | | 223 | Week 12 | 13JUL2005 | 9:50 | 112 | 154 | 185 | 42 | 112 |
| | | | Final visit | 13JUL2005 | 9:50 | 112 | 154 | 185 | 42 | 112 |
| | | 1.01 | Screening | 30SEP2004 | 9:00 | -5 | 119 | 213 | 44 | 145 H |
| | | | Baseline | 30SEP2004 | 9:00 | -5 | 119 | 213 | 44 | 145 H |
| E0048040 | OL QTP | 1 | Screening | 30SEP2004 | 9:40 | -7 | 100 | 148 | 51 | 77 |
| | | | Baseline | 30SEP2004 | 9:40 | -7 | 100 | 148 | 51 | 77 |
| | | 105 | Week 12 | 08DEC2004 | 8:52 | 62 | 87 | 118 L | 45 | 56 |
| | | | Final visit | 08DEC2004 | 8:52 | 62 | 87 | 118 L | 45 | 56 |
| E0048041 | PLA / VAL | 1 | Screening | 08OCT2004 | 9:45 | -7 | 85 | 161 | 40 # | 104 |
| | | | Baseline | 08OCT2004 | 9:45 | -7 | 85 | 161 | 40 # | 104 |
| | | 201 | Final visit | 09FEB2005 | 8:30 | 1 | 142 | 199 | 30 L# | 141 H |
| | | | At randomization | 09FEB2005 | 8:30 | 1 | 142 | 199 | 30 L# | 141 H |
| | | 223 | Week 12 | 13APR2005 | 8:25 | 64 | 128 | 180 | 37 L# | 117 H |
| | | | Final visit | 13APR2005 | 8:25 | 64 | 128 | 180 | 37 L# | 117 H |
| E0048043 | OL QTP | 1 | Screening | 28OCT2004 | 8:50 | -6 | 260 H# | 202 H | 53 | 97 |
| | | | Baseline | 28OCT2004 | 8:50 | -6 | 260 H# | 202 H | 53 | 97 |
| | | 106 | Week 12 | 26JAN2005 | 8:20 | 84 | 142 | 162 | 45 | 89 |
| | | | Final visit | 26JAN2005 | 8:20 | 84 | 142 | 162 | 45 | 89 |
| E0048044 | OL QTP | 1 | Screening | 12NOV2004 | 9:45 | -4 | 263 H# | 261 H# | 62 | 146 H |
| | | | Baseline | 12NOV2004 | 9:45 | -4 | 263 H# | 261 H# | 62 | 146 H |
| E0048045 | MISSING | 1.01 | Screening | 02DEC2004 | 9:40 | | 2480 H# | 320 H# | 43 | |
| E0048046 | OL QTP | 1.01 | Screening | 20JAN2005 | 9:05 | -7 | 131 | 174 | 49 | 99 |
| | | | Baseline | 20JAN2005 | 9:05 | -7 | 131 | 174 | 49 | 99 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799807