Page 173 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048047 | MISSING | 1 | | 20JAN2005 | 9:55 | 25 | 218 # | 198 | 25 L# | 129 |
| E0048048 | OL QTP | 223 | Week 12 | 12APR2005 | 9:30 | 36 | 52 | 161 | 66 | 85 |
| | | | Final visit | 12APR2005 | 9:30 | 36 | 52 | 161 | 66 | 85 |
| | | 1.01 | Screening | 04MAR2005 | 9:35 | -3 | 68 | 211 H | 90 H | 107 |
| | | | Baseline | 04MAR2005 | 9:35 | -3 | 68 | 211 H | 90 H | 107 |
| E0048049 | OL QTP | 1.01 | Screening | 11MAR2005 | 9:35 | -5 | 78 | 202 H | 92 H | 94 |
| | | | Baseline | 11MAR2005 | 9:35 | -5 | 78 | 202 H | 92 H | 94 |
| E0048050 | QTP / VAL | 1 | Screening | 30MAR2005 | 9:10 | -6 | 170 | 164 | 65 | 65 |
| | | 201 | Baseline | 30MAR2005 | 9:30 | -6 | 170 | 164 | 65 | 65 |
| | | | Final visit | 05AUG2005 | 7:30 | 1 | 200 # | 151 | 48 | 63 |
| | | | At randomization | 05AUG2005 | 7:30 | 1 | 200 # | 151 | 48 | 63 |
| | | | Baseline | 05AUG2005 | 7:30 | 1 | 200 # | 151 | 48 | 63 |
| | | 207 | Week 16 | 27OCT2005 | 8:30 | 84 | 314 H# | 144 | 52 | 29 |
| | | 211 | Week 28 | 15FEB2006 | 7:00 | 195 | 201 # | 158 | 51 | 67 |
| | | 214 | Week 40 | 09MAY2006 | 8:00 | 278 | 316 H# | 203 H | 49 | 91 |
| | | 217 | Week 52 | 23AUG2006 | 8:00 | 384 | 299 H# | 178 | 39 L# | 73 |
| | | 223 | Week 52 | 23AUG2006 | 8:00 | 384 | 277 H# | 172 | 45 | 73 |
| | | | Final visit | 22MAY2006 | 7:15 | 291 | 271 H# | 172 | 45 | 73 |
| | | 214 | Week 40 | | | | 249 # | 193 | 48 | 95 |
| E0048051 | OL QTP | 223 | Week 24 | 07SEP2005 | 9:55 | 148 | 116 | 156 | 73 | 60 |
| | | | Final visit | 07SEP2005 | 9:55 | 148 | 116 | 156 | 73 | 60 |
| | | 1.01 | Screening | 07APR2005 | 9:50 | -5 | 60 | 179 | 84 H | 83 |
| | | | Baseline | 07APR2005 | 9:50 | -5 | 60 | 179 | 84 H | 83 |
| E0048052 | OL QTP | 104 | Week 12 | 10MAY2005 | 10:50 | 28 | 180 | 159 | 26 L# | 97 |
| | | | Final visit | 10MAY2005 | 10:50 | 28 | 180 | 159 | 26 L# | 97 |
| | | 1.01 | Screening | 07APR2005 | 9:45 | -5 | 110 | 158 | 26 L# | 110 |
| | | | Baseline | 07APR2005 | 9:45 | -5 | 110 | 158 | 26 L# | 110 |
| E0048053 | MISSING | 1.01 | | 14APR2005 | 8:10 | | 152 | 222 H | 44 | 148 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799808

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048054 | OL QTP | 1 | Screening | 14APR2005 | 9:55 | -6 | 383 H# | 293 H# | 39 L# | 177 H# |
|  |  |  | Baseline | 14APR2005 | 9:55 | -6 | 383 H# | 293 H# | 39 L# | 177 H# |
| E0048055 | MISSING | 1 |  | 25APR2005 | 9:59 |  | 47 | 130 | 54 | 67 |
| E0048056 | OL QTP | 1 | Screening | 01JUN2005 | 9:40 | -2 | 99 | 213 H | 70 | 123 |
|  |  |  | Baseline | 01JUN2005 | 9:40 | -2 | 99 | 213 H | 70 | 123 |
| E0048057 | OL QTP | 1 | Screening | 02JUN2005 | 9:00 | -5 | 88 | 119 L | 38 | 63 |
|  |  |  | Baseline | 02JUN2005 | 9:00 | -5 | 88 | 119 L | 38 | 63 |
|  |  | 223 | Week 12 | 03AUG2005 | 9:00 | 57 | 103 | 172 | 50 | 101 |
|  |  |  | Final visit | 03AUG2005 | 9:00 | 57 | 103 | 172 | 50 | 101 |
| E0048058 | QTP / VAL | 201 | Final visit | 03NOV2005 | 7:50 | 1 | 256 H# | 216 H | 37 L# | 128 |
|  |  |  | At randomization | 03NOV2005 | 7:50 | 1 | 256 H# | 216 H | 37 L# | 128 |
|  |  |  | Baseline | 03NOV2005 | 7:50 | 1 | 256 H# | 216 | 37 L# | 128 |
|  |  | 207 | Week 12 | 26JAN2006 | 7:40 | 85 | 191 | 185 H | 37 L# | 110 |
|  |  | 211 | Week 28 | 18MAY2006 | 7:30 | 197 | 286 H# | 196 H | 34 L# | 105 |
|  |  |  | Final visit | 18MAY2006 | 7:30 | 197 | 286 H# | 196 | 48 | 115 |
|  |  | 1.01 | Screening | 11JUL2005 | 7:20 | -4 | 120 | 187 | 48 | 115 |
|  |  |  | Baseline | 11JUL2005 | 7:20 | -4 | 120 | 187 | 48 | 115 |
| E0048059 | OL QTP | 1 | Screening | 04AUG2005 | 9:55 | -6 | 119 | 181 | 37 L# | 120 |
|  |  |  | Baseline | 04AUG2005 | 9:55 | -6 | 119 | 181 | 37 L# | 120 |
| E0048060 | OL QTP | 1 | Screening | 05AUG2005 | 9:15 | -6 | 61 | 166 | 62 | 92 |
|  |  |  | Baseline | 05AUG2005 | 9:15 | -6 | 61 | 166 | 62 | 92 |
| E0048061 | OL QTP | 1.01 | Screening | 12AUG2005 | 9:00 | -3 | 93 | 180 | 47 | 114 |
|  |  |  | Baseline | 12AUG2005 | 9:00 | -3 | 93 | 180 | 47 | 114 |
| E0048062 | OL QTP | 1 | Screening | 24AUG2005 | 9:59 | -7 | 68 | 143 | 41 | 88 |
|  |  |  | Baseline | 24AUG2005 | 9:59 | -7 | 68 | 143 | 41 | 88 |
| E0048063 | PLA / LI | 0 |  | 06SEP2005 | 9:58 | -9 | 91 | 167 H | 82 H | 67 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799809

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / LI | 201 | Final visit | 05JAN2006 | 14:35 | 1 | 102 | 214 H | 89 H | 105 |
| | | | At randomization | 05JAN2006 | 14:35 | 1 | 102 | 214 H | 89 H | 105 |
| | | 207 | Baseline | 30MAR2006 | 10:30 | 85 | 80 | 172 | 70 | 86 |
| | | 211 | Week 28 | 19JUL2006 | 8:20 | 196 | 133 | 162 | 65 | 70 |
| | | 223 | Week 28 | 17AUG2006 | 9:30 | 225 | 85 | 160 | 60 | 83 |
| | | 223 | Final visit | 17AUG2006 | 9:30 | 225 | 85 | 160 | 60 | 83 |
| E0048064 | MISSING | 1.01 | Final visit | 15SEP2005 | 8:30 | 118 | 131 | 77 | 30 | |
| E0049001 | OL QTP | 1 | Screening | 29JUN2004 | 9:00 | -7 | 142 | 222 H | 55 | 139 |
| | | | Baseline | 29JUN2004 | 9:00 | -7 | 142 | 222 H | 55 | 139 |
| | | 223 | Week 12 | 18OCT2004 | 10:55 | 104 | 281 H# | 298 H# | 58 | 184 H# |
| | | 223 | Final visit | 18OCT2004 | 10:55 | 104 | 281 H# | 298 H# | 58 | 184 H# |
| E0049002 | MISSING | 1 | | 07DEC2004 | 12:00 | | 350 H# | 202 H | 40 # | 92 |
| E0050002 | OL QTP | 101 | Screening | 13APR2004 | 16:15 | -14 | 237 # | 168 | 52 | 69 |
| | | 1 | Baseline | 27APR2004 | 15:10 | 0 | 183 | 183 | 52 | 95 |
| | | 223 | Week 12 | 17AUG2004 | 14:05 | 112 | 128 | 173 | 51 | 95 |
| | | 223 | Final visit | 17AUG2004 | 14:05 | 112 | 125 | 171 | 51 | 95 |
| E0050003 | OL QTP | 1 | Screening | 15APR2004 | 14:10 | -7 | 325 H# | 233 H | 43 | 125 |
| | | | Baseline | 15APR2004 | 14:10 | -7 | 325 H# | 233 H | 43 | 125 |
| | | 223 | Week 12 | 28APR2004 | 11:55 | 6 | 363 H# | 245 H# | 50 | 122 |
| | | 223 | Final visit | 28APR2004 | 11:55 | 6 | 363 H# | 245 H# | 50 | 122 |
| E0050004 | OL QTP | 1 | Screening | 15APR2004 | 16:14 | -6 | 49 | 146 | 47 | 89 |
| | | | Baseline | 15APR2004 | 16:14 | -6 | 49 | 146 | 47 | 89 |
| | | 223 | Week 12 | 06JUL2004 | 16:40 | 76 | 78 | 138 | 51 | 71 |
| | | 223 | Week 12 | 28JUL2004 | 16:05 | 98 | 112 | 139 | 50 | 67 |
| | | | Final visit | 28JUL2004 | 15:05 | 98 | 112 | 139 | 50 | 67 |
| E0050005 | MISSING | 1 | | 20APR2004 | 11:30 | | 160 | 234 H | 37 L# | 165 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799810

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0050007 | OL QTP | 1 | Screening | 22APR2004 | 2:50 | -6 | 799 H# | 258 H# | 33 L# | |
| | | 223 | Week 12 | 21JUN2004 | 12:10 | 54 | 477 H# | 275 H# | 45 | |
| | | | Final Visit | 21JUN2004 | 12:10 | 54 | 477 H# | 275 H# | 45 | |
| | | 1.01 | Baseline | 26APR2004 | 16:45 | -2 | 636 H# | 266 H# | 37 L# | |
| E0050010 | OL QTP | 1 | Screening | 28APR2004 | 11:20 | -7 | 290 H# | 225 H# | 49 | 118 |
| | | | Baseline | 28APR2004 | 11:20 | -7 | 290 H# | 215 H | 49 | 118 |
| | | 223 | Week 12 | 12MAY2004 | 11:30 | 7 | 118 | 210 H | 55 | 131 H |
| | | | Final Visit | 12MAY2004 | 11:30 | 7 | 118 | 210 | 55 | 131 H |
| E0050011 | MISSING | 1 | Screening | 04MAY2004 | 12:33 | | 100 | 199 | 63 | 116 |
| E0050012 | OL QTP | 1 | Screening | 04MAY2004 | 14:13 | -7 | 112 | 261 H# | 54 | 185 H# |
| | | | Baseline | 04MAY2004 | 14:13 | -7 | 112 | 261 H# | 54 | 185 H# |
| | | 223 | Week 12 | 18MAY2004 | 14:10 | 7 | 112 | 214 H | 44 | 141 H |
| | | | Final Visit | 18MAY2004 | 14:10 | 7 | 143 | 214 | 44 | 141 H |
| E0050013 | OL QTP | 1 | Screening | 05MAY2004 | 9:00 | -7 | 265 H# | 238 H# | 47 | 138 H |
| | | | Baseline | 05MAY2004 | 9:00 | -7 | 265 H# | 238 | 47 | 138 H |
| E0050016 | OL QTP | 1 | Screening | 11MAY2004 | 12:40 | -6 | 135 | 198 | 82 H | 89 |
| | | | Baseline | 11MAY2004 | 12:40 | -6 | 135 | 198 | 82 H | 89 |
| E0050018 | OL QTP | 1 | Screening | 20MAY2004 | 11:50 | -7 | 172 | 226 H | 42 | 150 H |
| | | | Baseline | 20MAY2004 | 11:50 | -7 | 172 | 226 | 42 | 150 H |
| E0050019 | OL QTP | 1 | Screening | 26MAY2004 | 14:35 | -7 | 215 # | 232 H | 44 | 145 H |
| | | | Baseline | 26MAY2004 | 14:35 | -7 | 215 # | 232 | 44 | 145 H |
| E0050020 | OL QTP | 1 | Screening | 01JUN2004 | 10:00 | -6 | 437 H# | 290 H# | 43 | |
| | | | Baseline | 01JUN2004 | 10:00 | -6 | 437 H# | 290 H# | 44 | |
| | | 223 | Week 12 | 02SEP2004 | 8:15 | 87 | 564 H# | 360 H# | 33 L# | |
| | | 223 | Final Visit | 02SEP2004 | 8:15 | 87 | 564 H# | 365 H# | 33 L# | |
| E0050021 | OL QTP | 1 | Screening | 09JUN2004 | 12:30 | -6 | 211 # | 213 H | 47 | 124 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0050021 | OL QTP | 1 | Baseline | 09JUN2004 | 12:30 | -6 | 211 # | 213 H | 47 | 124 |
|  |  | 2 | Week 12 | 10AUG2004 | 13:15 | 56 | 202 # | 198 | 46 | 112 |
|  |  | 3 | Final visit | 10AUG2004 | 13:15 | 56 | 202 # | 198 | 46 | 112 |
| E0050022 | OL QTP | 1 | Screening | 16JUN2004 | 13:50 | -5 | 105 | 212 H | 87 H | 104 |
|  |  | 2 | Baseline | 16JUN2004 | 13:50 | -5 | 105 | 212 H | 87 H | 104 |
|  |  | 2 | Week 12 | 24AUG2004 | 9:30 | 64 | 88 | 194 | 62 | 114 |
|  |  | 3 | Final visit | 24AUG2004 | 9:30 | 64 | 88 | 194 | 62 | 114 |
| E0050024 | MISSING | 1.01 | Baseline | 22JUL2004 | 11:30 |  | 167 | 244 H# | 48 | 163 H# |
|  |  |  | Baseline | 28JUL2004 | 13:54 |  | 180 | 223 H | 46 | 141 H |
| E0051001 | PLA / VAL | 1 | Screening | 12JUL2004 | 13:00 | -5 | 180 | 254 H# | 47 | 171 H# |
|  |  | 2 | Baseline | 12JUL2004 | 13:00 | -5 | 180 | 254 H# | 47 | 171 H# |
|  |  | 3 | Final visit | 28DEC2004 | 10:00 | 1 | 237 # | 228 H | 42 | 139 H |
|  |  | 201 | At randomization | 28DEC2004 | 10:00 | 1 | 237 # | 228 H | 42 | 139 H |
|  |  |  | Baseline | 13JAN2005 | 12:00 | 17 | 301 H# | 222 H | 43 | 119 |
|  |  |  | Week 12 | 13JAN2005 | 12:00 | 17 | 301 H# | 222 H | 43 | 119 |
| E0051002 | MISSING | 1 |  | 03AUG2004 | 12:30 |  | 297 H# | 205 H | 31 L# | 115 |
| E0051003 | MISSING | 1 |  | 10AUG2004 | 13:00 |  | 103 | 207 H | 56 | 130 |
| E0051004 | OL QTP | 1 | Screening | 24AUG2004 | 13:55 | -7 | 116 | 168 | 35 L# | 110 |
|  |  | 2 | Baseline | 24AUG2004 | 13:55 | -7 | 116 | 168 | 35 L# | 110 |
|  |  | 2 | Week 12 | 14SEP2004 | 13:15 | 14 | 198 | 144 | 30 L# | 74 |
|  |  | 3 | Final visit | 14SEP2004 | 13:15 | 14 | 198 | 144 | 30 L# | 74 |
| E0051005 | MISSING | 1 |  | 16NOV2004 | 13:15 |  | 73 | 220 H | 73 | 132 H |
| E0051006 | QTP / VAL | 1 | Screening | 14DEC2004 | 13:25 | -7 | 96 | 157 | 57 | 81 |
|  |  |  | Baseline | 14DEC2004 | 13:25 | -7 | 96 | 157 | 57 | 81 |
|  |  | 201 | Final visit | 06JUL2005 | 9:55 | 1 | 189 | 164 | 48 | 78 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799812

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 201 | At randomization | 06JUL2005 | 9:55 | 1 | 189 | 164 | 48 | 78 |
| | | | Baseline | 06JUL2005 | 9:55 | 1 | 189 | 164 | 48 | 78 |
| | | 207 | Week 12 | 16JUL2005 | 10:10 | 78 | 85 | 135 | 53 | 112 |
| | | 211 | Week 28 | 18JAN2006 | 10:50 | 197 | | 137 | 72 | 48 |
| | | 223 | Week 40 | 11APR2006 | 12:00 | 280 | 298 H# | 278 H# | 53 | 165 H# |
| | | 223 | Final visit | 11APR2006 | 12:00 | 280 | 298 H# | 278 H# | 53 | 165 H# |
| E0052001 | PLA / VAL | 1 | Screening | 07APR2004 | 10:20 | -7 | 210 # | 207 | 36 L# | 129 |
| | | | Baseline | 07APR2004 | 10:20 | -7 | 210 # | 207 H | 36 L# | 129 |
| | | 201 | Final visit | 31AUG2004 | 12:35 | 1 | 425 H# | 187 | 41 | |
| | | | At randomization | 31AUG2004 | 12:35 | 1 | 425 H# | 187 | 41 | |
| | | | Baseline | 31AUG2004 | 12:35 | 1 | 425 H# | 193 | 41 L# | 125 L# |
| | | 223 | Week 12 | 19OCT2004 | 12:05 | 50 | 155 | 193 | 37 L# | 125 L# |
| | | | Final visit | 19OCT2004 | 12:05 | 50 | 155 | 193 | 37 | 125 |
| E0052002 | OL QTP | 0 | Screening | 15APR2004 | 11:10 | -39 | 257 H# | 252 H# | 38 L# | 163 H# |
| | | 1 | Baseline | 17MAY2004 | 10:45 | -7 | 184 | 246 H# | 40 L# | 169 H# |
| | | | Baseline | 17MAY2004 | 10:45 | -7 | 199 | 246 H | 40 # | 155 # |
| | | 109 | Week 24 | 08NOV2004 | 13:15 | 168 | 109 | 226 H | 43 | 155 H |
| | | | Week 24 | 08NOV2004 | 13:15 | 168 | 109 | 220 | 43 | 155 |
| | | 0.01 | Final visit | 06MAY2004 | 11:18 | -18 | 218 # | 253 H# | 38 L# | 171 H# |
| E0052003 | OL QTP | 1 | Screening | 10MAY2004 | 10:50 | -7 | 104 | 257 H# | 64 | 172 H# |
| | | | Baseline | 10MAY2004 | 10:50 | -7 | 104 | 257 H# | 64 | 172 H# |
| | | 223 | Week 12 | 01JUL2004 | 10:40 | 45 | 175 | 223 H | 59 | 129 |
| | | | Final visit | 01JUL2004 | 10:40 | 45 | 175 | 223 H | 59 | 129 |
| E0052004 | QTP / VAL | 1 | Screening | 17JUN2004 | 10:20 | -5 | 535 H# | 268 H# | 40 # | 150 H |
| | | | Baseline | 17JUN2004 | 10:20 | -5 | 535 H# | 268 H# | 40 # | 150 H |
| | | 101 | Screening | 24JUN2004 | 10:04 | 1 | 37 H# | 317 H# | 42 | 226 H# |
| | | 201 | Final visit | 16DEC2004 | 9:50 | 1 | 254 H# | 318 H# | 42 | 226 H# |
| | | | At randomization | 16DEC2004 | 9:50 | 1 | 254 H# | 319 | 42 | 226 |
| | | | Baseline | 16DEC2004 | 9:50 | 1 | 254 H# | 319 H# | 42 | 226 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799813

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 207 | Week 12 | 08MAR2005 | 11:30 | 83 | 256H# | 236 H | 36 L# | 149 H |
| | | | Final visit | 08MAR2005 | 11:30 | 83 | 256H# | 236 H | 36 L# | 149 H |
| | | 223 | Week 28 | 13MAY2005 | 13:20 | 149 | 426H# | 286 H# | 41 | |
| | | | Final visit | 13MAY2005 | 13:20 | 149 | 426H# | 286 H# | 41 | |
| E0052005 | OL QTP | 1 | Screening | 27MAY2004 | 10:30 | -7 | 66 | 199 | 65 | 121 |
| | | | Baseline | 27MAY2004 | 10:30 | -7 | 66 | 199 | 65 | 121 |
| E0052006 | OL QTP | 1 | Screening | 16JUN2004 | 9:45 | -6 | 91 | 152 | 30 L# | 104 |
| | | | Baseline | 16JUN2004 | 9:45 | -6 | 91 | 152 | 30 L# | 104 |
| | | 223 | Week 24 | 01MAR2005 | 10:00 | 252 | 265H# | 183 | 28 L# | 102 |
| | | | Final visit | 01MAR2005 | 10:00 | 252 | 265H# | 183 | 28 L# | 102 |
| E0052007 | OL QTP | 1 | Screening | 08JUL2004 | 14:10 | -6 | 216 # | 237 H | 58 | 136 H |
| | | | Baseline | 08JUL2004 | 14:10 | -6 | 216 # | 237 H | 58 | 136 H |
| E0052008 | OL QTP | 1.01 | Screening | 09JUL2004 | 11:31 | -6 | 68 | 120 L | 43 | 63 |
| | | 1 | Baseline | 09JUL2004 | 11:31 | -6 | 68 | 120 L | 43 | 63 |
| E0052009 | OL QTP | 1 | Screening | 27JUL2004 | 11:50 | -7 | 303H# | 183 | 35 L# | 88 |
| | | | Baseline | 27JUL2004 | 11:50 | -7 | 303H# | 183 | 35 L# | 88 |
| | | 223 | Week 24 | 13DEC2004 | 9:35 | 132 | 480H# | 179 | 28 L# | |
| | | | Final visit | 13DEC2004 | 9:35 | 132 | 480H# | 179 | 28 L# | |
| E0052010 | OL QTP | 1 | Screening | 12AUG2004 | 11:00 | -7 | 101 | 224 H | 56 | 148 H |
| | | | Baseline | 12AUG2004 | 11:00 | -7 | 101 | 224 H | 56 | 148 H |
| | | 223 | Week 12 | 14OCT2004 | 9:30 | 56 | 129 | 213 H | 54 | 133 H |
| | | | Final visit | 14OCT2004 | 9:30 | 56 | 129 | 213 H | 54 | 133 H |
| E0052011 | OL QTP | 1 | Screening | 23AUG2004 | 10:10 | -7 | 230 # | 196 | 48 | 102 |
| | | | Baseline | 23AUG2004 | 10:10 | -7 | 230 # | 196 | 48 | 102 |
| | | 223 | Week 22 | 23FEB2005 | 12:05 | 177 | 122 | 207 H | 48 | 135 H |
| | | | Final visit | 23FEB2005 | 12:05 | 177 | 122 | 207 H | 48 | 135 H |
| E0052012 | QTP / VAL | 1 | Screening | 01SEP2004 | 10:10 | -6 | 303H# | 245 H# | 49 | 135 H |
| | | | Baseline | 01SEP2004 | 10:10 | -6 | 303H# | 245 H# | 49 | 135 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799814

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052012 | QTP / VAL | 201 | Final visit | 31JAN2005 | 11:00 | 1 | 253H# | 192 | 50 | 91 |
| | | | At randomization | 31JAN2005 | 11:00 | 1 | 253H# | 192 | 50 | 91 |
| | | 223 | Baseline | 13APR2005 | 11:10 | 73 | 91 | 162 | 49 | 95 |
| | | | Week 12 | 13APR2005 | 11:10 | 73 | 91 | 162 | 49 | 95 |
| | | | Final visit | 13APR2005 | 11:10 | 73 | 91 | 162 | 49 | 95 |
| E0052013 | OL QTP | 0 | Screening | 14SEP2004 | 16:49 | -21 | 144 | 218 H | 62 | 127 |
| | | 1 | Baseline | 28SEP2004 | 10:30 | -7 | 161 | 165 | 48 | 85 |
| | | | Baseline | 28SEP2004 | 10:30 | -7 | 161 | 165 | 48 | 85 |
| E0052014 | MISSING | 1.01 | | 23SEP2004 | 10:45 | | 540H# | 286 H# | 32 L# | |
| | | | | 12OCT2004 | 17:57 | | 625H# | 235 | 26 L# | |
| E0052015 | OL QTP | 1 | Screening | 04OCT2004 | 10:00 | -7 | 95 | 182 | 72 | 91 |
| | | | Baseline | 04OCT2004 | 10:00 | -7 | 95 | 182 | 72 | 91 |
| | | 223 | Week 24 | 04APR2005 | 11:23 | 175 | 103 | 194 | 65 | 108 |
| | | | Final visit | 04APR2005 | 11:23 | 175 | 103 | 194 | 65 | 108 |
| E0052016 | OL QTP | 223 | Week 12 | 25JAN2005 | 10:30 | 85 | 76 | 193 | 47 | 131 H |
| | | | | 25JAN2005 | 10:30 | 85 | 76 | 193 | 47 | 131 H |
| | | 1.02 | Final visit | 20OCT2004 | 9:10 | -12 | 98 | 194 | 45 | 129 |
| E0052017 | PLA / VAL | 1 | Screening | 01NOV2004 | 10:40 | -7 | 79 | 204 H | 56 | 132 H |
| | | | Baseline | 01NOV2004 | 10:40 | -7 | 79 | 204 H | 56 | 132 H |
| | | 201 | At randomization | 26MAY2005 | 9:35 | 1 | 104 | 168 | 56 | 91 |
| | | | Final visit | 26MAY2005 | 9:35 | 1 | 104 | 168 | 56 | 91 |
| | | 223 | Baseline | 26MAY2005 | 9:35 | 1 | 104 | 168 | 56 | 91 |
| | | | Week 12 | 06JUN2005 | 12:45 | 12 | 108 | 168 | 48 | 98 |
| | | | Final visit | 06JUN2005 | 12:45 | 12 | 108 | 168 | 48 | 98 |
| E0052018 | OL QTP | 1 | Screening | 03NOV2004 | 10:35 | -7 | 98 | 194 | 75 | 99 |
| | | | Baseline | 03NOV2004 | 10:35 | -7 | 98 | 194 | 75 | 99 |
| | | 223 | Week 12 | 02DEC2004 | 12:30 | 22 | 190 | 205 H | 36 L# | 131 H |
| | | | Final visit | 02DEC2004 | 12:30 | 22 | 190 | 205 H | 36 L# | 131 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799815

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052019 | MISSING | 1.01 | | 12NOV2004 | 9:45 | | 56 | 177 | 72 | 94 |
| E0052020 | PLA / LI | 1 | Screening | 17NOV2004 | 10:10 | -6 | 101 | 199 | 45 | 134 H |
| | | 1 | Baseline | 17NOV2004 | 10:10 | -6 | 105 | 245 | 45 | 134 H |
| | | 201 | Final visit | 23MAR2005 | 11:35 | 1 | 105 | 245 H# | 49 | 175 H# |
| | | 201 | At randomization Baseline | 23MAR2005 | 11:35 | 1 | 105 | 245 H# | 49 | 175 H# |
| E0052021 | OL QTP | 1 | Screening | 18NOV2004 | 10:45 | -6 | 106 | 150 | 84 H | 45 |
| | | 1 | Baseline | 18NOV2004 | 10:45 | -6 | 106 | 150 | 84 H | 45 |
| E0052022 | OL QTP | 223 | Week 12 | 23NOV2004 | 10:45 | -8 | 170 | 154 | 39 L# | 81 |
| | | 223 | Final visit | 17DEC2004 | 15:15 | 16 | 267H# | 192 | 43 | 96 |
| | | | | 17DEC2004 | 15:15 | 16 | 267H# | 192 | 43 | 96 |
| E0052023 | OL QTP | 1 | Screening | 04JAN2005 | 11:00 | -7 | 260H# | 236 H | 45 | 139 H |
| | | 1 | Baseline | 04JAN2005 | 11:00 | -7 | 260H# | 236 H | 45 | 139 H |
| | | 108 | Week 24 | 01JUN2005 | 12:30 | 141 | 227 # | 238 H | 50 | 143 H |
| | | 108 | Final visit | 01JUN2005 | 12:30 | 141 | 227 # | 238 H | 50 | 143 H |
| E0052024 | OL QTP | 1 | Screening | 10JAN2005 | 10:30 | -7 | 105 | 227 | 86 H | 120 |
| | | 1 | Baseline | 10JAN2005 | 10:30 | -7 | 105 | 227 | 86 H | 120 |
| | | 223 | Week 12 | 16MAR2005 | 9:45 | 64 | 104 | 227 | 84 H | 107 |
| | | 223 | Final visit | 22MAR2005 | 9:45 | 64 | 134 | 227 | 93 H | 107 |
| E0052025 | OL QTP | 1 | Screening | 10FEB2005 | 10:15 | -6 | 162 | 185 | 46 | 107 |
| | | 1 | Baseline | 10FEB2005 | 10:15 | -6 | 162 | 185 | 42 | 107 |
| | | 223 | Week 12 | 30MAR2005 | 10:00 | 42 | 155 | 160 | 45 | 84 |
| | | 223 | Final visit | 30MAR2005 | 10:00 | 42 | 155 | 160 | 45 | 84 |
| E0052026 | OL QTP | 1 | Screening | 23FEB2005 | 9:45 | -7 | 90 | 186 | 43 | 125 |
| | | 1 | Baseline | 23FEB2005 | 9:45 | -7 | 90 | 186 | 43 | 125 |
| E0052027 | OL QTP | 1 | Screening | 03MAR2005 | 11:30 | -5 | 105 | 156 | 36 | 99 L# |
| | | 1 | Baseline | 03MAR2005 | 11:30 | -5 | 105 | 156 | 36 | 99 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799816

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052027 | OL QTP | 223 | Week 24 | 27JUL2005 | 12:30 | 141 | 124 | 143 | 32 L# | 86 |
|  |  |  | Final visit | 27JUL2005 | 12:30 | 141 | 124 | 143 | 32 L# | 86 |
| E0052028 | OL QTP | 0 | Screening | 09MAR2005 | 10:50 | -27 | 244 # | 247 H# | 55 | 143 |
|  |  | 1 | Baseline | 31MAR2005 | 13:15 | -5 | 221 # | 236 H | 54 | 138 |
|  |  |  | Baseline | 31MAR2005 | 13:15 | -5 | 221 # | 236 H | 54 | 138 |
|  |  |  | Week 24 | 18OCT2005 | 9:40 | 196 | 262H# | 230 H | 50 | 128 |
|  |  | 223 | Final visit | 18OCT2005 | 9:40 | 196 | 262H# | 230 H | 50 | 128 |
| E0052029 | OL QTP | 1 | Screening | 14APR2005 | 14:35 | -6 | 269H# | 222 H | 33 L# | 135 H |
|  |  | 1 | Baseline | 14APR2005 | 14:35 | -6 | 269H# | 222 H | 33 L# | 135 H |
|  |  | 223 | Week 24 | 27OCT2005 | 15:15 | 190 | 270H# | 219 H | 32 L# | 133 H |
|  |  |  | Final visit | 27OCT2005 | 15:15 | 190 | 270H# | 219 H | 32 L# | 133 H |
| E0052030 | MISSING | 1 |  | 20APR2005 | 13:45 |  | 469H# | 250 H# | 45 |  |
| E0052031 | OL QTP | 1 | Screening | 28APR2005 | 9:45 | -6 | 139 | 214 H | 58 | 128 |
|  |  |  | Baseline | 28APR2005 | 9:45 | -6 | 139 | 214 H | 58 | 128 |
| E0052032 | MISSING | 1 |  | 29APR2005 | 14:30 |  | 79 | 176 | 59 | 101 |
| E0052033 | MISSING | 1 |  | 05MAY2005 | 11:30 |  | 69 | 141 | 53 | 74 |
| E0052034 | OL QTP | 1 | Screening | 20MAY2005 | 11:30 | -7 | 100 | 171 | 58 | 93 |
|  |  |  | Baseline | 20MAY2005 | 11:30 | -7 | 100 | 171 | 58 | 93 |
|  |  |  | Week 12 | 28JUL2005 | 10:00 | 62 | 91 | 160 | 56 | 86 |
|  |  | 223 | Final visit | 28JUL2005 | 10:00 | 62 | 91 | 160 | 56 | 86 |
| E0052035 | OL QTP | 1 |  | 26MAY2005 | 10:19 | -11 | 218 # | 311 H# | 40 # | 227 H# |
| E0052036 | OL QTP | 1 | Screening | 15JUN2005 | 11:15 | -7 | 261H# | 237 H | 37 L# | 148 H |
|  |  |  | Baseline | 15JUN2005 | 11:15 | -7 | 261H# | 237 H | 37 L# | 148 H |
| E0052037 | MISSING | 1.01 |  | 31AUG2005 | 13:30 |  | 68 | 170 | 72 | 84 |
|  |  |  |  | 14SEP2005 | 9:45 |  | 69 | 156 | 67 | 75 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799817

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 1 | Screening | 21SEP2005 | 10:45 | -7 | 146 | 180 | 52 | 99 |
| | | | Baseline | 21SEP2005 | 10:45 | -7 | 146 | 180 | 52 | 99 |
| | | 201 | Final Visit | 11APR2006 | 14:54 | 1 | 301H# | 196 | 47 | 89 |
| | | | At randomization Baseline | 11APR2006 | 14:54 | 1 | 301H# | 196 | 47 | 89 |
| | | 223 | Week 12 | 25APR2006 | 14:25 | 15 | 349H# | 196 | 41 | 85 |
| | | | Final visit | 25APR2006 | 14:25 | 15 | 349H# | 196 | 41 | 85 |
| E0052039 | PLA / VAL | 1 | Screening | 21SEP2005 | 16:35 | -7 | 93 | 198 | 66 | 113 |
| | | | Baseline | 21SEP2005 | 16:35 | -7 | 93 | 198 | 66 | 113 |
| | | 201 | Final Visit | 16FEB2006 | 12:25 | 1 | 126 | 164 | 20 L# | 119 |
| | | | At randomization Baseline | 16FEB2006 | 12:25 | 1 | 126 | 164 | 20 L# | 119 |
| | | 223 | Week 12 | 22MAR2006 | 13:00 | 35 | 134 | 199 | 48 | 124 |
| | | | Final visit | 22MAR2006 | 13:00 | 35 | 134 | 199 | 48 | 124 |
| E0053001 | QTP / VAL | 1 | Baseline | 14MAY2004 | 14:35 | -10 | 110 | 183 | 46 | 115 |
| | | 204 | Week 12 | 27DEC2004 | 10:35 | 29 | 80H# | 187 | 37 | 74 L# |
| | | | Final visit | 27DEC2004 | 10:35 | 29 | 380H# | 187 | 37 | 74 L# |
| E0053002 | MISSING | 1 | | 26MAY2004 | 11:15 | | 207# | 212 H | 75 | 96 |
| E0053003 | OL QTP | 1 | Baseline | 18JUN2004 | 16:15 | -14 | 82 | 153 | 42 | 95 |
| | | 108 | Week 24 | 01DEC2004 | 12:20 | 152 | 235 # | 234 H | 42 | 145 |
| | | | Final visit | 01DEC2004 | 12:20 | 152 | 235 # | 234 H | 42 | 145 |
| E0053004 | OL QTP | 1 | Baseline | 21JUN2004 | 14:15 | -9 | 140 | 264 H# | 50 L# | 186 H# |
| | | 108 | Week 24 | 17NOV2004 | 10:15 | 140 | 235 H# | 257 H# | 37 | 173 H# |
| | | 110 | Final visit | 10JAN2005 | 11:15 | 194 | 317H# | 261 H# | 42 | 156 H# |
| | | | | 10JAN2005 | 11:15 | 194 | 317H# | 261 H# | 42 | 156 H# |
| E0053005 | OL QTP | 1 | Screening | 22JUN2004 | 10:20 | -7 | 230 # | 238 H | 42 | 150 H |
| | | | Baseline | 22JUN2004 | 10:20 | -7 | 230 # | 238 H | 42 | 150 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799818

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0053006 | OL QTP | 1 | Screening | 22JUN2004 | 11:15 | -7 | 349H# | 237 H | 42 | 125 |
| | | | Baseline | 22JUN2004 | 11:15 | -7 | 349H# | 237 H | 42 | 125 |
| | | 223 | Week 12 | 10AUG2004 | 14:46 | 42 | 186 | 223 H | 44 | 142 H |
| | | | Final visit | 10AUG2004 | 14:46 | 42 | 186 | 223 H | 44 | 142 H |
| E0053007 | OL QTP | 1 | Week 24 | 28JUN2004 | 14:20 | -9 | 227H# | 138 | 37 L# | 56 |
| | | 223 | | 14JAN2005 | 10:15 | 191 | 464H# | 153 | 14 L# | |
| | | | Final visit | 14JAN2005 | 10:15 | 191 | 464H# | 153 | 14 L# | |
| E0053008 | MISSING | 1 | | 06JUL2004 | 18:30 | | 437H# | 209 H | 44 | |
| E0054001 | OL QTP | 1 | Screening | 08APR2004 | 15:32 | -6 | 106 | 168 | 54 | 93 |
| | | | Baseline | 08APR2004 | 15:32 | -6 | 106 | 168 | 54 | 93 |
| E0054003 | QTP / LI | 1 | Screening | 29APR2004 | 13:10 | -7 | 105 | 249 H# | 63 | 165 H# |
| | | | Baseline | 29APR2004 | 13:10 | -7 | 105 | 249 H# | 63 | 161 H# |
| | | 201 | Final visit | 05AUG2004 | 10:33 | 1 | 224 # | 328 H# | 59 | 224 H# |
| | | | At randomization | 05AUG2004 | 10:33 | 1 | 224 # | 328 H# | 59 | 224 H# |
| | | 207 | Baseline | 05AUG2004 | 11:37 | 85 | 324H# | 200 | 54 | 116 |
| | | 211 | Week 12 | 28OCT2004 | 11:51 | 197 | 157 | 172 | 53 | 91 |
| | | 214 | Week 28 | 17FEB2005 | 12:30 | 281 | 167 | 180 | 48 | 93 |
| | | 217 | Week 40 | 12MAY2005 | 12:08 | 470 | 185 | 220 | 50 | 118 |
| | | 219 | Week 52 | 04AUG2005 | 11:45 | 589 | 252H# | 279 H# | 50 | 120 |
| | | 221 | Week 68 | 17NOV2005 | 11:37 | 729 | 270H# | 270H# | 41 | 184 H# |
| | | 223 | Week 84 | 16MAR2006 | 11:37 | 793 | 329H# | 324 H# | 47 | 214 H# |
| | | 207 | Week 104 | 03AUG2006 | 10:18 | 148 | 144 | 188 | 48 | 211 H# |
| | | 209 | Final visit / Week 28 | 30NOV2004 / 30DEC2004 | 11:34 | | | | | 111 |
| E0054004 | OL QTP | 1 | Screening | 05MAY2004 | 15:45 | -7 | 152 | 185 | 37 L# | 118 |
| | | | Baseline | 05MAY2004 | 15:45 | -7 | 152 | 185 | 37 L# | 118 |
| E0054005 | OL QTP | 1 | Screening | 06MAY2004 | 12:03 | -7 | 71 | 142 | 55 | 73 |
| | | | Baseline | 06MAY2004 | 12:03 | -7 | 71 | 142 | 55 | 73 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799819

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054005 | OL QTP | 223 | Week 24 | 19JAN2005 | 10:11 | 251 | 69 | 137 | 53 | 70 |
|  |  |  | Final visit | 19JAN2005 | 10:11 | 251 | 69 | 137 | 53 | 70 |
| E0054006 | OL QTP | 1 | Screening | 12MAY2004 | 11:25 | -7 | 89 | 205 H | 48 | 139 H |
|  |  |  | Baseline | 12MAY2004 | 11:25 | -7 | 89 | 205 H | 48 | 139 H |
| E0054007 | OL QTP | 1 | Screening | 19MAY2004 | 15:40 | -7 | 193 | 118 L | 53 | 26 |
|  |  |  | Baseline | 19MAY2004 | 15:40 | -7 | 193 | 118 L | 53 | 26 |
| E0054008 | OL QTP | 1 | Screening | 09JUN2004 | 11:28 | -7 | 95 | 183 | 74 | 90 |
|  |  |  | Baseline | 09JUN2004 | 11:28 | -7 | 95 | 183 | 74 | 90 |
|  |  | 223 | Week 24 | 23NOV2004 | 9:30 | 160 | 72 | 241 H# | 92 H | 135 H |
|  |  |  | Final visit | 23NOV2004 | 9:30 | 160 | 72 | 241 H# | 92 H | 135 H |
| E0054009 | PLA / VAL | 1 | Screening | 16JUN2004 | 11:24 | -7 | 71 | 174 | 71 | 89 |
|  |  |  | Baseline | 16JUN2004 | 11:24 | -7 | 71 | 174 | 71 | 89 |
|  |  | 201 | Final visit | 09SEP2004 | 9:40 | 1 | 71 | 153 | 62 | 77 |
|  |  |  | At randomization | 09SEP2004 | 9:40 | 1 | 71 | 153 | 62 | 77 |
|  |  | 207 | Week 12 | 02DEC2004 | 8:50 | 85 | 81 | 153 | 62 | 77 |
|  |  | 211 | Week 28 | 23MAR2005 | 9:25 | 196 | 77 | 154 | 66 | 72 |
|  |  | 214 | Week 40 | 17JUN2005 | 8:58 | 282 | 66 | 144 | 60 | 69 |
|  |  | 214 | Week 52 | 19SEP2005 | 8:50 | 375 | 63 | 130 | 58 | 59 |
|  |  | 218 | Week 68 | 03NOV2005 | 9:09 | 421 | 114 | 166 L | 81 | 56 |
|  |  | 219 | Week 84 | 22DEC2005 | 8:23 | 470 | 87 | 171 | 67 | 87 |
|  |  | 221 | Week 104 | 20APR2006 | 9:45 | 589 | 67 | 173 | 71 | 89 |
|  |  | 223 | Final visit | 17AUG2006 | 9:06 | 708 | 103 | 169 | 61 | 87 |
| E0054010 | PLA / VAL | 1 | Screening | 16JUN2004 | 11:04 | -7 | 154 | 240 H# | 70 | 139 H |
|  |  |  | Baseline | 16JUN2004 | 11:04 | -7 | 154 | 240 H# | 70 | 139 H |
|  |  | 201 | Final visit | 15SEP2004 | 11:32 | 1 | 222 # | 242 H# | 88 H | 110 H |
|  |  |  | At randomization | 15SEP2004 | 11:32 | 1 | 222 # | 242 H# | 88 H | 110 |
|  |  |  | Baseline | 15SEP2004 | 11:32 | 1 | 222 # | 242 H# | 88 H | 110 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799820

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054010 | PLA / VAL | 223 | Week 12 | 29SEP2004 | 10:25 | 15 | 133 | 181 H# | 81 H | 73 |
|  |  |  | Final visit | 29SEP2004 | 10:25 | 15 | 133 | 181 H# | 81 H | 73 |
| E0054011 | OL QTP | 1 | Screening | 23JUN2004 | 11:44 | -7 | 31 H# | 245 H# | 44 | 138 H |
|  |  | 223 | Baseline | 23JUN2004 | 11:44 | -7 | 31 H# | 245 H# | 44 | 138 H |
|  |  |  | Week 24 | 10MAR2005 | 9:00 | 253 | 151 | 250 H# | 51 | 169 H# |
|  |  |  | Final visit | 10MAR2005 | 9:00 | 253 | 151 | 250 H# | 51 | 169 H# |
| E0054012 | OL QTP | 1 | Screening | 15JUL2004 | 10:40 | -7 | 97 | 247 H# | 65 | 163 H# |
|  |  |  | Baseline | 15JUL2004 | 10:40 | -7 | 97 | 247 H# | 65 | 163 H# |
|  |  | 223 | Week 12 | 30AUG2004 | 14:17 | 39 | 184 | 271 H# | 64 | 170 H# |
|  |  |  | Final visit | 30AUG2004 | 14:17 | 39 | 184 | 271 H# | 64 | 170 H# |
| E0054013 | MISSING | 1 |  | 15JUL2004 | 13:00 |  | 87 | 205 H | 62 | 126 |
| E0054015 | QTP / VAL | 1 | Screening | 23SEP2004 | 11:50 | -6 | 168 | 244 H# | 44 | 166 H# |
|  |  |  | Baseline | 23SEP2004 | 11:50 | -6 | 168 | 244 H | 48 | 166 H# |
|  |  | 201 | Final visit | 19JAN2005 | 9:20 | 1 | 106 | 203 H | 42 | 140 H |
|  |  |  | At randomization | 19JAN2005 | 9:20 | 1 | 106 | 203 | 42 | 140 H |
|  |  |  | Baseline | 19JAN2005 | 9:20 | 1 | 106 | 203 H | 42 | 140 H |
|  |  | 207 | Week 12 | 13APR2005 | 9:00 | 85 | 61 | 203 H | 48 | 143 H |
|  |  | 211 | Week 28 | 03AUG2005 | 8:59 | 197 | 80 | 215 H# | 53 | 146 H# |
|  |  | 214 | Week 40 | 27OCT2005 | 8:48 | 242 | 92 | 208 H | 56 | 127 H |
|  |  | 217 | Week 52 | 19JAN2006 | 10:17 | 366 | 58 | 211 H | 59 | 140 H |
|  |  | 219 | Week 68 | 10MAY2006 | 15:28 | 477 | 131 | 177 | 58 | 93 |
|  |  | 223 | Week 84 | 22AUG2006 | 15:30 | 581 | 131 | 177 | 58 | 93 |
|  |  |  | Final visit | 22AUG2006 | 15:30 | 581 |  |  |  |  |
| E0054016 | PLA / VAL | 1 | Screening | 23SEP2004 | 13:00 | -6 | 241 # | 214 H | 31 L# | 135 H# |
|  |  |  | Baseline | 23SEP2004 | 13:00 | -6 | 241 # | 214 H | 31 L# | 135 H# |
|  |  | 201 | Final visit | 19JAN2005 | 11:53 | 1 | 382 H# | 257 H# | 31 L# | 150 H |
|  |  |  | At randomization | 19JAN2005 | 11:53 | 1 | 382 H# | 257 H# | 31 L# | 150 H |
|  |  | 204 | Baseline | 19JAN2005 | 11:53 | 1 | 382 H# | 257 H# | 31 L# | 150 H |
|  |  |  | Week 12 | 16FEB2005 | 11:35 | 29 | 287 H# | 255 H# | 34 L# | 164 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799821

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054016 | PLA / VAL | 206 | Week 12 | 16MAR2005 | 11:33 | 57 | 195 | 236 H | 36 | 161 H# |
|  |  | 207 | Week 12 | 14APR2005 | 10:25 | 86 | 252H# | 221 H | 31 L# | 140 H |
|  |  | 223 | Week 28 | 17JUN2005 | 11:16 | 150 | 240 # | 225 H | 34 L# | 143 H |
|  |  |  | Final visit | 17JUN2005 | 11:16 | 150 | 240 # | 225 H | 34 L# | 143 H |
| E0054017 | OL QTP | 1 | Screening | 30SEP2004 | 14:35 | -7 | 72 | 168 | 45 | 109 |
|  |  |  | Baseline | 30SEP2004 | 14:35 | -7 | 72 | 168 | 45 | 109 |
| E0054018 | OL QTP | 1 | Screening | 28OCT2004 | 11:20 | -6 | 78 | 206 H | 64 | 126 |
|  |  |  | Baseline | 28OCT2004 | 11:20 | -6 | 78 | 206 H | 64 | 126 |
|  |  | 223 | Week 12 | 01DEC2004 | 9:44 | 28 | 81 | 176 | 59 | 101 |
|  |  |  | Final visit | 01DEC2004 | 9:44 | 28 | 81 | 176 | 59 | 101 |
| E0054019 | QTP / LI | 1 | Screening | 10NOV2004 | 10:31 | -7 | 283H# | 195 | 56 | 82 |
|  |  |  | Baseline | 10NOV2004 | 10:31 | -7 | 283H# | 195 | 56 | 82 |
|  |  | 201 | Final visit (At randomization) | 09MAR2005 | 11:00 | 1 | 130 | 195 | 65 | 104 |
|  |  | 223 | Baseline | 09MAR2005 | 11:00 | 1 | 130 | 195 | 65 | 106 |
|  |  |  | Week 12 | 23MAR2005 | 10:10 | 15 | 130 | 214 H | 65 | 106 |
|  |  |  | Final visit | 23MAR2005 | 10:10 | 15 | 239 # | 214 H | 60 | 106 |
| E0054020 | OL QTP | 1 | Screening | 20JAN2005 | 9:50 | -7 | 140 | 195 | 63 | 104 |
|  |  |  | Baseline | 20JAN2005 | 9:50 | -7 | 140 | 195 | 63 | 104 |
|  |  | 223 | Week 12 | 03FEB2005 | 9:21 | 7 | 188 | 167 | 53 | 76 |
|  |  |  | Final visit | 03FEB2005 | 14:31 | 7 | 188 | 167 | 53 | 76 |
| E0054021 | MISSING | 1 | Screening | 23FEB2005 | 10:33 | -7 | 132 | 187 | 49 | 112 |
|  |  |  | Baseline | 23FEB2005 | 10:33 | -7 | 132 | 187 | 49 | 112 |
|  |  | 223 | Week 12 | 10MAR2005 | 9:21 | 8 | 122 | 179 | 47 | 108 |
|  |  |  | Final visit | 10MAR2005 | 9:21 | 8 | 122 | 179 | 47 | 108 |
| E0054022 | OL QTP | 1 | Screening | 20APR2005 | 11:12 | -7 | 589H# | 271 H# | 35 L# |  |
|  |  |  | Baseline | 20APR2005 | 11:12 | -7 | 589H# | 271 H# | 35 L# |  |
|  |  | 101 | Screening | 27APR2005 | 9:02 | 0 | 287H# | 246 H# | 30 L# |  |
|  |  | 223 | Week 12 | 19MAY2005 | 13:50 | 22 | 591H# | 282 H# | 35 L# | 159 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799822

Page 188 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0054022 | OL QTP | 223 | Final visit | 19MAY2005 | 13:50 | 22 | 591H# | 282 H# | 35 L# | 139 H |
| E0054023 | OL QTP | 1 | | 18MAY2005 | 10:33 | -8 | 133 | 228 H | 62 | 139 H |
| E0054024 | OL QTP | 1 | | 18MAY2005 | 12:18 | -8 | 48 | 193 | 72 | 111 |
| | | 223 | Week 24 | 13OCT2005 | 12:25 | 140 | 49 | 187 | 72 | 105 |
| | | | Final visit | 13OCT2005 | 12:25 | 140 | 49 | 187 | 72 | 105 |
| E0054025 | OL QTP | 1 | Screening | 26MAY2005 | 15:10 | -6 | 131 | 161 | 53 | 82 |
| | | | Baseline | 26MAY2005 | 15:10 | -6 | 131 | 161 | 53 | 82 |
| E0054027 | QTP / VAL | 1 | Screening | 01SEP2005 | 12:55 | -7 | 93 | 227 H | 66 | 142 H |
| | | | Baseline | 01SEP2005 | 12:55 | -7 | 93 | 227 H | 66 | 142 H |
| | | 201 | Final visit | 26JAN2006 | 11:55 | 1 | 110 | 218 H | 57 | 139 H |
| | | | At randomization | 26JAN2006 | 11:55 | 1 | 110 | 218 H | 57 | 139 H |
| | | | Baseline | 26JAN2006 | 11:55 | 1 | 110 | 218 | 57 | 139 |
| | | 207 | Week 12 | 20APR2006 | 12:05 | 85 | 114 | 201 H | 44 | 134 H |
| | | 211 | Week 28 | 10AUG2006 | 11:27 | 197 | 180 | 227 H | 47 | 144 H |
| | | 223 | Final visit | 22AUG2006 | 13:45 | 209 | 169 | 226 H | 56 | 136 H |
| E0054028 | OL QTP | 1 | Screening | 08SEP2005 | 11:32 | -6 | 236 # | 181 | 43 | 91 |
| | | | Baseline | 08SEP2005 | 11:32 | -6 | 236 # | 181 | 43 | 91 |
| | | 223 | Week 12 | 06OCT2005 | 10:38 | 22 | 366H# | 159 H | 39 L# | 47 |
| | | | Final visit | 06OCT2005 | 10:38 | 22 | 366H# | 159 H | 39 L# | 47 |
| | | 102 | Week 12 | 29SEP2005 | 10:29 | 15 | 167 | 153 | 44 | 76 |
| E0055001 | MISSING | 1 | | 1MAR2004 | 16:30 | | 141 | 211 H | 47 | 136 H |
| E0055002 | MISSING | 1.01 | | 16MAR2004 | 15:30 | | 188 | 204 H | 32 L# | 134 H |
| E0055003 | OL QTP | 1 | Screening | 17MAR2004 | 15:12 | -5 | 141 | 193 | 53 | 112 |
| | | | Baseline | 17MAR2004 | 15:12 | -5 | 141 | 193 | 53 | 112 |
| | | 223 | Week 12 | 16APR2004 | 10:26 | 25 | 95 | 201 H | 58 | 124 |
| | | | Final visit | 16APR2004 | 10:26 | 25 | 95 | 201 | 58 | 124 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

4091

CONFIDENTIAL
AZSER12799823

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 1 | Screening | 18MAR2004 | 16:20 | -6 | 191 | 222 H | 49 | 135 H |
| | | | Baseline | 18MAR2004 | 16:20 | -6 | 191 | 222 H | 49 | 135 H# |
| | | 201 | Final visit | 14JUL2004 | 14:03 | 1 | 134 | 246 H# | 52 | 167 H# |
| | | | At randomization | 14JUL2004 | 14:03 | 1 | 134 | 246 H# | 52 | 167 H# |
| | | | Baseline | 14JUL2004 | 14:03 | 1 | 134 | 246 H | 52 | 167 H |
| | | 207 | Week 12 | 06OCT2004 | 10:53 | 85 | 121 | 216 | 53 | 139 H# |
| | | | Final visit | 06OCT2004 | 10:53 | 85 | 121 | 216 | 53 | 139 H |
| E0055005 | PLA / LI | 1 | Screening | 24MAR2004 | 14:30 | -6 | 61 | 171 | 46 | 113 |
| | | | Baseline | 24MAR2004 | 14:30 | -6 | 61 | 171 | 46 | 113 |
| | | 201 | Final visit | 12OCT2004 | 10:50 | 1 | 506 H# | 194 | 47 | |
| | | | At randomization | 12OCT2004 | 10:50 | 1 | 506 H# | 194 | 47 | |
| | | | Baseline | 12OCT2004 | 10:50 | 1 | 506 H# | 194 | 47 | |
| | | 223 | Week 12 | 14DEC2004 | 15:11 | 64 | 250 # | 182 | 51 | 81 |
| | | | Final visit | 14DEC2004 | 15:11 | 64 | 250 # | 182 | 51 | 81 |
| E0055006 | OL QTP | 1 | Screening | 25MAR2004 | 17:00 | -5 | 159 | 220 H | 43 | 145 H |
| | | 101 | Screening | 29MAR2004 | 17:00 | -5 | 159 | 220 | 43 | 145 |
| | | | Baseline | 30MAR2004 | 10:55 | 0 | 302 H# | 242 H# | 42 | 140 H |
| E0055007 | OL QTP | 1 | Screening | 31MAR2004 | 16:32 | -7 | 224 # | 173 | 34 L# | 94 |
| | | | Baseline | 31MAR2004 | 16:32 | -7 | 224 # | 173 | 34 L# | 94 |
| E0055008 | OL QTP | 1 | Screening | 15APR2004 | 12:31 | -6 | 253 H# | 268 H# | 56 | 161 H# |
| | | | Baseline | 15APR2004 | 12:31 | -6 | 253 H# | 268 H# | 56 | 161 H# |
| | | 112 | Week 24 | 10DEC2004 | 10:20 | 260 | 259 H# | 259 H# | 59 | 157 H# |
| | | 223 | Week 24 | 07JAN2005 | 10:23 | 261 | 179 | 248 H# | 59 | 153 H |
| | | | Final visit | 07JAN2005 | 10:23 | 261 | 179 | 248 H# | 59 | 153 H |
| E0055009 | OL QTP | 1 | Screening | 27APR2004 | 15:26 | -7 | 91 | 183 | 57 | 108 |
| | | | Baseline | 27APR2004 | 15:26 | -7 | 91 | 183 | 57 | 108 |
| E0055010 | MISSING | 1 | Baseline | 29APR2004 | 10:02 | 0 | 104 | 192 | 66 | 105 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799824

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055011 | OL QTP | 1 | Screening | 30APR2004 | 11:57 | -6 | 155 | 247 H# | 46 | 170 H# |
| | | | Baseline | 30APR2004 | 11:57 | -6 | 155 | 247 H# | 46 | 170 H# |
| | | 112 | Week 12 | 26AUG2004 | 13:41 | 112 | 128 | 211 H# | 46 | 139 H |
| | | | Final visit | 26AUG2004 | 13:41 | 112 | 128 | 211 H | 46 | 139 H |
| E0055012 | OL QTP | 1 | Screening | 04MAY2004 | 15:07 | -6 | 353H# | 273 H# | 52 | 150 H |
| | | | Baseline | 04MAY2004 | 15:07 | -6 | 353H# | 273 H# | 52 | 150 H |
| E0055013 | MISSING | 1 | | 05MAY2004 | 16:57 | | 171 | 192 | 69 | 89 |
| E0055014 | OL QTP | 1 | Screening | 06MAY2004 | 21:13 | -4 | 109 | 260 H# | 67 | 171 H# |
| | | | Baseline | 06MAY2004 | 21:13 | -4 | 109 | 269 H# | 67 | 171 H# |
| | | 223 | Week 24 | 30OCT2004 | 13:00 | 234 | 108 | 249 H# | 82 H | 145 H |
| | | | Final visit | 30DEC2004 | 13:00 | 234 | 108 | 249 H# | 82 H | 145 H |
| E0055015 | OL QTP | 1 | Screening | 11MAY2004 | 14:03 | -2 | 66 | 148 | 54 | 81 |
| | | | Baseline | 11MAY2004 | 14:03 | -2 | 66 | 148 | 54 | 81 |
| E0055016 | MISSING | 1 | | 11MAY2004 | 16:13 | | 464H# | 273 H# | 41 | |
| E0055017 | QTP / LI | 1 | Screening | 24MAY2004 | 15:01 | -4 | 455H# | 186 H# | 30 L# | 125 |
| | | | Baseline | 24MAY2004 | 15:01 | -4 | 455H# | 186 H# | 30 L# | 125 |
| | | 201 | Final visit | 14FEB2005 | 16:47 | 1 | 243 # | 205 H | 31 L# | |
| | | | At randomization Baseline | 14FEB2005 | 16:47 | 1 | 243 # | 205 H | 31 L# | 125 |
| | | 211 | Week 28 | 29AUG2005 | 16:00 | 197 | 243 # | 186 H | 32 L# | 105 |
| | | 223 | Final visit | 27OCT2005 | 16:10 | 256 | 336H# | 203 H# | 31 L# | 105 |
| | | 207 | Week 12 | 10MAY2005 | 9:57 | 86 | 355H# | 214 H# | 33 L# | 110 |
| E0055018 | MISSING | 1 | | 26MAY2004 | 15:43 | | 107 | 121 L | 30 L | 70 |
| E0055019 | MISSING | 1 | | 27MAY2004 | 15:40 | | 38L | 136 | 66 | 62 |
| E0055020 | MISSING | 1 | | 07JUN2004 | 18:55 | | 420H# | 238 H | 56 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32

CONFIDENTIAL
AZSER12799825

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055021 | OL QTP | 1 | Screening | 09JUN2004 | 17:53 | -5 | 113 | 181 | 53 | 105 |
| | | | Baseline | 09JUN2004 | 17:53 | -5 | 113 | 181 | 53 | 105 |
| | | 223 | Week 24 | 14FEB2005 | 16:10 | 245 | 107 | 200 | 63 | 116 |
| | | | Final Visit | 14FEB2005 | 16:10 | 245 | 107 | 200 | 63 | 116 |
| E0055022 | OL QTP | 1 | Screening | 10JUN2004 | 13:01 | -6 | 190 | 189 | 44 | 107 |
| | | | Baseline | 10JUN2004 | 13:01 | -6 | 190 | 189 | 44 | 107 |
| | | 107 | Week 24 | 03NOV2004 | 12:12 | 140 | 272 H# | 233 H | 48 | 131 H |
| | | | Final Visit | 03NOV2004 | 12:12 | 140 | 272 H# | 233 H | 48 | 131 H |
| E0055023 | OL QTP | 1 | Screening | 14JUN2004 | 12:16 | -7 | 174 | 220 | 43 | 142 |
| | | | Baseline | 14JUN2004 | 12:16 | -7 | 174 | 220 H | 43 | 142 |
| | | 223 | Week 24 | 07MAR2005 | 13:50 | 259 | 694 H# | 316 H# | 45 | |
| | | | Week 24 | 07MAR2005 | 13:50 | 259 | 694 H# | 316 H# | 45 | |
| | | | Week 24 | 06APR2005 | 11:16 | 289 | 660 H# | 383 H# | 43 | |
| | | | Final Visit | 11MAY2005 | 11:24 | 324 | 315 H# | 216 H | 47 | 106 |
| E0055024 | OL QTP | 1 | Screening | 15JUN2004 | 15:00 | -7 | 63 | 135 | 59 | 63 |
| | | | Baseline | 15JUN2004 | 15:00 | -7 | 63 | 135 | 59 | 63 |
| E0055025 | MISSING | 1 | Screening | 23JUN2004 | 14:21 | 101 | 101 | 191 | 44 | 127 |
| E0055026 | OL QTP | 1 | Screening | 23JUN2004 | 17:05 | -6 | 158 | 201 H | 50 | 119 |
| | | | Baseline | 23JUN2004 | 17:05 | -6 | 158 | 191 | 54 | 114 |
| | | 223 | Week 24 | 03MAR2005 | 11:05 | 247 | 119 | 215 H | 44 | 147 H |
| | | 223 | Week 24 | 15MAR2005 | 9:45 | 259 | 119 | 215 H | 44 | 147 H |
| | | | Final Visit | 15MAR2005 | 9:45 | 259 | 119 | 215 H | 44 | 147 H |
| E0055027 | OL QTP | 1 | Screening | 29JUN2004 | 12:57 | -7 | 116 | 185 | 56 | 106 |
| | | | Baseline | 29JUN2004 | 12:57 | -7 | 116 | 185 | 56 | 106 |
| E0055028 | OL QTP | 1 | Screening | 29JUN2004 | 14:00 | -8 | 789 H# | 233 H# | 30 L# | |
| | | 223 | Week 24 | 14FEB2005 | 19:10 | 222 | 358 H# | 238 H# | 35 L# | 131 |
| | | | Final Visit | 14FEB2005 | 19:10 | 222 | 358 H# | 238 H# | 35 L# | 131 |
| E0055029 | OL QTP | 1 | Screening | 06JUL2004 | 15:08 | -6 | 513 H# | 289 H# | 40 # | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799826

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055029 | OL QTP | 1 | Baseline | 06JUL2004 | 15:08 | -6 | 513 H# | 289 H# | 40 # | 40 |
| E0055030 | MISSING | 1 | | 22JUN2004 | 14:08 | | 118 | 128 L | 29 L# | 75 |
| E0055031 | OL QTP | 1 | Screening | 27JUL2004 | 13:51 | -7 | 72 | 133 | 52 | 67 |
| | | | Baseline | 27JUL2004 | 13:51 | -7 | 72 | 133 | 52 | 67 |
| | | 223 | Week 12 | 02DEC2004 | 9:58 | 121 | 101 | 129 L | 56 | 53 |
| | | | Final visit | 02DEC2004 | 9:58 | 121 | 101 | 129 L | 56 | 53 |
| E0055032 | MISSING | 1.01 | | 02AUG2004 | 18:39 | | 179 | 221 H | 44 | 141 H |
| | | | | 05AUG2004 | 13:27 | | 331 H# | 208 H | 37 L# | 105 |
| E0055033 | OL QTP | 1 | Screening | 04AUG2004 | 9:35 | -5 | 114 | 196 | 66 | 107 |
| | | | Baseline | 04AUG2004 | 9:35 | -5 | 114 | 196 | 66 | 107 |
| E0055034 | MISSING | 1 | | 04AUG2004 | 17:43 | | 151 | 254 H# | 37 L# | 187 H# |
| E0055035 | QTP / LI | 1 | Screening | 01SEP2004 | 11:35 | -6 | 128 | 221 H | 54 | 141 H |
| | | | Baseline | 01SEP2004 | 11:35 | -6 | 128 | 221 H | 54 | 141 H |
| | | 201 | Final visit | 06JAN2005 | 13:03 | 1 | 92 | 261 H# | 60 | 178 H# |
| | | | At randomization | 06JAN2005 | 13:03 | 1 | 92 | 256 H# | 60 | 178 H# |
| | | 211 | Baseline | 06JAN2005 | 13:00 | 197 | 191 | 199 | 49 | 162 H# |
| | | 223 | Week 28 | 18OCT2005 | 18:10 | 286 | 180 | 199 | 51 | 112 H# |
| | | | Week 40 | 18OCT2005 | 18:10 | 286 | 180 | 199 | 51 | 112 |
| | | 207 | Final visit | 08APR2005 | 10:00 | 93 | 119 | 226 H | 55 | 147 H |
| E0055036 | OL QTP | 1.01 | Screening | 02SEP2004 | 7:34 | -6 | 202 # | 189 | 43 | 106 |
| | | | Baseline | 02SEP2004 | 7:34 | -6 | 202 # | 189 | 43 | 106 |
| E0055037 | PLA / VAL | 201 | Final visit | 26JAN2005 | 10:44 | 1 | 153 | 236 H | 41 | 164 H# |
| | | | At randomization | 26JAN2005 | 10:44 | 1 | 153 | 236 H | 41 | 164 H# |
| | | 223 | Baseline | 26JAN2005 | 10:44 | 9 | 153 | 236 H | 41 | 164 H |
| | | | Week 12 | 03FEB2005 | 12:48 | 9 | 232 # | 226 H | 38 | 142 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799827

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055037 | PLA / VAL | 223 | Final visit | 03FEB2005 | 12:48 | 9 | 232 # | 226 H | 38 | 142 H |
| | | 1.01 | Screening | 03SEP2004 | 9:37 | -6 | 99 | 235 H | 46 L# | 169 H# |
| | | | Baseline | 03SEP2004 | 9:37 | -6 | 99 | 235 H | 46 | 169 H# |
| E0055038 | OL QTP | 1 | Screening | 14SEP2004 | 14:30 | -7 | 85 | 103 L | 39 H | 47 |
| | | | Baseline | 14SEP2004 | 14:30 | -7 | 85 | 103 L | 39 H | 47 |
| | | 223 | Week 12 | 20JAN2005 | 11:44 | 121 | 128 | 93 L | 31 L# | 36 |
| | | | Final visit | 20JAN2005 | 11:44 | 121 | 128 | 93 L | 31 L# | 36 |
| E0055039 | OL QTP | 1 | Screening | 22SEP2004 | 16:11 | -6 | 55 | 126 L | 49 L | 66 |
| | | | Baseline | 22SEP2004 | 16:11 | -6 | 55 | 126 L | 49 | 66 |
| | | 105 | Week 12 | 23NOV2004 | 16:21 | 56 | 50 | 144 | 58 | 76 |
| | | | Final visit | 23NOV2004 | 16:21 | 56 | 50 | 144 | 58 | 76 |
| E0055040 | OL QTP | 1 | Screening | 22SEP2004 | 21:00 | -5 | 179 | 222 H | 60 | 126 |
| | | | Baseline | 22SEP2004 | 20:00 | -5 | 179 | 222 H | 60 | 126 |
| | | 223 | Week 12 | 20OCT2004 | 19:58 | 23 | 70 | 239 H | 73 | 152 H |
| | | | Final visit | 20OCT2004 | 19:58 | 23 | 70 | 239 H | 73 | 152 H |
| E0055041 | PLA / LI | 1 | Screening | 13OCT2004 | 17:44 | -6 | 235 ## | 205 H | 46 | 112 |
| | | | Baseline | 13OCT2004 | 17:44 | -6 | 235 | 205 H | 46 | 112 |
| | | 201 | Final visit | 11FEB2005 | 10:51 | 1 | 105 | 236 H | 61 | 154 H |
| | | | At randomization | 11FEB2005 | 10:51 | 1 | 105 | 236 H | 61 | 154 |
| | | 223 | Week 12 | 17MAY2005 | 9:07 | 96 | 105 | 236 H | 61 | 154 H |
| | | | Final visit | 17MAY2005 | 9:07 | 96 | 80 | 219 H | 56 | 147 H |
| E0055042 | MISSING | 1 | Baseline | 09NOV2004 | 14:13 | | 192 | 148 | 41 | 69 |
| E0055043 | QTP / LI | 1 | Screening | 15FEB2005 | 14:18 | -7 | 57 | 146 | 39 L# | 96 |
| | | | Baseline | 15FEB2005 | 14:18 | -7 | 57 | 146 | 39 L# | 96 |
| | | 201 | Final visit | 23JUN2005 | 10:00 | 1 | 119 | 126 L | 35 L# | 64 |
| | | | At randomization | 23JUN2005 | 10:00 | 1 | 119 | 123 L | 35 L# | 64 |
| | | | Baseline | 23JUN2005 | 10:00 | 1 | 119 | 123 L | 35 L# | 64 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4096

CONFIDENTIAL
AZSER12799828

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 223 | Week 12 | 16AUG2005 | 16:05 | 55 | 195 | 118 L | 34 L# | 45 |
| | | | Final visit | 16AUG2005 | 16:05 | 55 | 195 | 118 L | 34 L# | 45 |
| E0059001 | OL QTP | 1 | Screening | 09APR2004 | 10:05 | -5 | 100 | 155 | 45 | 90 |
| | | | Baseline | 09APR2004 | 10:05 | -5 | 100 | 155 | 45 | 90 |
| E0059002 | QTP / LI | 1 | Screening | 14APR2004 | 12:20 | -6 | 75 | 183 | 52 | 116 |
| | | 201 | Baseline | 14APR2004 | 12:20 | -6 | 75 | 183 | 52 | 116 |
| | | | Final visit | 13OCT2004 | 11:20 | -1 | 56 | 140 | 42 | 87 |
| | | | At randomization | 13OCT2004 | 11:00 | 1 | 56 | 140 | 42 | 87 |
| | | 207 | Baseline | 13OCT2004 | 11:00 | 1 | 56 | 140 | 42 | 87 |
| | | 211 | Week 12 | 05JAN2005 | 10:30 | 85 | 73 | 178 | 59 | 104 |
| | | 214 | Week 28 | 27APR2005 | 10:45 | 197 | 63 | 124 L | 36 | 75 |
| | | | Week 40 | 13JUL2005 | 12:00 | 274 | 66 | 124 L | 39 L# | 72 |
| | | 219 | Week 52 | 05OCT2005 | 10:40 | 358 | 85 | 132 | 47 | 68 |
| | | | Week 68 | 01FEB2006 | 09:40 | 477 | 106 | 122 L | 48 | 65 |
| | | 221 | Week 84 | 24MAY2006 | 09:30 | 589 | 106 | 134 | 48 L# | 65 |
| | | | Week 104 | 30AUG2006 | 10:15 | 687 | 104 | 130 | 40 # | 69 |
| | | 223 | Final visit | 30AUG2006 | 10:15 | 687 | 104 | 130 | 40 | 69 |
| E0059003 | MISSING | 1 | | 16APR2004 | 10:20 | 1 | 1125H# | 248 H# | 28 L# | |
| E0059004 | PLA / VAL | 1 | Screening | 23APR2004 | 11:45 | -5 | 130 | 208 | 52 | 130 |
| | | | Baseline | 23APR2004 | 11:45 | -5 | 130 | 208 | 52 | 130 |
| | | 201 | Final visit | 05JUN2005 | 09:50 | 1 | 107 | 170 L# | 33 L# | 116 |
| | | | At randomization | 05JUN2005 | 09:50 | 1 | 107 | 170 L# | 33 L# | 116 |
| | | 207 | Baseline | 05JAN2005 | 09:50 | 1 | 107 | 170 | 33 | 116 |
| | | 211 | Week 12 | 30MAR2005 | 09:20 | 85 | 90 | 169 | 38 L# | 113 |
| | | 217 | Week 28 | 13JUL2005 | 11:45 | 190 | 96 | 194 | 53 | 122 |
| | | | Week 52 | 05JAN2005 | 11:20 | 174 | 83 | 153 | 44 | 131 |
| | | 219 | Week 84 | 06JAN2006 | 12:10 | 365 | 117 | 198 | 57 L# | 114 |
| | | 223 | Final visit | 16AUG2006 | 09:30 | 589 | 104 | 192 | 57 L# | 114 |
| | | | | 16AUG2006 | 09:30 | 589 | 104 | 192 | 57 | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799829

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059005 | MISSING | 1 | | 28APR2004 | 12:00 | | 344H# | 148 | 27 L# | 52 |
| E0059006 | OL QTP | 1 | Screening | 07MAY2004 | 11:20 | -5 | 282H# | 182 | 33 L# | 93 |
| | | | Baseline | 07MAY2004 | 12:55 | -5 | 283H# | 182 | 33 L# | 93 |
| | | 223 | Week 12 | 26MAY2004 | 12:55 | 14 | 354H# | 206 | 34 L# | 101 |
| | | | Final visit | 26MAY2004 | 12:55 | 14 | 354H# | 206 H | 34 L# | 101 |
| E0059007 | OL QTP | 1 | Screening | 12MAY2004 | 12:00 | -6 | 355H# | 191 | 37 L# | 83 |
| | | | Baseline | 12MAY2004 | 12:00 | -6 | 355H# | 191 | 37 L# | 83 |
| E0059008 | OL QTP | 1 | Screening | 20MAY2004 | 10:05 | -6 | 51 | 194 | 52 | 132 H |
| | | | Baseline | 20MAY2004 | 10:05 | -6 | 51 | 194 | 52 | 132 H |
| | | 223 | Week 12 | 23JUN2004 | 9:45 | 28 | 86 | 189 | 55 | 117 |
| | | | Final visit | 23JUN2004 | 9:45 | 28 | 86 | 189 | 55 | 117 |
| E0059009 | PLA / LI | 1 | Screening | 03JUN2004 | 10:30 | -6 | 112 | 195 | 85 H | 88 H |
| | | | Baseline | 03JUN2004 | 10:30 | -6 | 112 | 195 | 85 H | 88 H |
| | | 201 | Final visit | 27OCT2004 | 10:30 | 1 | 181 | 193 | 58 | 99 |
| | | | At randomization | 27OCT2004 | 10:30 | 1 | 181 | 193 | 58 | 99 |
| | | 207 | Baseline | 27OCT2004 | 10:30 | 1 | 181 | 193 | 58 | 99 |
| | | 223 | Week 12 | 19JAN2005 | 10:20 | 85 | 176 | 192 | 45 | 112 |
| | | | Final visit | 17FEB2005 | 9:00 | 114 | 117 | 121 L | 43 | 55 |
| | | 206 | Week 12 | 12JAN2005 | 9:00 | 78 | 203 # | 164 | 47 | 76 |
| E0059010 | QTP / LI | 1 | Screening | 04JUN2004 | 12:24 | -5 | 146 | 192 | 50 | 113 |
| | | | Baseline | 04JUN2004 | 12:24 | -5 | 149 | 192 | 50 | 113 |
| | | 201 | Final visit | 29SEP2004 | 10:20 | 1 | 149 | 208 H | 50 | 128 |
| | | | At randomization | 29SEP2004 | 10:20 | 1 | 119 | 208 H | 50 | 127 |
| | | 207 | Baseline | 29SEP2004 | 10:20 | 1 | 119 | 201 | 50 | 127 |
| | | 211 | Week 28 | 22DEC2004 | 10:20 | 85 | 148 | 201 | 48 | 114 |
| | | 214 | Week 40 | 13APR2005 | 10:40 | 197 | 134 | 189 | 51 | 110 |
| | | 217 | Week 52 | 06JUL2005 | 11:20 | 281 | 115 | 184 | 55 | 133 |
| | | | Week 52 | 28SEP2005 | 11:00 | 365 | 120 | 212 H | 55 | 133 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799830

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 219 | Week 68 | 18JAN2006 | 11:25 | 477 | 120 | 215 H | 49 | 142 H |
|  |  | 221 | Week 84 | 12MAY2006 | 11:55 | 591 | 181 | 198 | 51 | 111 |
|  |  | 223 | Week 104 | 23AUG2006 | 11:00 | 694 | 106 | 203 H | 53 | 129 |
|  |  |  | Final visit | 23AUG2006 | 11:00 | 694 | 106 | 203 H | 53 | 129 |
| E0059011 | QTP / VAL | 1 | Screening | 18JUN2004 | 12:25 | -5 | 190 | 220 H | 34 L# | 148 H |
|  |  |  | Baseline | 18JUN2004 | 12:25 | -5 | 190 | 220 H | 34 L# | 148 H |
|  |  | 201 | Final visit | 15SEP2004 | 9:50 | 1 | 146 | 241 H# | 40 L# | 172 H# |
|  |  |  | At randomization Baseline | 15SEP2004 | 9:50 | 1 | 146 | 241 H# | 40 # | 172 H# |
| E0059012 | OL QTP | 1 | Screening | 25JUN2004 | 12:20 | -5 | 57 | 132 | 41 | 80 |
|  |  |  | Baseline | 25JUN2004 | 12:20 | -5 | 57 | 132 | 41 | 80 |
|  |  | 223 | Week 12 | 28JUL2004 | 9:10 | 28 | 132 | 154 | 39 L# | 89 |
|  |  |  | Final visit | 28JUL2004 | 9:10 | 28 | 132 | 154 | 39 L# | 89 |
| E0059013 | OL QTP | 1 | Screening | 02JUL2004 | 12:35 | -5 | 329 H# | 228 H | 31 L# | 131 H |
|  |  |  | Baseline | 02JUL2004 | 12:35 | -5 | 329 H# | 228 H | 31 L# | 131 H |
|  |  | 223 | Week 24 | 17FEB2005 | 10:25 | 224 | 216 H# | 147 | 31 L# | 67 |
|  |  |  | Final visit | 16FEB2005 | 10:25 | 224 | 216 H# | 147 | 37 L# | 67 |
| E0059014 | QTP / VAL | 1 | Screening | 15JUL2004 | 11:40 | -6 | 178 | 159 | 37 L# | 86 |
|  |  |  | Baseline | 15JUL2004 | 11:40 | -6 | 178 | 189 | 36 L# | 118 |
|  |  | 201 | Final visit | 10NOV2004 | 10:40 | 1 | 193 | 189 | 32 L# | 118 |
|  |  |  | At randomization Baseline | 10NOV2004 | 10:40 | 1 | 193 | 189 | 32 L# | 118 |
|  |  | 223 | Week 12 | 22DEC2004 | 10:40 | 43 | 208 | 173 | 41 | 90 |
|  |  |  | Final visit | 22DEC2004 | 10:40 | 43 | 208 | 173 | 41 | 90 |
| E0059015 | QTP / VAL | 1 | Screening | 28JUL2004 | 11:10 | -6 | 163 | 232 H | 113 H | 86 |
|  |  |  | Baseline | 28JUL2004 | 11:10 | -6 | 163 | 232 H | 113 H | 86 |
|  |  | 201 | Final visit | 16MAR2005 | 10:15 | 1 | 138 | 215 H | 101 H | 86 |
|  |  |  | At randomization Baseline | 16MAR2005 | 10:15 | 1 | 138 | 215 H | 101 H | 86 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799831

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 201 | Baseline | 16MAR2005 | 10:15 | | 138 | 215 H | 101 H | 86 |
| | | 211 | Week 28 | 28SEP2005 | 10:00 | 197 | 100 | 221 H | 104 H | 97 |
| | | 214 | Week 40 | 21DEC2005 | 10:00 | 281 | 213 # | 178 | 93 | 42 |
| | | 212 | Week 52 | 16MAR2006 | 9:30 | 477 | 114 | 178 | 106 H | 81 |
| | | 219 | Week 68 | 05JUL2006 | 9:45 | | 84 | 178 | 80 | 81 |
| | | 223 | Week 84 | 30AUG2006 | 9:30 | 533 | 128 | 222 H | 99 H | 97 |
| | | 207 | Final visit / Week 12 | 21JUN2005 | 9:30 | 98 | 88 | 178 | 76 | 84 |
| E0059016 | OL QTP | 1 | Screening | 06AUG2004 | 12:30 | -5 | 60 | 290 H | 104 H | 174 |
| | | 1 | Baseline | 06AUG2004 | 12:30 | -5 | 60 | 290 H | 104 H | 174 |
| E0059017 | PLA / VAL | 1 | Screening | 19AUG2004 | 10:38 | -6 | 82 | 114 L | 30 L# | 68 |
| | | 1 | Baseline | 19AUG2004 | 10:38 | -6 | 82 | 114 | 30 L# | 68 |
| | 201 | At randomization / Final visit | 15DEC2004 | 10:15 | 1 | 203 # | 161 L | 28 L# | 92 |
| | | | randomization | 15DEC2004 | 10:15 | 1 | 203 # | 161 | 28 L# | 92 |
| | | 202 | Baseline | 15DEC2004 | 10:15 | 1 | 203 # | 161 | 28 L# | 92 |
| | | 203 | Week 12 | 22DEC2004 | 10:30 | 18 | 129 | 189 | 30 | 134 |
| | | 207 | Week 12 | 29DEC2004 | 10:30 | 85 | 154 | 153 | 35 L# | 72 |
| | | 211 | Week 28 | 09MAR2005 | 10:00 | 197 | 91 | 124 | 31 L# | 71 |
| | | 214 | Week 40 | 29JUN2005 | 9:00 | 281 | 107 | 115 | 23 L# | 63 |
| | | 212 | Week 52 | 21SEP2005 | 10:00 | 485 | 154 | 115 | 25 L# | 91 |
| | | 219 | Week 68 | 14DEC2005 | 10:35 | 486 | 158 | 118 | 25 L# | 60 |
| | | 221 | Week 84 | 14APR2006 | 8:45 | 596 | 115 | 118 | 28 L# | 70 |
| | | 223 | Final visit | 02AUG2006 | 12:00 | 624 | 133 | 142 | 28 | 87 |
| | | | | 30AUG2006 | 10:00 | | | | | 87 |
| E0059018 | OL QTP | 1 | Screening | 23AUG2004 | 11:10 | -3 | 80 | 220 H | 69 | 135 |
| | | 223 | Baseline | 23AUG2004 | 11:10 | -3 | 80 | 220 H | 69 | 135 |
| | | | Week 12 | 15OCT2004 | 11:40 | 62 | 62 | | | |
| | | | Final visit | 27OCT2004 | 11:40 | 62 | 60 | 182 | 53 | 117 |
| E0059019 | PLA / LI | 1 | Screening | 27AUG2004 | 15:15 | -5 | 67 | 240 H# | 64 | 163 |
| | | | Baseline | 27AUG2004 | 15:15 | -5 | 67 | 240 H# | 64 | 163 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas

CONFIDENTIAL
AZSER12799832

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059019 | PLA / LI | 201 | Final visit | 19JAN2005 | 11:35 | 1 | 150 | 225 H | 56 | 139 H |
| | | 223 | At randomization | | | | | | | |
| | | | Baseline | 19JAN2005 | 11:35 | 1 | 150 | 225 H | 56 | 139 H |
| | | | Week 12 | 16FEB2005 | 11:50 | 29 | 129 | 264 H# | 60 | 178 H# |
| | | | Final visit | 16FEB2005 | 11:50 | 29 | 129 | 264 H# | 60 | 178 H# |
| E0059020 | QTP / VAL | 1 | Screening | 01SEP2004 | 11:15 | -7 | 300 H# | 210 H | 31 L# | 119 |
| | | | Baseline | 01SEP2004 | 11:15 | -7 | 300 H# | 210 H | 31 L# | 119 |
| | | 201 | Final visit | 29DEC2004 | 10:20 | 1 | 236 # | 190 | 34 L# | 109 |
| | | 223 | At randomization | | | | | | | |
| | | | Baseline | 29DEC2004 | 10:20 | 1 | 236 # | 190 | 34 L# | 109 |
| | | | Week 12 | 16FEB2005 | 11:00 | 50 | 148 | 165 | 28 L# | 107 |
| | | | Final visit | 16FEB2005 | 11:40 | 50 | 148 | 165 | 28 L# | 107 |
| E0059021 | OL QTP | 1 | Screening | 03NOV2004 | 10:30 | -6 | 122 | 203 H | 61 | 118 |
| | | | Baseline | 03NOV2004 | 10:30 | -6 | 122 | 203 H | 61 | 118 |
| | | 223 | Week 12 | 02MAR2005 | 10:25 | 113 | 93 | 174 | 65 | 90 |
| | | | Final visit | 02MAR2005 | 10:25 | 113 | 93 | 174 | 65 | 90 |
| E0059022 | PLA / VAL | 1 | Screening | 08DEC2004 | 11:20 | -6 | 78 | 197 | 74 | 107 |
| | | | Baseline | 08DEC2004 | 11:20 | -6 | 78 | 197 | 74 | 107 |
| | | 201 | Final visit | 06APR2005 | 11:25 | 1 | 148 | 174 | 57 | 87 |
| | | 223 | At randomization | | | | | | | |
| | | | Baseline | 06APR2005 | 11:25 | 1 | 148 | 174 | 57 | 87 |
| | | 207 | Week 12 | 20JUN2005 | 11:55 | 85 | 160 | 178 | 70 | 103 |
| | | 211 | Week 28 | 19OCT2005 | 11:30 | 197 | 92 | 197 | 76 | 89 |
| | | 214 | Week 40 | 11JAN2006 | 13:00 | 281 | 106 | 174 | 64 | 92 |
| | | 217 | Week 52 | 05APR2006 | 11:15 | 365 | 124 | 189 | 72 | 60 |
| | | 219 | Week 68 | 26JUL2006 | 11:30 | 477 | 122 | 149 | 65 | 60 |
| | | 223 | Final visit | 16AUG2006 | 10:00 | 498 | 132 | 145 | 59 | 60 |
| E0060001 | OL QTP | 1 | Screening | 10JUN2004 | 14:00 | -7 | 136 | 177 | 57 | 93 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799833

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060001 | OL QTP | 1 | Baseline | 10JUN2004 | 14:00 | -9 | 136 | 177 | 57 | 93 |
| | | 223 | Week 24 | 13JAN2005 | 13:50 | 210 | 81 | 185 | 43 | 126 |
| | | 223 | Final visit | 13JAN2005 | 13:50 | 210 | 81 | 185 | 43 | 126 |
| E0060002 | MISSING | 1 | | 14JUN2004 | 10:24 | | 107 | 227 H | 95 H | 111 |
| E0060003 | PLA / VAL | 1 | Screening | 16JUN2004 | 14:10 | -7 | 60 | 126 L | 42 | 72 |
| | | | Baseline | 16JUN2004 | 14:10 | -7 | 60 | 138 L | 37 L# | 69 |
| | | 104 | Week 12 | 26JUL2004 | 13:00 | 28 | 162 | 164 | 50 | 97 |
| | | 201 | Final visit | 08DEC2004 | 13:30 | 1 | 86 | 164 | 50 | 97 |
| | | 207 | Baseline (At Randomization) | 08DEC2004 | 13:30 | 1 | 86 | 164 | 50 | 97 |
| | | 223 | Week 28 | 02MAR2005 | 13:45 | 85 | 102 | 154 | 41 | 93 |
| | | 223 | Final visit | 27APR2005 | 13:40 | 141 | 101 | 144 | 44 | 80 |
| | | | Final visit | 27APR2005 | 13:40 | 141 | 101 | 144 | 44 | 80 |
| E0060004 | OL QTP | 1 | Screening | 21JUN2004 | 10:15 | -7 | 229 # | 179 | 41 | 92 |
| | | | Baseline | 21JUN2004 | 10:15 | -7 | 229 # | 179 | 41 | 92 |
| | | 102 | Week 12 | 02JUL2004 | 14:45 | 8 | 155 | 169 | 36 | 102 |
| | | | Final visit | 06JUL2004 | 9:45 | 8 | 155 | 169 | 36 | 102 |
| E0060005 | OL QTP | 1 | Screening | 02JUL2004 | 15:30 | -4 | 236 # | 219 H | 43 | 129 |
| | | | Baseline | 02JUL2004 | 15:30 | -4 | 236 # | 219 H | 43 | 129 |
| E0060006 | OL QTP | 1 | Screening | 06JUL2004 | 11:10 | -6 | 40 L | 158 | 54 | 96 |
| | | | Baseline | 06JUL2004 | 11:10 | -6 | 40 L | 158 | 54 | 96 |
| | | 223 | Final visit | 29DEC2004 | 11:35 | 170 | 42 L | 160 | 55 | 97 |
| E0060007 | OL QTP | 223 | Week 12 | 08JUL2004 | 13:45 | -8 | 181 | 202 H | 70 | 96 |
| | | | | 14JUL2004 | 12:55 | 60 | 129 | 250 H# | 87 H | 137 |
| | | | Final visit | 14SEP2004 | | 60 | 129 | 250 H# | 87 H | 137 |
| E0060009 | QTP / VAL | | Baseline | 09JUL2004 | 16:00 | -10 | 57 | 153 | 45 | 97 |
| | | 201 | Final visit | 03JAN2005 | 17:10 | | 71 | 169 | 41 | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

4102

CONFIDENTIAL
AZSER12799834

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060009 | QTP / VAL | 201 | At randomization | 03JAN2005 | 17:10 | 1 | 71 | 169 | 41 | 114 |
| | | 223 | Baseline | 03JAN2005 | 17:10 | 1 | 71 | 169 | 41 | 114 |
| | | | Week 12 | 11JAN2005 | 12:55 | 9 | 92 | 178 | 52 | 108 |
| | | | Final visit | 11JAN2005 | 12:55 | 9 | 92 | 178 | 52 | 108 |
| E0060010 | OL QTP | 1 | Screening | 12JUL2004 | 10:00 | -7 | 104 | 173 | 45 | 107 |
| | | | Baseline | 12JUL2004 | 10:00 | -7 | 104 | 173 | 45 | 107 |
| E0060011 | QTP / VAL | 201 | Final visit | 21JUL2004 | 15:00 | -8 | 120 | 176 | 41 | 111 |
| | | 223 | At randomization | 14DEC2004 | 11:05 | 1 | 103 | 207 H | 42 | 144 H |
| | | | Baseline | 14DEC2004 | 11:05 | 1 | 103 | 207 H | 42 | 144 H |
| | | | Week 12 | 12JAN2005 | 9:20 | 30 | 144 | 195 H | 40 | 126 |
| | | | Final visit | 12JAN2005 | 9:20 | 30 | 144 | 195 | 40 | 126 |
| E0060012 | OL QTP | 1 | Screening | 26JUL2004 | 15:15 | -7 | 89 | 161 | 71 | 72 |
| | | | Baseline | 26JUL2004 | 15:15 | -7 | 89 | 161 | 71 | 72 |
| | | 223 | Week 12 | 16AUG2004 | 16:00 | 14 | 124 | 149 | 78 ## | 46 |
| | | | Final visit | 16AUG2004 | 16:00 | 14 | 124 | 149 | 78 | 46 |
| E0060013 | PLA / VAL | 1 | Screening | 02AUG2004 | 15:45 | -7 | 136 | 142 | 64 | 51 |
| | | | Baseline | 02AUG2004 | 15:45 | -7 | 136 | 142 | 64 | 52 |
| | | | Final visit | 29NOV2004 | 14:00 | 1 | 116 | 139 | 64 | 52 |
| | | 201 | At randomization | 29NOV2004 | 14:00 | 1 | 116 | 139 | 64 | 52 |
| | | 223 | Baseline | 29NOV2004 | 14:00 | 1 | 116 | 139 | 64 | 45 |
| | | | Week 12 | 23FEB2005 | 14:30 | 87 | 181 | 141 | 60 | 45 |
| | | | Final visit | 23FEB2005 | 14:30 | 87 | 181 | 141 | 60 | 45 |
| E0060014 | OL QTP | 1 | Week 12 | 03AUG2004 | 11:00 | -9 | 115 | 207 H | 73 | 111 |
| | | | | 10NOV2004 | 10:37 | 90 | 148 | 202 H | 67 | 105 |
| | | 223 | Final visit | 10NOV2004 | 10:37 | 90 | 148 | 202 H | 67 | 105 |
| E0060015 | MISSING | 1 | | 03SEP2004 | 10:30 | | 123 | 176 | 42 | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799835

Page 201 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060015 | MISSING | 1.01 | | 10SEP2004 | 15:10 | 43 | 116 | 171 | 43 | 105 |
| E0060016 | PLA / VAL | 1 | Screening | 28SEP2004 | 14:40 | -6 | 184 | 151 | 32 L# | 82 |
| | | | Baseline | 29SEP2004 | 15:40 | -6 | 184 | 151 | 32 L# | 82 |
| | | 201 | Final visit | 28DEC2004 | 15:10 | 1 | 207 ## | 169 | 40 L# | 88 |
| | | | At randomization | 27DEC2004 | 15:10 | 1 | 207 ## | 169 | 40 # | 88 |
| | | 207 | Baseline | 27DEC2004 | 15:10 | 1 | 207 # | 169 | 40 # | 88 |
| | | 211 | Week 12 | 23MAR2005 | 15:30 | 87 | 238 ## | 160 | 34 # | 78 |
| | | | Week 28 | 26JUL2005 | 10:00 | 212 | 118 | 160 | 40 L# | 96 |
| | | 214 | Week 40 | 12OCT2005 | 13:15 | 290 | 130 | 149 | 35 L# | 88 |
| | | | Week 52 | 30OCT2005 | 13:30 | 309 | 152 | 152 | 30 L# | 104 |
| | | 223 | Final visit | 24JAN2006 | 9:45 | 394 | 185 | 157 | 36 L# | 84 |
| | | | | 24JAN2006 | 9:45 | 394 | 185 | 157 | 36 L# | 84 |
| E0060017 | MISSING | 1 | | 05OCT2004 | 11:15 | | 173 | 225 H | 46 | 144 H |
| E0060018 | OL QTP | 1 | Screening | 15OCT2004 | 13:35 | -7 | 65 | 158 | 63 | 82 |
| | | | Baseline | 15OCT2004 | 13:35 | -7 | 65 | 158 | 63 | 82 |
| E0060019 | OL QTP | 111 | Screening | 05JAN2005 | 10:50 | -8 | 90 | 202 H | 61 | 123 |
| | | | Week 24 | 16AUG2005 | 9:25 | 215 | 200 # | 210 H | 57 | 113 |
| | | 223 | Week 24 | 23SEP2005 | 16:30 | 253 | 194 | 197 | 55 | 103 |
| | | | Final visit | 23SEP2005 | 16:30 | 253 | 194 | 197 | 55 | 103 |
| E0060020 | PLA / LI | 1 | Screening | 13JAN2005 | 11:10 | -7 | 73 | 258 H# | 69 H# | 174 H# |
| | | | Baseline | 13JAN2005 | 11:10 | -7 | 73 | 258 H# | 69 H# | 174 H# |
| | | 201 | Final visit | 09JUN2005 | 13:30 | 1 | 71 | 215 H | 64 H | 137 H |
| | | | At randomization | 09JUN2005 | 13:30 | 1 | 71 | 215 H | 64 H | 137 H |
| | | 223 | Baseline | 15JUN2005 | 13:30 | 7 | 71 | 215 H | 64 | 137 |
| | | | Final visit | 15JUN2005 | 13:30 | 7 | 139 | 221 H | 66 H | 127 |
| E0060021 | PLA / LI | 1 | Screening | 20JAN2005 | 10:20 | -7 | 71 | 129 L | 57 | 58 |
| | | | Baseline | 20JAN2005 | 10:20 | -7 | 71 | 129 L | 57 | 58 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799836

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0060021 | PLA / LI | 111 | Week 24 | 12SEP2005 | 13:00 | 228 | 104 | 158 | 47 | 90 |
| | | 201 | Final visit | 04OCT2005 | 14:15 | 1 | 136 | 144 | 45 | 72 |
| | | | At randomization | 04OCT2005 | 14:15 | 1 | 136 | 144 | 45 | 72 |
| | | 223 | Baseline | 04OCT2005 | 14:15 | 1 | 136 | 144 | 45 | 72 |
| | | | Week 12 | 18OCT2005 | 14:30 | 15 | 157 | 174 | 45 | 98 |
| | | | Final visit | 18OCT2005 | 14:30 | 15 | 157 | 174 | 45 | 98 |
| E0060022 | PLA / VAL | 1 | Screening | 14APR2005 | 10:25 | -6 | 107 | 176 | 48 | 107 |
| | | | Baseline | 14APR2005 | 10:25 | -6 | 107 | 176 | 48 | 107 |
| | | 107 | Week 12 | 09AUG2005 | 11:50 | 111 | 204 # | 210 | 45 | 124 |
| | | 201 | Final visit | 14DEC2005 | 11:30 | 1 | 167 | 200 H | 45 | 126 |
| | | 223 | At randomization | | | | | | | |
| | | | Baseline | 14DEC2005 | 11:30 | 1 | 147 | 200 | 45 | 126 |
| | | | Week 12 | 02JAN2006 | 11:30 | 20 | 186 | 161 | 46 | 78 |
| | | | Final visit | 02JAN2006 | 11:30 | 20 | 186 | 161 | 46 | 78 |
| E0061001 | OL QTP | 1 | Screening | 14APR2004 | 14:00 | -7 | 171 | 231 H | 54 | 143 H |
| | | | Baseline | 14APR2004 | 14:00 | -7 | 171 | 231 H | 44 | 143 H |
| | | 223 | Week 12 | 24JUN2004 | 16:00 | 64 | 111 | 260 H# | 55 | 183 H# |
| | | | Final visit | 24JUN2004 | 16:00 | 64 | 111 | 260 H# | 55 | 183 H# |
| E0061002 | MISSING | 1 | | 04MAY2004 | 10:00 | 1 | 81 | 248 H# | 66 | 166 H# |
| E0061003 | QTP / VAL | 0 | Screening | 16JUN2004 | 13:45 | -16 | 196 | 212 H | 46 | 127 |
| | | | Baseline | 28JUN2004 | 13:45 | -4 | 204 ## | 203 | 44 | 118 |
| | | 107 | Week 12 | 28JUN2004 | 14:00 | -4 | 186 | 207 H | 46 | 144 H |
| | | 201 | Final visit | 17DEC2004 | 07:00 | 112 | 186 | 227 H | 46 | 146 H |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 17DEC2004 | 07:45 | 1 | 143 | 211 H | 45 | 137 H |
| | | 211 | Week 12 | 09MAR2005 | 12:30 | 83 | 158 | 240 H | 50 | 137 H# |
| | | | Week 28 | 01JUL2005 | 11:50 | 197 | 141 | 230 H | 44 | 158 H |
| | | 217 | Week 52 | 16DEC2005 | 10:30 | 365 | 136 | 211 H | 48 | 136 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799837

Page 203 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY- CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 221 | Week 84 | 28JUL2006 | 10:30 | 589 | 81 | 151 | 52 | 83 |
| | | 223 | Week 84 | 25AUG2006 | 10:45 | 617 | 69 | 161 | 58 | 89 |
| | | 223 | Final visit | 25AUG2006 | 10:45 | 617 | 69 | 161 | 58 | 89 |
| | | 219 | Week 68 | 10APR2006 | 10:50 | 480 | 109 | 230 H | 51 | 157 H |
| E0061004 | OL QTP | 1 | Screening | 15JUL2004 | 7:35 | -7 | 61 | 175 | 61 | 102 |
| | | | Baseline | 15JUL2004 | 7:35 | -7 | 61 | 175 | 61 | 102 |
| | | | Week 12 | 16NOV2004 | 16:00 | 117 | 121 | 175 | 55 | 108 |
| | | 107 | Final visit | 16NOV2004 | 16:00 | 117 | 121 | 187 | 55 | 108 |
| E0061005 | OL QTP | 1 | Screening | 16JUL2004 | 10:00 | -7 | 97 | 177 | 58 | 100 |
| | | | Baseline | 16JUL2004 | 10:00 | -7 | 97 | 177 | 58 | 100 |
| E0061006 | OL QTP | 1 | Screening | 05AUG2004 | 10:15 | -7 | 151 | 222 H | 45 | 147 H |
| | | | Baseline | 05AUG2004 | 10:15 | -7 | 151 | 222 H | 45 | 147 H |
| E0061007 | OL QTP | 1 | Screening | 13AUG2004 | 10:00 | -7 | 236 # | 197 | 61 | 89 |
| | | | Baseline | 13AUG2004 | 10:00 | -7 | 236 # | 197 | 61 | 89 |
| | | | Week 12 | 16SEP2004 | 10:00 | 27 | 183 | 174 | 66 | 71 |
| | | 223 | Final visit | 16SEP2004 | 10:00 | 27 | 183 | 174 | 66 | 71 |
| E0061008 | MISSING | 1 | | 19AUG2004 | 13:30 | | 90 | 176 | 80 | 78 |
| E0061009 | QTP / VAL | 1 | Screening | 18OCT2004 | 9:30 | -3 | 139 | 142 | 31 L# | 83 |
| | | | Baseline | 18OCT2004 | 9:30 | -3 | 139 | 142 | 31 L# | 83 |
| | | 201 | Final visit | 13JUN2005 | 11:30 | 1 | 193 | 153 | 33 L# | 81 |
| | | | At randomization Baseline | 13JAN2005 | 11:30 | 1 | 193 | 153 | 33 L# | 81 |
| E0061010 | QTP / VAL | 1 | Screening | 26OCT2004 | 9:30 | -6 | 261 H# | 241 H | 45 | 144 H |
| | | | Baseline | 26OCT2004 | 9:30 | -6 | 261 H# | 241 H | 45 | 144 H |
| | | 201 | Final visit | 24FEB2005 | 16:00 | 1 | 113 | 183 | 44 | 116 |
| | | | At randomization Baseline | 24FEB2005 | 16:00 | 1 | 113 | 183 | 44 | 116 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

4106

CONFIDENTIAL
AZSER12799838

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061010 | QTP / VAL | 223 | Week 12 | 08JUN2005 | 12:30 | 105 | 160 | 289 H# | 59 | 198 H# |
|  |  |  | Final visit | 08JUN2005 | 12:30 | 105 | 160 | 289 H# | 59 | 198 H# |
| E0061011 | OL QTP | 1 | Screening | 04NOV2004 | 9:00 | -7 | 118 | 189 | 45 | 120 |
|  |  |  | Baseline | 04NOV2004 | 9:00 | -7 | 118 | 189 | 45 | 120 |
|  |  | 223 | Week 24 | 27APR2005 | 9:45 | 167 | 171 | 206 H | 46 | 126 |
|  |  |  | Final visit | 27APR2005 | 9:45 | 167 | 171 | 206 H | 46 | 126 |
| E0061012 | OL QTP | 1 | Screening | 29DEC2004 | 18:30 | -6 | 145 | 206 H | 47 | 130 |
|  |  |  | Baseline | 29DEC2004 | 18:30 | -6 | 145 | 206 H | 47 | 130 |
|  |  | 223 | Week 24 | 24JUN2005 | 15:00 | 171 | 318H# | 231 H | 30 L# | 137 H |
|  |  |  | Final visit | 24JUN2005 | 15:00 | 171 | 318H# | 231 H | 30 L# | 137 H |
| E0061013 | MISSING | 1 |  | 05JAN2005 | 9:30 |  | 117 | 139 | 41 | 75 |
| E0061014 | OL QTP | 1 | Screening | 06JAN2005 | 15:30 | -6 | 379H# | 237 H | 47 | 114 |
|  |  |  | Baseline | 06JAN2005 | 15:30 | -6 | 379H# | 237 H | 47 | 114 |
| E0061015 | OL QTP | 1 | Screening | 10JAN2005 | 11:15 | -7 | 129 | 173 | 45 | 102 |
|  |  |  | Baseline | 10JAN2005 | 11:15 | -7 | 129 | 173 | 45 | 102 |
|  |  | 223 | Week 12 | 09MAY2005 | 14:00 | 112 | 47 | 118 L | 48 | 61 |
|  |  |  | Final visit | 09MAY2005 | 14:00 | 112 | 47 | 118 L | 48 | 61 |
| E0061016 | QTP / VAL | 1 | Screening | 13JAN2005 | 14:00 | -6 | 124 | 194 | 55 | 114 |
|  |  |  | Baseline | 13JAN2005 | 14:00 | -6 | 124 | 194 | 55 | 114 |
|  |  | 201 | Final visit At Randomization | 19MAY2005 | 13:30 | 1 | 107 | 154 | 54 | 79 |
|  |  |  | Baseline | 19MAY2005 | 13:30 | 1 | 107 | 154 | 54 | 79 |
|  |  | 207 | Week 12 | 12AUG2005 | 11:00 | 86 | 94 | 152 | 47 | 86 |
|  |  |  | Final visit | 12AUG2005 | 11:00 | 86 | 94 | 152 | 47 | 86 |
| E0061017 | OL QTP | 1 | Screening | 01FEB2005 | 10:30 | -6 | 81 | 187 | 78 | 93 |
|  |  |  | Baseline | 01FEB2005 | 10:30 | -6 | 81 | 187 | 78 | 93 |
|  |  | 112 | Week 24 | 26OCT2005 | 12:00 | 261 | 92 | 172 | 69 | 85 |
|  |  |  | Final visit | 26OCT2005 | 12:00 | 261 | 92 | 172 | 69 | 85 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.1st   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799839

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061018 | MISSING | 1 | | 02FEB2005 | 14:40 | | 122 | 184 | 47 | 113 |
| E0061019 | OL QTP | 1 | Screening | 13FEB2005 | 10:45 | -6 | 106 | 189 | 45 | 123 |
| | | | Baseline | 13FEB2005 | 10:45 | -6 | 106 | 189 | 45 | 123 |
| E0061020 | QTP / LI | 1 | Screening | 03MAR2005 | 11:30 | -7 | 110 | 185 | 49 | 114 |
| | | | Baseline | 03MAR2005 | 11:30 | -7 | 110 | 185 | 49 | 114 |
| | | 201 | At randomization | 30JUN2005 | 11:30 | 1 | 183 | 207 H | 66 | 114 |
| | | 207 | Baseline | 30JUN2005 | 11:30 | 1 | 183 | 207 H | 56 | 114 |
| | | | Week 12 | 05OCT2005 | 10:15 | 98 | 323 H# | 244 H | 56 L# | 143 H |
| | | | Final visit | 05OCT2005 | 10:15 | 98 | 323 H# | 244 H | 36 L# | 143 H |
| E0061021 | MISSING | 1 | | 10MAR2005 | 11:30 | | 113 | 185 | 49 | 113 |
| E0061022 | OL QTP | 1 | Screening | 04APR2005 | 18:00 | -7 | 66 | 220 H | 78 | 129 |
| | | | Baseline | 04APR2005 | 18:00 | -7 | 66 | 220 H | 78 | 129 |
| E0061023 | MISSING | 1 | | 19APR2005 | 10:00 | | 194 | 233 H | 51 | 143 H |
| E0061024 | OL QTP | 1 | Screening | 19APR2005 | 13:20 | -7 | 87 | 146 | 46 | 83 |
| | | | Baseline | 19APR2005 | 13:20 | -7 | 87 | 146 | 46 | 83 |
| E0061025 | MISSING | 1.01 | | 20APR2005 | 11:30 | | 77 | 111 L | 39 L# | 57 |
| | | | | 25APR2005 | 7:30 | | 65 | 90 L | 27 L# | 50 |
| E0061026 | OL QTP | 1 | Screening | 25APR2005 | 11:00 | -7 | 191 | 287 H# | 47 | 202 H# |
| | | | Baseline | 25APR2005 | 11:00 | -7 | 191 | 287 H# | 47 | 202 H# |
| | | 109 | Week 24 | 19OCT2005 | 11:30 | 170 | 204 # | 358 H# | 52 | 265 H# |
| | | | Final visit | 19OCT2005 | 11:30 | 170 | 204 # | 358 H# | 52 | 265 H# |
| E0061027 | MISSING | 1 | | 25MAY2005 | 13:00 | | 345 H# | 294 H# | 48 | 177 H# |
| E0061028 | OL QTP | 1 | Screening | 05MAY2005 | 12:10 | -6 | 113 | 90 L | 34 L# | 33 |
| | | | Baseline | 05MAY2005 | 12:10 | -6 | 113 | 90 L | 34 L# | 33 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799840

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061029 | MISSING | 1 | | 10MAY2005 | 10:20 | | 66 | 112 L | 48 | 51 |
| E0061030 | OL QTP | 1 | Screening | 10MAY2005 | 14:00 | -7 | 106 | 186 | 46 | 119 |
| | | | Baseline | 10MAY2005 | 14:00 | -7 | 106 | 186 | 46 | 119 |
| E0061031 | MISSING | 1 | | 11MAY2005 | 12:30 | | 561H# | 359 H# | 53 | |
| E0061032 | OL QTP | 1 | Screening | 03JUN2005 | 14:00 | -7 | 79 | 177 | 49 | 112 |
| | | | Baseline | 03JUN2005 | 14:00 | -7 | 79 | 177 | 49 | 112 |
| | | 223 | Week 12 | 22JUL2005 | 14:30 | 42 | 102 | 168 | 47 | 101 |
| | | | Final visit | 22JUL2005 | 14:30 | 42 | 102 | 168 | 47 | 101 |
| E0061033 | PLA / LI | 1 | Screening | 09JUN2005 | 10:30 | -7 | 188 | 191 | 45 | 108 |
| | | | Baseline | 09JUN2005 | 10:30 | -7 | 188 | 191 | 45 | 108 |
| | | 201 | Final visit | 21FEB2006 | 10:00 | 1 | 371H# | 180 | 32 | 74 L# |
| | | | At randomization | 21FEB2006 | 10:00 | 1 | 371H# | 180 | 32 | 74 L# |
| | | 223 | Baseline | 13MAR2006 | 11:00 | 21 | 371H# | 180 | 32 | 74 L# |
| | | | Week 12 | 13MAR2006 | 11:00 | 21 | 154 | 168 | 38 | 99 L# |
| | | | Final visit | 13MAR2006 | 11:00 | 21 | 154 | 168 | 38 | 99 L# |
| E0061034 | QTP / VAL | 1 | Screening | 09JUN2005 | 12:15 | -6 | 285H# | 285 | 44 | 184 H# |
| | | | Baseline | 09JUN2005 | 12:15 | -6 | 285H# | 285 | 44 | 184 H# |
| | | 201 | Final visit | 05OCT2005 | 11:15 | 1 | 285H# | 310 | 54 | 186 H# |
| | | | At randomization | 05OCT2005 | 11:15 | 1 | 285H# | 310 | 54 | 186 H# |
| | | 207 | Baseline | 05OCT2005 | 11:15 | 1 | 349H# | 317 | 37 | 186 H# |
| | | | Week 28 | 09JAN2006 | 12:00 | 91 | 349H# | 305 | 38 | 218 H# |
| | | 211 | Final visit | 21APR2006 | 12:00 | 199 | 311H# | 317 | 37 | 186 H# |
| | | 214 | Week 40 | 21APR2006 | 12:00 | 199 | 771H# | 350 | 46 | 218 H# |
| | | | Week 44 | 11JUL2006 | 12:50 | 290 | 771H# | 305 | 38 | 218 H# |
| | | 223 | Final visit | 18AUG2006 | 12:30 | 318 | 401H# | 350 | 46 | 218 H# |
| E0061035 | QTP / LI | 1 | Screening | 07JUL2005 | 10:45 | -6 | 103 | 183 | 72 | 90 |
| | | | Baseline | 07JUL2005 | 10:45 | -6 | 103 | 183 | 72 | 90 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799841

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061035 | QTP / LI | 201 | Final visit | 01DEC2005 | 12:00 | 1 | 139 | 156 | 50 | 78 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  | 207 | Baseline | 01DEC2005 | 12:00 | 1 | 139 | 156 | 50 | 78 |
|  |  | 211 | Week 12 | 22FEB2006 | 12:00 | 84 | 133 | 155 | 53 | 75 |
|  |  | 223 | Week 28 | 14JUN2006 | 10:45 | 196 | 182 | 147 | 44 | 67 |
|  |  |  | Week 40 | 24AUG2006 | 13:00 | 267 | 107 | 162 | 53 | 88 |
|  |  |  | Final visit | 24AUG2006 | 13:00 | 267 | 107 | 162 | 53 | 88 |
| E0061036 | MISSING | 1 |  | 13JUL2005 | 10:15 | 1 | 128 | 165 | 50 | 89 |
| E0061037 | OL QTP | 1 | Screening | 26JUL2005 | 13:40 | -7 | 243 # | 206 H | 47 | 110 |
|  |  |  | Baseline | 26JUL2005 | 13:40 | -7 | 243 # | 206 H | 47 | 110 |
| E0061038 | OL QTP | 1 | Screening | 04AUG2005 | 9:00 | -7 | 105 | 161 | 77 | 63 |
|  |  |  | Baseline | 04AUG2005 | 9:00 | -7 | 105 | 161 | 77 | 63 |
|  |  | 223 | Week 24 | 01MAY2006 | 12:00 | 263 | 64 | 110 L | 52 | 45 |
|  |  |  | Final visit | 01MAY2006 | 12:00 | 263 | 64 | 110 L | 52 | 45 |
| E0061039 | PLA / VAL | 201 | Final visit | 04AUG2005 | 15:00 | -8 | 145 | 179 | 38 L# | 112 |
|  |  |  | At randomization | 23MAR2006 | 10:30 | 1 | 107 | 151 | 40 # | 90 |
|  |  | 223 | Baseline | 23MAR2006 | 10:30 | 1 | 107 | 151 | 40 # | 90 |
|  |  |  | Baseline | 23MAR2006 | 10:30 | 1 | 107 | 151 | 40 # | 90 |
| E0061040 | OL QTP | 1 | Screening | 12AUG2005 | 11:45 | -7 | 218 # | 119 L | 29 L# | 46 |
|  |  |  | Baseline | 12AUG2005 | 11:45 | -7 | 218 # | 119 L | 29 L# | 46 |
| E0061041 | OL QTP | 1 | Screening | 26AUG2005 | 13:30 | -6 | 96 | 175 | 47 | 109 |
|  |  |  | Baseline | 26AUG2005 | 13:30 | -6 | 96 | 175 | 47 | 109 |
|  |  | 223 | Week 12 | 21DEC2005 | 12:00 | 111 | 141 | 176 | 44 | 104 |
|  |  |  | Final visit | 21DEC2005 | 12:00 | 111 | 141 | 176 | 44 | 104 |
| E0061042 | OL QTP | 1 | Screening | 02SEP2005 | 10:30 | -7 | 112 | 216 H | 61 | 133 H |
|  |  |  | Baseline | 02SEP2005 | 10:30 | -7 | 112 | 216 H | 61 | 133 H |
|  |  | 223 | Week 12 | 10NOV2005 | 10:45 | 62 | 204 # | 229 H | 51 | 137 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799842

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0061042 | OL QTP | 223 | Final visit | 1ONOV2002 | 10:45 | 62 | 204 # | 229 H | 51 | 137 H |
| E0061043 | MISSING | 1.01 | | 06SEP2005 | 14:30 | 1 | 260H# | 129 L | 37 L# | 40 |
| | | | | 22SEP2005 | 14:00 | | 142 | 140 | 46 | 66 |
| E0061044 | MISSING | 1 | | 21SEP2005 | 8:30 | | 186 | 130 | 46 | 47 |
| E0062002 | PLA / LI | 201 | Final visit | 22OCT2004 | 9:19 | -12 | 135 | 250 H# | 54 | 169 H# |
| | | | At randomization | 28MAR2005 | 9:55 | 1 | 238 # | 256 H# | 70 | 138 H |
| | | 207 | Baseline | 28MAR2005 | 9:55 | 1 | 238 # | 256 H# | 70 | 138 H |
| | | 211 | Week 16 | 1JUN2005 | 14:20 | 86 | 169 | 269 H# | 64 | 171 H# |
| | | 214 | Week 28 | 11OCT2005 | 10:28 | 198 | 101 | 238 H | 68 | 150 H |
| | | 217 | Week 40 | 09JAN2006 | 9:30 | 288 | 218 # | 225 H | 54 | 127 |
| | | 219 | Week 52 | 28MAR2006 | 10:55 | 366 | 187 | 213 H | 59 | 163 H# |
| | | 223 | Week 64 | 12JUL2006 | 9:45 | 472 | 183 | 219 | 67 | 109 |
| | | | Week 68 | 29AUG2006 | 9:40 | 520 | 169 | 217 H | 70 | 113 |
| | | | Final visit | 29AUG2006 | 9:40 | 520 | 169 | 217 H | 70 | 113 |
| | | 217 | Week 52 | 26APR2006 | 9:10 | 395 | 204 # | 219 H | 49 | 129 |
| E0062003 | QTP / LI | 1 | Screening | 05NOV2004 | 11:46 | -4 | 117 | 241 H# | 35 L# | 183 H# |
| | | | Baseline | 05NOV2004 | 11:46 | -4 | 117 | 241 H# | 35 L# | 183 H# |
| | | | Final visit | 05APR2005 | 11:46 | -4 | 117 | 241 H | 30 L# | 158 H |
| | | 201 | At randomization | 29APR2005 | 13:15 | 1 | 160 | 220 | 30 L# | 158 H |
| E0062004 | OL QTP | 223 | Baseline | 29APR2005 | 13:15 | | 160 | 220 H | | 158 H |
| | | | Week 12 | 29APR2005 | 13:15 | | 190 | | 32 L# | 136 H |
| | | 105 | Final visit | 12MAY2005 | 10:25 | 14 | 110 | 190 | 22 L# | 107 H |
| | | 106 | Week 12 | 28DEC2004 | 10:25 | 49 | 184 | 166 | | 131 H |
| | | | | 28JAN2005 | 11:30 | 80 | 215 # | 203 H | 29 L# | |
| E0062004 | OL QTP | 223 | Week 12 | 01DEC2004 | 16:00 | 14 | 316H# | 195 | 30 L# | 102 |
| | | 1.01 | Final visit | 01DEC2004 | 16:00 | 14 | 316H# | 195 | 30 L# | 105 |
| | | | Screening | 11NOV2004 | 9:16 | -6 | 110 | 185 | 38 L# | 108 |
| | | | Baseline | 11NOV2004 | 9:16 | -6 | 110 | 185 | 38 L# | 125 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799843

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062005 | OL QTP | 223 | Week 12 | 07DEC2004 | 15:57 | 14 | 149 | 160 | 78 | 52 |
| | | 1.01 | Final visit | 07DEC2004 | 15:57 | 14 | 149 | 160 | 78 | 52 |
| | | | Screening | 18NOV2004 | 8:56 | -5 | 116 | 140 | 66 | 51 |
| | | | Baseline | 18NOV2004 | 8:56 | -5 | 116 | 140 | 66 | 51 |
| E0062006 | OL QTP | 1 | Screening | 30NOV2004 | 10:40 | -7 | 260 H# | 316 H# | 72 | 192 H# |
| | | | Baseline | 30NOV2004 | 10:40 | -7 | 260 H# | 316 H# | 72 | 192 H# |
| | | 223 | Week 12 | 11JAN2005 | 10:35 | 35 | 103 | 233 H | 76 | 136 H |
| | | | Final visit | 11JAN2005 | 10:35 | 35 | 103 | 233 H | 76 | 136 H |
| E0062007 | QTP / LI | 201 | Final visit | 07DEC2004 | 10:49 | -8 | 126 | 202 H | 66 | 111 |
| | | | At randomization | 04APR2005 | 10:00 | 1 | 86 | 186 | 68 | 101 |
| | | | Baseline | 04APR2005 | 10:00 | 1 | 86 | 186 | 68 | 101 |
| | | 207 | Week 12 | 23JUN2005 | 11:01 | 81 | 165 | 189 | 63 | 93 |
| | | 211 | Week 28 | 20OCT2005 | 11:07 | 200 | 99 | 210 H | 73 | 117 |
| | | 223 | Week 28 | 15NOV2005 | 12:15 | 226 | 174 | 161 | 62 | 64 |
| | | | Final visit | 15NOV2005 | 12:15 | 226 | 174 | 161 | 62 | 64 |
| E0062008 | PLA / LI | 201 | Screening | 10DEC2004 | 13:30 | -7 | 47 | 194 | 58 | 127 |
| | | | Baseline | 10DEC2004 | 13:30 | -7 | 47 | 194 | 58 | 127 |
| | | | Final visit | 12APR2005 | 9:15 | 1 | 117 | 188 | 52 | 113 |
| | | | At randomization | 12APR2005 | 9:15 | 1 | 117 | 188 | 52 | 113 |
| | | 207 | Baseline | 07JUL2005 | 10:52 | 87 | 84 | 190 | 58 | 115 |
| | | 214 | Week 12 | 20OCT2005 | 10:03 | 182 | 81 | 178 | 58 | 115 |
| | | | Week 28 | 19JAN2006 | 9:50 | 283 | 83 | 191 | 61 | 115 |
| | | 223 | Week 40 | 31JAN2006 | 14:37 | 295 | 137 | 171 | 55 | 89 |
| | | | Final visit | 31JAN2006 | 14:37 | 295 | 137 | 171 | 55 | 89 |
| E0062010 | OL QTP | 1 | Screening | 11JAN2005 | 12:25 | -7 | 118 | 204 H | 50 | 130 |
| | | | Baseline | 11JAN2005 | 12:25 | -7 | 118 | 204 H | 50 | 130 |
| | | 223 | Week 12 | 04FEB2005 | 11:06 | 17 | 211 # | 227 H | 51 | 134 |
| | | | Final visit | 04FEB2005 | 11:06 | 17 | 211 # | 227 H | 51 | 134 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799844

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0062012 | MISSING | 1 | | 28MAR2005 | 10:47 | | 118 | 158 | 47 | 87 |
| E0062013 | OL QTP | 1 | Screening | 17MAY2005 | 10:20 | -7 | 126 | 203 H | 63 | 115 |
| | | | Baseline | 17MAY2005 | 10:58 | | | | | |
| | | 223 | Week 12 | 30AUG2005 | 10:58 | 98 | 154 | 193 | 62 | 100 |
| | | | Final visit | 30AUG2005 | 10:58 | 98 | 154 | 193 | 62 | 100 |
| | | 105 | Week 12 | 14JUL2005 | 11:00 | 51 | 127 | 214 H | 57 | 132 H |
| E0062015 | OL QTP | 1 | Screening | 16JUN2005 | 11:10 | -7 | 95 | 182 | 49 | 114 |
| | | | Baseline | 16JUN2005 | 11:10 | -7 | 95 | 182 | 49 | 114 |
| E0062017 | QTP / LI | 1 | Screening | 14JUL2005 | 10:45 | -7 | 93 | 243 H# | 61 | 163 H# |
| | | | Baseline | 14JUL2005 | 10:45 | -7 | 93 | 243 H# | 61 | 163 H# |
| | | 201 | Final visit | 10NOV2005 | 10:15 | 1 | 93 | 225 H | 62 | 144 H |
| | | | At randomization | 10NOV2005 | 10:15 | 1 | 93 | 225 | 62 | 144 H |
| | | | Baseline | 10NOV2005 | 10:15 | 1 | 93 | 225 H | 62 | 144 H |
| | | 223 | Week 12 | 29NOV2005 | 9:03 | 20 | 71 | 220 H | 55 | 151 H |
| | | | Final visit | 29NOV2005 | 9:03 | 20 | 71 | 220 H | 55 | 151 H |
| E0062018 | MISSING | 1 | | 16AUG2005 | 10:36 | | 282H | 247 H# | 40 # | 151 H |
| E0063001 | QTP / LI | 1 | Screening | 04JUN2004 | 11:15 | -7 | 635H# | 186 | 40 | 78 |
| | | | Baseline | 04JUN2004 | 11:15 | -7 | | 206 | 44 | 78 |
| | | 201 | Final visit | 30SEP2004 | 10:35 | 1 | 322H# | 202 | 40 | |
| | | | At randomization | 30SEP2004 | 10:35 | 1 | 398H# | 202 | 41 # | 77 |
| | | | Baseline | 30SEP2004 | 10:35 | 1 | 635H# | 198 H | 39 | |
| | | 211 | Week 28 | 25APR2005 | 9:30 | 208 | 497H# | 217 | 44 | |
| | | 214 | Week 40 | 25JUL2005 | 9:55 | 299 | 416H# | 198 | 44 L# | |
| | | 217 | Week 52 | 19OCT2005 | 9:45 | 385 | 694H# | 205 | 56 | |
| | | 218 | Week 68 | 08FEB2006 | 9:30 | 497 | 178 | 178 | 43 | 110 |
| | | 221 | Week 84 | 31MAY2006 | 9:00 | 609 | 367H# | 184 | 44 | 68 |
| | | 222 | Week 104 | 26JUL2006 | 9:35 | 665 | 267H# | 163 | 44 | 66 |
| | | 222 | Week 104 | 17AUG2006 | 9:45 | 687 | 267H# | 163 | | 66 |
| | | 223 | Final visit | 17AUG2006 | 9:45 | 687 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799845

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 219 | Week 68 | 16FEB2006 | 10:05 | 505 | 91 BH# | 229 H | 48 | |
| E0063002 | OL QTP | 1 | Screening | 14JUL2004 | 14:40 | -5 | 157 | 241 H# | 49 | 161 H# |
| | | | Baseline | 16JUL2004 | 14:40 | -5 | 157 | 241 H# | 49 | 161 H# |
| | | 223 | Week 24 | 13DEC2004 | 12:20 | 147 | 340 H# | 197 | 39 L# | 90 |
| | | | Final visit | 13DEC2004 | 12:20 | 147 | 340 H# | 197 | 39 L# | 90 |
| E0063003 | OL QTP | 1 | Screening | 18AUG2004 | 15:05 | -7 | 88 | 230 H | 59 | 153 H |
| | | | Baseline | 18AUG2004 | 15:05 | -7 | 88 | 230 H | 59 | 153 H |
| E0063004 | MISSING | 1 | | 20AUG2004 | 13:35 | | 195 | 245 H# | 46 | 160 H# |
| E0063005 | MISSING | 1 | | 20AUG2004 | 15:45 | | 62 | 113 L | 50 | 51 |
| E0063006 | MISSING | 1 | | 08SEP2004 | 14:20 | | 381 LH# | 226 H | 38 L# | 112 |
| E0063007 | OL QTP | 1 | Screening | 20OCT2004 | 10:35 | -7 | 83 | 166 | 67 | 82 |
| | | | Baseline | 20OCT2004 | 10:35 | -7 | 83 | 166 | 67 | 82 |
| E0063008 | OL QTP | 1 | Screening | 20OCT2004 | 12:15 | -7 | 69 | 194 | 66 | 114 |
| | | | Baseline | 20OCT2004 | 12:15 | -7 | 69 | 194 | 66 | 114 |
| | | 223 | Week 12 | 21FEB2005 | 10:00 | 117 | 78 | 181 | 59 | 106 |
| | | | Final visit | 21FEB2005 | 10:00 | 117 | 78 | 181 | 59 | 106 |
| E0063009 | OL QTP | 1 | Screening | 19JAN2005 | 11:05 | -6 | 47 | 174 | 54 | 111 |
| | | | Baseline | 19JAN2005 | 11:05 | -6 | 47 | 174 | 54 | 111 |
| | | 107 | Week 12 | 31MAY2005 | 11:10 | 126 | 72 | 194 | 63 | 117 |
| | | | Final visit | 31MAY2005 | 11:10 | 126 | 72 | 194 | 63 | 117 |
| E0063010 | OL QTP | 1 | Screening | 11MAY2005 | 12:10 | -7 | 307 H# | 208 H | 38 L# | 109 |
| | | | Baseline | 11MAY2005 | 12:10 | -7 | 307 H# | 208 H | 38 L# | 109 |
| | | 223 | Week 12 | 10JUN2005 | 14:00 | 23 | 504 H# | 202 H | 29 L# | |
| | | | Final visit | 10JUN2005 | 14:00 | 23 | 504 H# | 202 H | 29 L# | |
| E0063011 | QTP / LI | 1 | Screening | 25MAY2005 | 11:30 | -7 | 176 | 211 H | 55 | 121 |
| | | | Baseline | 25MAY2005 | 11:30 | -7 | 176 | 211 H | 55 | 121 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799846

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 201 | Final visit | 25JAN2006 | 9:30 | 1 | 371H# | 150 | 36 L# | 40 |
| | | | At randomization | 25JAN2006 | 9:30 | 1 | 371H# | 150 | 36 L# | 40 |
| | | | Baseline | 02FEB2006 | 12:15 | 9 | 600H# | 163 | 34 L# | 40 |
| | | 202 | Week 12 | 19APR2006 | 9:40 | 85 | 399H# | 138 | 35 L# | 24 |
| | | 207 | Week 28 | 10AUG2006 | 9:15 | 198 | 239 # | 135 | 31 L# | 56 |
| | | 223 | Final visit | 10AUG2006 | 9:15 | 198 | 239 # | 135 | 31 L# | 56 |
| | | 103 | Week 12 | 15JUN2005 | 15:15 | 194 | 414H# | 201 H | 39 L# | 56 |
| E0063012 | OL QTP | 1 | Screening | 10JUN2005 | 11:30 | -5 | 157 | 153 | 53 | 69 |
| | | | Baseline | 10JUN2005 | 11:30 | -5 | 157 | 153 | 53 | 69 |
| | | 223 | Week 12 | 27JUL2005 | 17:00 | 42 | 300H# | 218 | 51 | 107 |
| | | | Final visit | 27JUL2005 | 17:00 | 42 | 300H# | 218 | 51 | 107 |
| E0064001 | OL QTP | 1 | Screening | 15APR2004 | 11:40 | -7 | 111 | 212 H | 68 | 122 |
| | | | Baseline | 15APR2004 | 11:40 | -7 | 111 | 212 H | 68 | 122 |
| | | 223 | Week 12 | 03MAY2004 | 11:00 | 11 | 133 | 220 H | 61 | 132 H |
| | | | Final visit | 03MAY2004 | 11:00 | 11 | 133 | 220 H | 61 | 132 H |
| E0064002 | OL QTP | | Baseline | 17MAY2004 | 16:15 | -10 | 64 | 177 | 74 | 90 |
| | | 223 | Week 24 | 07DEC2004 | 15:45 | 194 | 91 | 207 H | 68 | 121 |
| | | | Final visit | 07DEC2004 | 15:45 | 194 | 91 | 207 H | 68 | 121 |
| E0064003 | OL QTP | 1 | Screening | 18MAY2004 | 15:35 | -7 | 284H# | 207 H | 25 L# | 125 |
| | | | Baseline | 18MAY2004 | 15:35 | -7 | 284H# | 207 H | 25 L# | 125 |
| | | 223 | Week 12 | 02SEP2004 | 17:30 | 100 | 236 # | 202 H | 28 L# | 127 |
| | | | Final visit | 02SEP2004 | 17:30 | 100 | 236 # | 202 H | 28 L# | 127 |
| E0064004 | MISSING | 1 | Screening | 13JUL2004 | 17:00 | | 93 | 148 | 60 | 69 |
| E0064005 | OL QTP | 1 | Screening | 15JUL2004 | 14:15 | -7 | 82 | 163 | 59 | 88 |
| | | | Baseline | 15JUL2004 | 14:15 | -7 | 82 | 163 | 59 | 88 |
| E0064006 | MISSING | 1 | Screening | 15JUL2004 | 16:15 | | 160 | 232 H | 49 | 151 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799847

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064007 | OL QTP | 1 |  | 26JUL2004 | 13:25 | -8 | 165 H# | 271 H# | 57 | 181 H# |
| E0064008 | OL QTP | 1 | Screening | 03AUG2004 | 16:45 | -7 | 140 | 187 | 56 | 103 |
|  |  |  | Baseline | 03AUG2004 | 16:46 | -7 | 140 | 187 | 56 | 103 |
|  |  | 223 | Week 24 | 17FEB2005 | 13:30 | 191 | 110 | 127 L | 47 | 53 |
|  |  |  | Final visit | 17FEB2005 | 13:30 | 191 | 110 | 122 L | 47 | 53 |
| E0064009 | OL QTP | 1.01 | Screening | 02SEP2004 | 17:50 | -14 | 547 H# | 233 H | 40 # |  |
|  |  | 223 | Week 24 | 27JAN2005 | 15:40 | 133 | 331 H# | 234 H | 43 | 125 |
|  |  |  | Final visit | 27JAN2005 | 15:40 | 133 | 331 H# | 234 H | 43 | 125 |
|  |  |  | Baseline | 09SEP2004 | 14:20 | -7 | 486 H# | 276 H# | 46 |  |
|  |  |  | Baseline | 09SEP2004 | 14:20 | -7 | 486 H# | 276 H# | 46 |  |
| E0064010 | MISSING | 1 |  | 22SEP2004 | 14:40 |  | 200 # | 232 H | 39 L# | 153 H |
| E0064011 | MISSING | 1 |  | 22SEP2004 | 17:15 |  | 114 | 179 | 67 | 89 |
| E0064012 | OL QTP | 1 | Screening | 27SEP2004 | 17:45 | -7 | 219 # | 299 H# | 49 | 206 H# |
|  |  |  | Baseline | 27SEP2004 | 17:45 | -7 | 219 # | 299 H# | 49 | 206 H# |
| E0064013 | OL QTP | 1 | Screening | 13OCT2004 | 17:40 | -7 | 94 | 225 H | 55 | 151 H |
|  |  |  | Baseline | 13OCT2004 | 17:40 | -7 | 94 | 225 H | 55 | 151 H |
| E0064014 | OL QTP | 1 | Screening | 29OCT2004 | 12:35 | -7 | 239 # | 252 H# | 49 | 155 H |
|  |  |  | Baseline | 29OCT2004 | 12:00 | -7 | 239 # | 239 H | 49 | 155 H |
|  |  | 223 | Week 24 | 14APR2005 | 12:00 | 160 | 239 # | 231 H | 34 L# | 149 H |
|  |  |  | Final visit | 14APR2005 | 12:00 | 160 | 239 # | 231 | 34 L# | 149 H |
| E0064015 | MISSING | 1 |  | 11NOV2004 | 15:25 |  | 61 | 160 | 46 | 102 |
| E0064016 | MISSING | 1 |  | 30NOV2004 | 16:30 |  | 156 | 173 | 46 | 96 |
| E0064017 | MISSING | 1 |  | 01DEC2004 | 14:45 |  | 353 H# | 295 H# | 61 | 163 H# |
| E0064018 | QTP / LI | 1 | Screening | 02DEC2004 | 15:30 | -7 | 264 H# | 157 | 64 | 40 |
|  |  |  | Baseline | 02DEC2004 | 15:30 | -7 | 264 H# | 157 | 64 | 40 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4116

CONFIDENTIAL
AZSER12799848

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 107 | Week 12 | 31MAR2005 | 16:45 | 112 | 294 H# | 163 | 51 | 53 |
| | | 201 | Final visit | 23JUN2005 | 17:25 | 1 | 367 H# | 202 H | 54 | 75 |
| | | | At randomization | 23JUN2005 | 17:25 | 1 | 367 H# | 202 H | 54 | 75 |
| | | 207 | Baseline | 23JUN2005 | 17:25 | 1 | 369 H# | 202 H | 54 | 75 # |
| | | 211 | Week 12 | 14SEP2005 | 18:00 | 84 | 148 | 138 | 40 | 24 |
| | | 215 | Week 28 | 03JAN2006 | 10:30 | 195 | 167 | 163 | 49 | 84 |
| | | 217 | Week 52 | 22JUN2006 | 11:50 | 365 | 280 H# | 154 | 60 | 28 |
| | | 223 | Week 52 | 22JUN2006 | 11:15 | 365 | 325 H# | 155 | 52 | 46 |
| | | | Final visit | 14AUG2006 | 17:30 | 418 | 325 H# | 155 | 54 | 36 |
| E0064019 | OL QTP | 1 | Screening | 08DEC2004 | 14:05 | -7 | 167 | 140 | 42 | 65 |
| | | | Baseline | 08DEC2004 | 14:05 | -7 | 167 | 140 | 42 | 65 |
| | | 107 | Week 12 | 05APR2005 | 11:30 | 111 | 128 | 121 | 45 | 50 |
| | | 223 | Week 24 | 09MAY2005 | 12:30 | 145 | 139 | 154 L | 50 | 76 |
| | | | Final visit | 09MAY2005 | 12:30 | 145 | 139 | 154 | 50 | 76 |
| E0064020 | PLA / LI | 1 | Screening | 10DEC2004 | 13:20 | -7 | 93 | 161 | 43 | 99 |
| | | | Baseline | 10DEC2004 | 13:20 | -7 | 93 | 161 | 43 | 99 |
| | | 107 | Week 12 | 06APR2005 | 13:30 | 110 | 134 | 169 | 43 | 99 |
| | | 201 | Final visit | 24AUG2005 | 13:35 | 1 | 126 | 170 L | 41 | 104 |
| | | | At randomization | 24AUG2005 | 13:35 | 1 | 126 | 170 L | 41 | 104 |
| | | 223 | Baseline | 24AUG2005 | 13:35 | 1 | 126 | 170 | 41 | 104 |
| | | | Week 12 | 21NOV2005 | 15:35 | 90 | 96 | 153 | 40 | 94 |
| | | | Final visit | 21NOV2005 | 15:35 | 90 | 96 | 153 | 40 | 94 ## |
| E0064021 | OL QTP | 223 | Week 12 | 20DEC2004 | 11:45 | -8 | 78 | 151 L | 72 | 63 |
| | | 223 | Final visit | 23FEB2005 | 10:50 | 57 | 128 | 129 L | 61 | 42 |
| | | | Final visit | 23FEB2005 | 10:50 | 57 | 128 | 129 | 61 | 42 |
| E0064022 | OL QTP | 1 | Week 24 | 05JAN2005 | 11:35 | -8 | 192 | 207 H | 34 | 135 L#H |
| | | 223 | Final visit | 02AUG2005 | 15:40 | 201 | 329 H# | 227 H | 35 | 126 L# |
| | | | Final visit | 02AUG2005 | 15:40 | 201 | 329 H# | 227 H | 35 | 126 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799849

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 201 | Final visit | 31JAN2005 | 12:15 | -14 | 48 | 174 | 53 | 111 H |
| | | | At Randomization | 06JUN2005 | 12:20 | 1 | 103 | 216 | 64 | 131 H |
| | | 207 | Baseline | 06JUN2005 | 12:20 | 1 | 103 | 216 | 64 | 131 H |
| | | 211 | Week 12 | 06SEP2005 | 11:25 | 93 | 181 | 228 | 65 | 127 H |
| | | 214 | Week 28 | 04JAN2006 | 14:00 | 213 | 106 | 220 | 46 | 153 H |
| | | 217 | Week 40 | 01MAR2006 | 10:30 | 289 | 90 | 199 | 49 | 117 |
| | | 219 | Week 52 | 02JUN2006 | 11:00 | 362 | 88 | 181 | 46 | 132 H |
| | | 223 | Week 68 | 30AUG2006 | 10:50 | 451 | 67 | 181 | 46 | 122 |
| | | | Final visit | 30AUG2006 | 10:50 | 451 | 67 | 186 | 46 | 122 |
| | | 1.01 | Screening | 18AUG2005 | 11:35 | -7 | 62 | 156 | 45 | 99 |
| | | | Baseline | 07FEB2005 | 11:35 | -7 | 62 | 156 | 45 | 99 |
| E0064024 | OL QTP | 221 | Week 12 | 15FEB2005 | 18:27 | -8 | 119 | 170 | 47 | 99 |
| | | 223 | Final visit | 01MAR2005 | 12:00 | 7 | 168 | 169 | 50 | 85 |
| | | | | 02MAR2005 | 12:00 | 7 | 168 | 169 | 50 | 85 |
| E0064026 | OL QTP | 223 | Week 24 | 17FEB2005 | 18:10 | -20 | 506 H# | 301 | 50 | 205 H# |
| | | | Final visit | 21JUL2005 | 17:15 | 134 | 343 H# | 332 H# | 58 | 205 H# |
| | | 1.01 | Screening | 21JUL2005 | 16:05 | 134 | 343 H# | 332 H# | 58 | 137 H |
| | | | Baseline | 02MAR2005 | 16:05 | -7 | 209 # | 229 H | 50 | 137 H |
| | | | | 02MAR2005 | | -7 | 209 # | 229 H | 50 | |
| E0064027 | QTP / LI | 1 | Screening | 25FEB2005 | 10:50 | -7 | 114 | 175 | 55 | 97 |
| | | 107 | Baseline | 25FEB2005 | 10:50 | -7 | 114 | 175 | 55 | 97 |
| | | 201 | Week 12 | 14JUN2005 | 11:35 | 102 | 123 | 196 | 54 | 117 H |
| | | | Final visit | 18AUG2005 | 12:20 | 1 | 123 | 234 | 58 | 158 H |
| | | | At randomization | 18AUG2005 | 12:20 | | 92 | 234 | 58 | 158 H |
| | | 207 | Baseline | 18AUG2005 | 12:20 | 86 | 92 | 234 | 58 | 158 |
| | | 211 | Week 12 | 18MAR2005 | 12:20 | 112 | 167 | 243 H | 49 | 168 H |
| | | | Week 28 | 16MAR2006 | 12:10 | 211 | 126 | 214 H | 58 | 131 H |
| | | 223 | Week 40 | 02MAY2006 | 12:10 | 258 | 126 | 214 H | 58 | 131 H |
| | | | Final visit | 02MAY2006 | 12:10 | 258 | | | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799850

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0064028 | OL QTP | 1 | Screening | 10MAR2005 | 15:55 | -7 | 432H# | 207 | 43 | 90 |
| | | 1.01 | Screening | 15MAR2005 | 15:25 | -2 | 94 | 155 H | 46 | 90 |
| | | | Baseline | 15MAR2005 | 15:25 | -2 | 94 | 155 | 46 | |
| E0064029 | OL QTP | 1 | Screening | 16MAR2005 | 11:45 | -7 | 194 | 203 H | 49 | 115 |
| | | | Baseline | 16MAR2005 | 11:45 | -7 | 194 | 203 H | 49 | 115 |
| E0064031 | PLA / VAL | 1 | Screening | 21MAR2005 | 18:00 | -7 | 167 | 190 | 38 | 119 L# |
| | | | Baseline | 21MAR2005 | 18:00 | -7 | 167 | 190 | 38 | 119 L# |
| | | 201 | Final visit | 10OCT2005 | 18:30 | 1 | 295H# | 218 | 45 | 114 |
| | | | At | 10OCT2005 | 18:30 | 1 | 295H# | 218 H | 45 | 114 |
| | | | Randomization Baseline | 10OCT2005 | 18:30 | 1 | 295H# | 218 | 45 | 114 L# |
| | | 207 | Week 12 | 11JAN2006 | 18:10 | 94 | 185 | 162 | 36 | 89 L# |
| | | 211 | Week 28 | 25APR2006 | 17:40 | 198 | 146 | 170 | 39 | 102 |
| | | 214 | Week 40 | 17JUL2006 | 18:15 | 281 | 135 | 159 | 43 | 89 |
| | | 223 | Week 45 | 16AUG2006 | 18:15 | 311 | 181 | 152 | 39 | 77 L# |
| | | | Final visit | 16AUG2006 | 18:15 | 311 | 181 | 152 | 39 | 77 L# |
| E0064032 | MISSING | | | 04APR2005 | 10:50 | | 151 | 187 | 55 | 102 |
| E0064033 | OL QTP | 1 | Screening | 07APR2005 | 15:55 | -7 | 230 # | 278 H# | 65 | 167 H# |
| | | | Baseline | 07APR2005 | 15:55 | -7 | 230 # | 278 H# | 65 | 167 H# |
| | | 223 | Week | 09JUN2005 | 13:50 | 56 | 297H# | 273 H# | 67 | 147 H |
| | | | Final visit | 09JUN2005 | 13:50 | 56 | 297H# | 273 H# | 67 | 147 H |
| E0064034 | OL QTP | 1 | Screening | 19APR2005 | 15:45 | -6 | 131 | 165 | 56 | 83 |
| | | | Baseline | 19APR2005 | 15:45 | -6 | 131 | 165 | 55 | 80 |
| | | 107 | Week 12 | 16AUG2005 | 10:45 | 113 | 144 | 164 | 55 | 80 |
| | | 223 | Week 24 | 13OCT2005 | 10:55 | 171 | 148 | 145 | 47 | 68 |
| | | | Final visit | 13OCT2005 | 10:55 | 171 | 148 | 145 | 47 | 68 |
| E0064035 | MISSING | | | 04MAY2005 | 12:45 | | 209 # | 212 H | 72 | 98 |
| E0064036 | QTP / LI | 1 | Screening | 25AUG2005 | 10:30 | -6 | 100 | 206 H | 68 | 118 |
| | | | Baseline | 25AUG2005 | 10:30 | -6 | 100 | 206 H | 68 | 118 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799851

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0066036 | QTP / LI | 201 | Final visit | 11MAY2006 | 18:00 | 1 | 71 | 236 H | 67 | 155 H |
|  |  |  | At randomization | 11MAY2006 | 18:00 | 1 | 71 | 236 H | 67 | 155 H |
|  |  | 207 | Baseline | 04AUG2006 | 12:10 | 86 | 71 | 259 H# | 67 | 152 H |
|  |  | 223 | Week 12 | 30AUG2006 | 11:55 | 112 | 115 | 209 H | 84 H | 116 H |
|  |  | 223 | Week 12 | 21SEP2006 | 17:55 | 134 | 84 | 204 H | 60 | 126 H |
|  |  | 223 | Final visit | 21SEP2006 | 17:55 | 134 | 89 | 204 H | 60 | 126 H |
| E0066037 | OL QTP | 1 | Week 24 | 06SEP2006 | 13:20 | -9 | 87 | 157 | 40 # | 100 |
|  |  | 110 | Week 24 | 29MAR2006 | 12:15 | 195 | 192 | 184 | 34 L# | 112 |
|  |  | 223 | Week 24 | 19APR2006 | 13:30 | 216 | 126 | 158 | 40 # | 93 |
|  |  | 223 | Final visit | 19APR2006 | 13:30 | 216 | 126 | 158 | 40 | 93 |
| E0066038 | OL QTP | 1 | Screening | 07SEP2005 | 17:30 | -7 | 300 H# | 275 H# | 44 | 171 H# |
|  |  | 1 | Baseline | 07SEP2005 | 17:30 | -7 | 300 H# | 275 H# | 44 | 171 H# |
| E0066039 | OL QTP | 1 | Screening | 08SEP2005 | 15:20 | -12 | 208 # | 178 | 42 | 94 |
| E0066041 | PLA / LI | 1 | Screening | 20SEP2005 | 11:45 | -7 | 106 | 203 H | 71 | 111 |
|  |  | 1 | Baseline | 20SEP2005 | 11:45 | -7 | 106 | 203 H | 71 | 111 |
|  |  | 201 | Final visit | 15FEB2006 | 12:10 | 1 | 83 | 199 | 74 | 108 |
|  |  |  | At randomization | 15FEB2006 | 12:10 | 1 | 83 | 199 | 74 | 108 |
|  |  | 207 | Baseline | 15FEB2006 | 12:10 | 1 | 83 | 199 | 74 | 108 |
|  |  |  | Week 12 | 11MAY2006 | 12:10 | 86 | 76 | 182 | 78 | 89 |
|  |  | 223 | Week 28 | 28AUG2006 | 13:00 | 195 | 101 | 207 H | 79 | 108 |
|  |  | 223 | Final visit | 28AUG2006 | 13:00 | 195 | 101 | 207 H | 79 | 108 |
| E0066001 | OL QTP | 223 | Week 12 | 16APR2004 | 13:47 | 22 | 56 | 151 | 63 | 77 |
|  |  | 223 | Final visit | 16APR2004 | 13:47 | 22 | 56 | 151 | 63 | 77 |
|  |  | 1.01 | Screening | 19MAR2004 | 14:12 | -6 | 64 | 172 | 72 | 87 |
|  |  | 1.01 | Baseline | 19MAR2004 | 14:12 | -6 | 64 | 172 | 72 | 87 |
| E0066002 | OL QTP | 1 | Screening | 08APR2004 | 12:45 | -7 | 177 | 238 H | 35 L# | 168 H# |
|  |  | 1 | Baseline | 08APR2004 | 12:45 | -7 | 177 | 238 H | 35 L# | 168 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799852

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0066002 | OL QTP | 223 | Week 24 | 23NOV2004 | 14:10 | 222 | 171 | 181 H# | 40 # | 107 |
|  |  |  | Final visit | 23NOV2004 | 14:10 | 222 | 171 | 181 H# | 40 # | 107 |
| E0066003 | OL QTP | 1 | Screening | 16APR2004 | 14:47 | -7 | 34 BH# | 260 H# | 46 | 144 H |
|  |  |  | Baseline | 16APR2004 | 14:47 | -7 | 34 BH# | 260 H# | 46 | 144 H |
| E0066004 | OL QTP | 1 | Screening | 16APR2004 | 15:35 | -7 | 117 | 163 | 53 | 87 |
|  |  |  | Baseline | 16APR2004 | 15:35 | -7 | 117 | 163 | 53 | 87 |
|  |  | 223 | Week 24 | 28DEC2004 | 13:20 | 249 | 208 # | 218 H | 61 | 115 |
|  |  |  | Final visit | 28DEC2004 | 13:20 | 249 | 208 # | 218 H | 61 | 115 |
| E0066005 | OL QTP | 1 | Screening | 23APR2004 | 12:25 | -7 | 217 # | 243 H# | 41 | 159 H |
|  |  |  | Baseline | 23APR2004 | 12:25 | -7 | 217 # | 243 H# | 41 | 159 H |
| E0066006 | OL QTP | 1 | Screening | 14SEP2004 | 15:15 | -9 | 150 | 244 H# | 118 H | 96 |
|  |  | 223 | Week 12 | 14JAN2005 | 11:10 | 113 | 155 | 225 H | 96 H | 98 |
|  |  |  | Final visit | 16JAN2005 | 11:10 | 113 | 155 | 225 H | 96 H | 98 |
| E0066007 | MISSING | 1.01 |  | 21JAN2005 | 9:35 | 109 | 109 | 139 | 48 | 69 |
| E0066008 | OL QTP | 1.01 | Screening | 07FEB2005 | 9:45 | -3 | 101 | 243 H# | 45 | 178 H# |
|  |  |  | Baseline | 07FEB2005 | 9:45 | -3 | 101 | 243 H# | 45 | 178 H# |
| E0066009 | QTP / LI | 201 | Final visit | 20APR2005 | 10:00 | -8 | 169 | 235 H | 90 H | 111 |
|  |  |  | At randomization | 05JAN2006 | 10:50 | 1 | 158 | 191 | 79 | 80 |
|  |  |  | Screening | 05JAN2006 | 10:50 | 1 | 158 | 191 | 79 | 80 |
|  |  |  | Baseline | 05JAN2006 | 10:50 | 1 | 158 | 191 | 79 | 80 |
|  |  | 207 | Week 12 | 07APR2006 | 13:30 | 93 | 197 | 179 | 73 | 67 |
|  |  | 223 | Week 12 | 23MAY2006 | 14:45 | 139 | 199 | 194 | 77 | 77 |
|  |  |  | Final visit | 23MAY2006 | 14:45 | 139 | 199 | 194 | 77 | 77 |
| E0066010 | MISSING | 1 |  | 25AUG2005 | 10:40 |  | 323 H# | 207 H | 29 L# | 113 |
| E0066011 | OL QTP | 1.01 | Screening | 27SEP2005 | 10:05 | -1 | 231 # | 189 | 54 | 89 |
|  |  |  | Baseline | 27SEP2005 | 10:05 | -1 | 231 # | 189 | 54 | 89 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799853

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067001 | OL QTP | 1 | Screening | 08APR2004 | 13:00 | -7 | 78 | 183 | 68 | 99 |
| | | | Baseline | 08APR2004 | 13:00 | -7 | 78 | 183 | 68 | 99 |
| | | 223 | Week 24 | 20OCT2004 | 10:00 | 188 | 92 | 160 | 61 | 81 |
| | | | Final visit | 20OCT2004 | 10:00 | 188 | 92 | 160 | 61 | 81 |
| E0067002 | OL QTP | 1 | Screening | 12APR2004 | 12:00 | -7 | 89 | 192 | 36 L# | 138 H |
| | | | Baseline | 12APR2004 | 12:00 | -7 | 89 | 192 | 36 L# | 138 H |
| E0067003 | MISSING | 1 | Screening | 19APR2004 | 11:30 | -7 | 76 | 170 | 50 | 105 |
| | | | Baseline | 19APR2004 | 11:30 | -7 | 76 | 170 | 50 | 105 |
| E0067004 | MISSING | 1 | | 20APR2004 | 16:15 | | 138 | 151 | 48 | 75 |
| E0067005 | OL QTP | 1 | | 26APR2004 | 14:00 | -9 | 64 | 141 | 43 | 85 |
| E0067006 | OL QTP | 1 | Screening | 25MAY2004 | 9:30 | -7 | 288H# | 195 | 39 L# | 98 |
| | | | Baseline | 25MAY2004 | 9:30 | -7 | 288H# | 195 | 39 L# | 98 |
| | | 110 | Week 24 | 21DEC2004 | 10:30 | 203 | 368H# | 215 H | 41 L# | 100 |
| | | | Final visit | 21DEC2004 | 10:30 | 203 | 368H# | 215 H | 41 L# | 100 |
| | | 223 | Week 24 | 04JAN2005 | 11:45 | 217 | 1460H# | 336 H# | 50 | |
| | | | Final visit | 04JAN2005 | 11:45 | 217 | 1460H# | 336 H# | 50 | |
| E0067007 | OL QTP | 223 | Week 24 | 07JUN2004 | 10:45 | -9 | 120 | 198 | 60 | 114 |
| | | | | 01NOV2004 | 8:30 | 161 | 24 L | 186 | 50 | 131 H |
| | | 223 | Final visit | 24NOV2004 | 13:00 | 161 | 24 L | 186 | 50 | 131 H |
| E0067008 | OL QTP | 1 | Screening | 10JUN2004 | 13:00 | -5 | 132 | 199 | 38 L# | 135 H# |
| | | | Baseline | 10JUN2004 | 13:00 | -5 | 132 | 199 | 38 L# | 135 H# |
| E0067009 | OL QTP | 1 | Screening | 22JUN2004 | 8:45 | -6 | 316H# | 214 H | 48 | 103 |
| | | | Baseline | 22JUN2004 | 8:45 | -6 | 316H# | 214 H | 48 | 103 |
| E0067010 | PLA / VAL | 1 | Screening | 22JUN2004 | 9:00 | -7 | 358H# | 185 | 38 L# | 75 |
| | | | Baseline | 22JUN2004 | 9:00 | -7 | 358H# | 185 | 38 L# | 75 |
| | | 201 | Final visit | 16NOV2004 | 11:15 | 1 | 492H# | 203 H | 38 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799854

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067010 | PLA / VAL | 201 | At randomization | 16NOV2004 | 11:15 | 1 | 492H# | 203 H | 38 L# | |
| | | 223 | Baseline | 16NOV2004 | 11:15 | 1 | 492H# | 203 H | 38 L# | |
| | | | Week 12 | 21DEC2004 | 13:30 | 36 | 266H# | 152 | 40 # | 59 |
| | | | Final visit | 21DEC2004 | 13:30 | 36 | 266H# | 152 | 40 # | 59 |
| E0067011 | PLA / LI | 201 | Final visit | 07JUL2004 | 16:40 | -8 | 589H# | 335 H# | 27 L# | |
| | | | At randomization | 07OCT2004 | 12:45 | 1 | 640H# | 239 H | 41 | |
| | | 223 | Baseline | 07OCT2004 | 12:45 | 1 | 640H# | 239 H | 41 | |
| | | | Final visit | 29DEC2004 | 15:30 | 84 | 457H# | 380 H# | 50 | |
| | | 1.01 | Screening | 13JUL2004 | 15:10 | -2 | 428H# | 309 H# | 48 | |
| | | | Baseline | 13JUL2004 | 15:10 | -2 | 428H# | 309 H# | 48 | |
| E0067012 | MISSING | 1 | Baseline | 08JUL2004 | 12:45 | | 181 | 224 H | 37 L# | 151 H |
| E0067013 | OL QTP | 1 | | 19JUL2004 | 9:00 | -8 | 256H# | 192 | 40 # | 101 |
| E0067014 | PLA / LI | 1 | Screening | 27JUL2004 | 14:00 | -6 | 136 | 140 | 58 | 55 |
| | | | Baseline | 27JUL2004 | 14:00 | -6 | 136 | 140 | 58 | 55 |
| | | 201 | Final visit | 15NOV2004 | 15:00 | 1 | 73 | 142 | 52 | 75 |
| | | | At randomization | 15NOV2004 | 15:00 | 1 | 73 | 142 | 52 | 75 |
| | | 203 | Baseline | 15NOV2004 | 15:00 | 1 | 73 | 142 | 52 | 75 |
| | | | Week 12 | 29NOV2004 | 12:15 | 15 | 91 | 128 L | 52 | 58 |
| | | | Final visit | 29NOV2004 | 12:15 | 15 | 91 | 128 L | 52 | 58 |
| E0067015 | QTP / VAL | 1 | Screening | 28JUL2004 | 9:15 | -6 | 492H# | 261 H# | 37 L# | |
| | | | Baseline | 28JUL2004 | 9:15 | -6 | 492H# | 261 H# | 37 L# | |
| | | 201 | Final visit | 16NOV2004 | 8:45 | 1 | 303H# | 261 H# | 42 | 158 H |
| | | | At randomization | 16NOV2004 | 8:45 | 1 | 303H# | 261 H# | 42 | 158 H |
| | | | Baseline | 16NOV2004 | 8:45 | 1 | 303H# | 261 H# | 42 L# | 158 H |
| | | 207 | Week 12 | 09FEB2005 | 8:00 | 86 | 224 H | 223 H | 32 | 146 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799855

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 211 | Week 28 | 01JUN2005 | 8:15 | 198 | 387H# | 232 H | 34 L# | 121 |
| | | 214 | Week 40 | 15AUG2005 | 8:30 | 273 | 484H# | 264 H# | 38 L# | |
| | | 217 | Week 52 | 16NOV2005 | 8:45 | 366 | 630H# | 314 H# | 38 L# | |
| | | 219 | Week 64 | 06MAR2006 | 9:00 | 588 | 537H# | 228 H | 47 H | |
| | | 221 | Week 84 | 26JUN2006 | 9:00 | 588 | | 228 | 42 | |
| | | 223 | Final visit | 21AUG2006 | 8:30 | 644 | 448H# | 256 H# | 40 # | 119 |
| | | 223 | Final visit | 21AUG2006 | 8:30 | 644 | 448H# | 256 H# | 40 # | 119 |
| E0067016 | OL QTP | 1 | Screening | 23AUG2004 | 10:45 | -7 | 100 | 174 | 54 | 100 |
| | | 223 | Baseline | 23AUG2004 | 10:45 | -7 | 100 | 174 | 54 | 100 |
| | | | Week 12 | 15NOV2004 | 11:00 | 77 | 125 | 170 | 51 | 94 |
| | | 223 | Final visit | 15NOV2004 | 11:00 | 77 | 125 | 170 | 51 | 94 |
| E0067017 | MISSING | 1 | Screening | 25AUG2004 | 15:40 | | 85 | 167 | 48 | 102 |
| E0067018 | OL QTP | 1 | Screening | 23AUG2004 | 8:15 | -8 | 151 | 171 | 57 | 84 |
| E0067019 | PLA / LI | 201 | Screening | 26AUG2004 | 9:50 | -7 | 136 | 197 | 44 | 126 |
| | | | Baseline | 02SEP2004 | 9:55 | -7 | 156 | 197 | 43 | 116 |
| | | | Final visit | 02DEC2004 | 9:15 | 1 | 151 | 185 | 43 | 112 |
| | | 204 | At randomization | 02DEC2004 | 9:15 | 1 | 151 | 185 | 43 | 112 |
| | | | Baseline | 22DEC2004 | 9:10 | 35 | 151 | 185 | 42 | 112 |
| | | | Week 12 | 25JAN2005 | 9:40 | 35 | 130 | 193 | 42 | 125 |
| | | | Final visit | 25JAN2005 | 9:40 | 35 | 130 | 193 | 42 | 125 |
| E0067020 | OL QTP | 1 | Screening | 31AUG2004 | 10:30 | -9 | 89 | 173 | 82 H | 73 |
| E0067021 | OL QTP | 1 | Screening | 23SEP2004 | 14:15 | -4 | 126 | 171 | 47 | 99 |
| | | | Baseline | 23SEP2004 | 14:15 | -4 | 126 | 171 | 47 | 99 |
| E0067022 | OL QTP | 1 | Screening | 06OCT2004 | 12:45 | -7 | 192 | 192 | 32 L# | 122 |
| | | | Baseline | 06OCT2004 | 12:45 | -7 | 192 | 192 | 32 L# | 122 |
| E0067023 | OL QTP | 1 | Screening | 20OCT2004 | 14:00 | -7 | 93 | 178 | 71 | 88 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067023 | OL QTP | 1 | Baseline | 20OCT2004 | 14:00 | -7 | 93 | 178 | 71 | 88 |
| E0067024 | OL QTP | 1.01 | Screening | 01NOV2004 | 12:50 | -7 | 144 | 155 | 42 | 84 |
|  |  |  | Baseline | 01NOV2004 | 12:50 | -7 | 144 | 155 | 42 | 84 |
| E0067025 | OL QTP | 1 | Screening | 03NOV2004 | 10:30 | -6 | 241 # | 166 | 24 L# | 94 |
|  |  |  | Baseline | 03NOV2004 | 10:30 | -6 | 241 # | 166 | 24 L# | 94 |
|  |  | 108 | Week 2 | 31MAR2005 | 9:45 | 142 | 142 | 159 | 30 L# | 100 |
|  |  |  | Final visit | 31MAR2005 | 9:45 | 142 | 146 | 159 | 30 L# | 100 |
| E0067026 | OL QTP | 1 | Screening | 09NOV2004 | 13:00 | -6 | 88 | 151 | 34 L# | 99 |
|  |  |  | Baseline | 09NOV2004 | 13:00 | -6 | 88 | 151 | 34 L# | 99 |
| E0067027 | MISSING | 1 | Baseline | 10NOV2004 | 13:30 |  | 112 | 169 | 43 | 104 |
| E0067028 | MISSING | 1 | Baseline | 11NOV2004 | 11:30 |  | 100 | 131 | 41 | 70 |
| E0067029 | OL QTP | 104 | Week 12 | 16NOV2004 | 14:10 | -8 | 175 | 235 H | 43 | 157 H |
|  |  |  |  | 16DEC2004 | 13:20 | 22 | 166 | 227 H | 39 L# | 155 H |
|  |  |  | Final visit | 16DEC2004 | 13:20 | 22 | 166 | 227 H | 39 L# | 155 H |
| E0067030 | OL QTP | 1 | Screening | 29NOV2004 | 11:15 | -7 | 88 | 198 | 52 | 128 |
|  |  |  | Baseline | 29NOV2004 | 11:15 | -7 | 88 | 198 | 52 | 128 |
|  |  | 103 | Week 2 | 09DEC2004 | 10:30 | 15 | 214 # | 179 | 51 | 85 |
|  |  |  | Final visit | 21DEC2004 | 8:30 | 15 | 214 # | 179 | 51 | 85 |
| E0067031 | QTP / LI | 201 | Final visit | 30MAR2005 | 16:30 | 1 | 70 | 184 | 76 | 94 |
|  |  |  | At randomization | 30MAR2005 | 16:30 | 1 | 70 | 184 | 76 | 94 |
|  |  | 1.01 | Baseline | 30NOV2004 | 15:15 | -8 | 70 | 411 L | 73 | 108 |
| E0067032 | PLA / VAL | 1 | Screening | 02DEC2004 | 12:15 | -7 | 135 | 167 | 38 L# | 102 |
|  |  |  | Baseline | 02DEC2004 | 12:15 | -7 | 135 | 167 | 38 L# | 102 |
|  |  | 201 | Final visit | 31MAR2005 | 11:30 | 1 | 105 | 151 | 36 L# | 94 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

4125

CONFIDENTIAL
AZSER12799857

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 201 | At randomization | 31MAR2005 | 11:30 | 1 | 105 | 151 | 36 L# | 94 |
| | | | Baseline | 31MAR2005 | 11:30 | 1 | 105 | 151 | 36 L# | 94 |
| | | 211 | Week 28 | 19OCT2005 | 11:30 | 203 | 213 | 156 | 33 L# | 98 |
| | | 214 | Week 40 | 5JAN2006 | 11:25 | 281 | 133 | 154 | 33 L# | 94 |
| | | 217 | Week 52 | 29MAR2006 | 11:45 | 364 | 97 | 144 | 33 L# | 92 |
| | | 223 | Week 68 | 21AUG2006 | 11:00 | 509 | 148 | 155 | 30 L# | 95 |
| | | | Final visit | 21AUG2006 | 11:00 | 509 | 148 | 155 | 30 L# | 95 |
| E0067033 | QTP / LI | 1 | Screening | 10JAN2005 | 9:30 | -7 | 157 | 165 | 55 | 79 |
| | | | Baseline | 10JAN2005 | 9:30 | -7 | 157 | 165 | 55 | 79 |
| | | 201 | Final visit | 12APR2005 | 14:00 | 1 | 183 | 171 | 58 | 76 |
| | | | At randomization | 12APR2005 | 14:00 | 1 | 183 | 171 | 58 | 76 |
| | | 207 | Baseline | 12APR2005 | 14:00 | 1 | 183 | 171 | 58 | 76 |
| | | 211 | Week 12 | 16JUL2005 | 14:30 | 95 | 236 # | 143 | 51 | 64 |
| | | 214 | Week 28 | 27OCT2005 | 13:00 | 198 | 215 # | 158 | 51 | 66 |
| | | 217 | Week 40 | 16JAN2006 | 15:30 | 280 | 241 # | 170 | 63 | 60 |
| | | | Week 52 | 13APR2006 | 15:30 | 367 | 168 | 171 | 61 | 67 |
| | | 223 | Week 68 | 2JUL2006 | 10:45 | 433 | 168 | 177 | 52 | 56 |
| | | | Final visit | 23AUG2006 | 10:45 | 499 | 168 | 142 | 52 | 56 |
| E0067034 | OL QTP | 1 | Screening | 9FEB2005 | 12:15 | -7 | 176 | 250 H# | 47 | 168 H# |
| | | | Baseline | 9FEB2005 | 12:15 | -7 | 176 | 250 H# | 47 | 168 H# |
| | | 223 | Week 24 | 10OCT2005 | 15:00 | 236 | 266H# | 235 H | 37 L# | 145 H |
| | | | Final visit | 10OCT2005 | 15:00 | 236 | 266H# | 235 H | 37 L# | 145 H |
| E0067035 | OL QTP | 1 | Screening | 23FEB2005 | 11:30 | -7 | 159 | 110 L | 29 L# | 49 L# |
| | | | Baseline | 23FEB2005 | 11:30 | -7 | 159 | 110 L | 29 L# | 49 L# |
| E0067036 | OL QTP | 101 | Screening | 29MAR2005 | 8:15 | 0 | 135 | 176 | 40 # | 109 # |
| | | 223 | Week 12 | 31MAY2005 | 8:30 | 63 | 150 | 174 | 38 L# | 106 L# |
| | | | Final visit | 31MAY2005 | 8:30 | 63 | 150 | 174 | 38 L# | 106 L# |
| E0067037 | QTP / LI | 1 | Screening | 18APR2005 | 15:30 | -7 | 116 | 222 H | 50 | 149 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799858

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 1 | Baseline | 18APR2005 | 15:30 | -7 | 116 | 222 H | 50 | 149 H |
| | | 201 | Final visit | 24AUG2005 | 9:50 | 1 | 259 H# | 232 H | 44 | 136 H |
| | | | At randomization | 24AUG2005 | 9:50 | 1 | 259 H# | 232 | 44 | 136 |
| | | 207 | Baseline | 24AUG2005 | 9:50 | 1 | 259 H# | 232 H | 44 | 136 H |
| | | 211 | Week 12 | 22NOV2005 | 15:00 | 91 | 435 H# | 227 H | 41 | |
| | | 214 | Week 28 | 02MAR2006 | 14:30 | 191 | 360 H# | 244 H# | 45 | 127 |
| | | | Week 40 | 16JUN2006 | 11:30 | 287 | 282 # | 228 H | 45 | 127 |
| | | 223 | Week 52 | 22AUG2006 | 10:50 | 364 | 188 | 187 | 44 | 105 |
| | | | Final visit | 22AUG2006 | 10:50 | 364 | 188 | 187 | 44 | 105 |
| E0067038 | OL QTP | 1 | Screening | 25APR2005 | 15:45 | -7 | 120 | 158 | 45 | 89 |
| | | | Baseline | 25APR2005 | 15:45 | -7 | 120 | 158 | 45 | 89 |
| | | 223 | Week 24 | 06SEP2005 | 14:30 | 127 | 115 | 117 L | 34 L# | 60 |
| | | | Final visit | 06SEP2005 | 14:30 | 127 | 115 | 117 L | 34 L# | 60 |
| E0067039 | OL QTP | 1 | | 27APR2005 | 10:40 | -8 | 139 | 180 | 70 | 82 |
| | | 106 | Week 24 | 06OCT2005 | 9:30 | 154 | 65 | 173 L | 79 | 81 |
| | | | Final visit | 06OCT2005 | 9:30 | 154 | 65 | 173 L | 79 | 81 |
| E0067040 | MISSING | 1 | | 02MAY2005 | 11:15 | 75 | 75 | 123 L | 44 | 64 |
| E0067041 | QTP / LI | 1 | Screening | 03MAY2005 | 13:15 | -7 | 113 | 215 H | 39 L# | 153 H |
| | | 201 | Final visit | 03MAY2005 | 13:15 | -7 | 113 | 215 H | 39 L# | 153 H |
| | | | At randomization | 27SEP2005 | 10:00 | 1 | 259 H# | 247 H# | 41 | 154 H# |
| | | | Baseline | 27SEP2005 | 10:00 | 1 | 259 H# | 247 H# | 41 | 154 H# |
| | | 211 | Week 12 | 27SEP2005 | 10:00 | 1 | 259 H# | 247 H# | 41 | 154 H# |
| | | 214 | Week 40 | 17APR2006 | 12:45 | 203 | 203 | 271 H# | 43 | 184 H# |
| | | 223 | Week 52 | 06JUL2006 | 9:15 | 283 | 193 | 243 H# | 39 L# | 165 H# |
| | | | Final visit | 29AUG2006 | 10:00 | 337 | 198 | 238 H | 43 | 155 H |
| | | 207 | Week 12 | 22DEC2005 | 8:30 | 87 | 156 | 237 H | 40 | 166 H# |
| E0067042 | MISSING | 1 | | 12MAY2005 | 10:40 | 60 | 60 | 238 H | 75 | 151 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799859

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 1 | Screening | 17MAY2005 | 13:50 | -6 | 154 | 179 | 40 | 108 |
| | | | Baseline | 17MAY2005 | 13:50 | -6 | 154 | 179 | 40 # | 108 |
| | | 201 | Final visit | 15SEP2005 | 10:45 | 1 | 211 # | 159 | 35 L# | 82 |
| | | | At randomization Baseline | 15SEP2005 | 10:45 | 1 | 211 # | 159 | 35 L# | 82 |
| E0067044 | PLA / VAL | 1 | Screening | 17MAY2005 | 17:00 | -6 | 48 | 258 H# | 29 L# | |
| | | | Baseline | 17MAY2005 | 17:00 | -6 | 48 | 258 H# | 29 L# | |
| | | 201 | Final visit | 12SEP2005 | 16:30 | 1 | 54 | 284 H# | 29 L# | |
| | | | At randomization Baseline | 12SEP2005 | 16:30 | 1 | 54 | 284 H# | 29 L# | |
| E0067045 | OL QTP | 1 | Screening | 18MAY2005 | 9:30 | -5 | 48 | 141 | 55 | 76 |
| | | | Baseline | 18MAY2005 | 9:30 | -5 | 48 | 141 | 55 | 76 |
| E0067046 | OL QTP | 1 | Screening | 01JUN2005 | 14:45 | -6 | 637 H# | 188 | 39 L# | |
| | | | Baseline | 01JUN2005 | 14:45 | -6 | 637 H# | 188 | 39 L# | |
| E0067047 | QTP / VAL | 1 | Screening | 02JUN2005 | 13:15 | -5 | 326 H# | 197 | 54 | 78 |
| | | | Baseline | 02JUN2005 | 13:15 | -5 | 326 H# | 197 | 54 | 78 |
| | | 201 | Final visit | 17NOV2005 | 8:45 | 1 | 284 H# | 211 H | 48 | 106 |
| | | | At randomization Baseline | 17NOV2005 | 8:45 | 1 | 284 H# | 211 H | 48 | 106 |
| | | 207 | Week 12 | 08FEB2006 | 8:15 | 84 | 323 H# | 215 H | 55 | 95 |
| | | 213 | Week 23 | | 8:15 | 197 | | | | 85 |
| | | 223 | Week 40 | 06SEP2006 | 8:40 | 294 | 355 H# | 185 | 47 | 67 |
| | | | Final visit | 06SEP2006 | 8:40 | 294 | 355 H# | 185 | 47 | 67 |
| E0067048 | PLA / LI | 1 | Screening | 25JUL2005 | 13:45 | -7 | 332 H# | 184 | 35 L# | 83 |
| | | | Baseline | 25JUL2005 | 13:45 | -7 | 332 H# | 184 | 35 L# | 83 |
| | | 201 | Final visit | 22NOV2005 | 13:30 | 1 | 118 | 165 | 42 | 99 |
| | | | At randomization | 22NOV2005 | 13:30 | 1 | 118 | 165 | 42 | 99 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799860

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 201 | Baseline | 22NOV2005 | 13:30 | 1 | 118 | 165 | 42 | 99 |
| | | 223 | Week 12 | 08DEC2005 | 16:00 | 17 | 223 | 145 | 34 L# | 66 |
| | | | Final visit | 08DEC2005 | 16:00 | 17 | 223 # | 145 | 34 L# | 66 |
| | | 103 | Week 12 | 18AUG2005 | 12:15 | 17 | 113 | 175 | 40 # | 112 |
| E0067049 | OL QTP | 1 | Screening | 01AUG2005 | 14:45 | -7 | 120 | 174 | 41 | 109 |
| | | | Baseline | 01AUG2005 | 14:45 | -7 | 120 | 174 | 41 | 109 |
| | | 223 | Week 12 | 15AUG2005 | 13:45 | 7 | 144 | 160 | 34 L# | 97 |
| | | | Final visit | 15AUG2005 | 13:45 | 7 | 144 | 160 | 34 L# | 97 |
| E0067050 | PLA / LI | 201 | Final visit | 08AUG2005 | 9:15 | -8 | 136 | 122 L | 28 L# | 67 |
| | | | At randomization | | | | | | | |
| | | 207 | Baseline | 07DEC2005 | 9:15 | 1 | 146 | 145 | 30 L# | 86 |
| | | 211 | Week 12 | 03MAR2006 | 8:45 | 85 | 137 | 148 | 20 L# | 82 |
| | | | Week 28 | 29JUN2006 | 9:15 | 205 | 139 | 153 | 30 L# | 95 |
| | | 223 | Week 40 | 16AUG2006 | 11:50 | 253 | 94 | 139 | 32 L# | 88 |
| | | | Final visit | 16AUG2006 | 11:50 | 253 | 94 | 139 | 32 L# | 88 |
| E0067051 | MISSING | 1 | | 09AUG2005 | 9:45 | -6 | 57 | 180 | 54 | 115 |
| E0067052 | OL QTP | 1 | Screening | 23AUG2005 | 14:20 | -6 | 323 H# | 231 H | 43 | 123 # |
| | | | Baseline | 23AUG2005 | 14:20 | -6 | 323 H# | 231 H | 43 | 123 # |
| | | 223 | Week 24 | 13MAR2006 | 14:20 | 196 | 513 H# | 244 H# | 40 | |
| | | | Final visit | 13MAR2006 | 14:35 | 196 | 513 H# | 244 H# | 40 # | |
| E0067053 | PLA / VAL | 1 | Screening | 25AUG2005 | 9:45 | -7 | 161 | 157 | 28 L# | 97 |
| | | | Baseline | 25AUG2005 | 9:45 | -7 | 161 | 157 | 28 L# | 97 |
| | | 201 | Final visit | 28NOV2005 | 15:30 | 1 | 248 # | 159 | 29 L# | 80 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 28NOV2005 | 15:30 | 1 | 248 # | 159 | 29 L# | 80 |
| | | 223 | Week 12 | 15DEC2005 | 12:15 | 18 | 278 H# | 191 | 31 L# | 104 |
| | | | Final visit | 15DEC2005 | 12:15 | 18 | 278 H# | 191 | 31 L# | 104 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799861

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 1 | Screening | 01SEP2005 | 9:00 | -7 | 72 | 176 | 44 | 118 |
| | | | Baseline | 01SEP2005 | 9:00 | -7 | 72 | 176 | 44 | 118 |
| | | | Final visit | 01SEP2005 | 9:00 | -7 | 72 | 176 | 44 | 118 |
| | | 201 | Baseline | 01SEP2005 | 8:10 | 62 | 80 | 181 | 41 | 124 |
| | | 223 | Week 12 | 19JAN2006 | 8:30 | 116 | 56 | 200 | 59 | 130 |
| | | | Final visit | 14MAR2006 | 8:30 | 116 | 56 | 200 | 59 | 130 |
| E0067055 | OL QTP | 1 | Screening | 06SEP2005 | 11:00 | -7 | 96 | 165 | 33 L# | 113 |
| | | | Baseline | 06SEP2005 | 11:00 | -7 | 96 | 165 | 33 L# | 113 |
| E0067056 | OL QTP | 1 | Screening | 07SEP2005 | 15:45 | -6 | 553 H# | 216 H | 37 L# | 89 |
| | | | Baseline | 07SEP2005 | 15:45 | -6 | 553 H# | 216 H | 37 L# | 89 |
| | | 223 | Week 24 | 13APR2006 | 14:00 | 212 | 361 H# | 197 | 36 L# | |
| | | | Final visit | 13APR2006 | 14:00 | 212 | 361 H# | 197 | 36 L# | |
| | | 102 | Week 12 | 21SEP2005 | 14:45 | 8 | 560 H# | 216 H | 36 L# | |
| E0067057 | OL QTP | 1 | Week 24 | 12SEP2005 | 11:00 | -9 | 68 | 150 | 44 | 92 |
| | | 223 | Week 24 | 08MAR2006 | 8:45 | 168 | 156 | 175 | 51 | 93 |
| | | | Final visit | 08MAR2006 | 8:45 | 168 | 156 | 175 | 51 | 93 |
| E0067058 | OL QTP | 1 | Screening | 13SEP2005 | 14:40 | -7 | 193 | 267 H | 49 | 179 H# |
| | | | Baseline | 13SEP2005 | 14:40 | -7 | 193 | 267 H | 49 | 179 H# |
| E0067059 | OL QTP | 1 | Screening | 19SEP2005 | 12:45 | -8 | 83 | 178 | 50 | 111 |
| | | 223 | Week 12 | 23NOV2005 | 10:00 | 57 | 69 | 164 | 58 | 92 |
| | | | Final visit | 23NOV2005 | 10:00 | 57 | 69 | 164 | 58 | 92 |
| E0067060 | OL QTP | 1 | Screening | 20SEP2005 | 15:15 | -6 | 303 H# | 235 H | 43 | 131 |
| | | | Baseline | 20SEP2005 | 15:15 | -6 | 303 H# | 235 H | 43 | 131 |
| E0068001 | OL QTP | 1 | Screening | 22OCT2004 | 10:00 | -10 | 63 | 155 | 58 | 84 |
| E0068002 | OL QTP | 1 | Screening | 26OCT2004 | 10:00 | -7 | 367 H# | 251 H | 40 # | 138 H# |
| | | | Baseline | 26OCT2004 | 10:00 | -7 | 367 H# | 251 H | 40 # | 138 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799862

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068003 | OL QTP | 1 | | 22OCT2004 | 13:35 | -11 | 94 | 197 | 68 | 110 |
| E0068004 | OL QTP | 1 | | 08NOV2004 | 11:30 | -21 | 136 | 196 | 47 | 122 |
| E0068005 | QTP / LI | 1 | Screening | 16NOV2004 | 11:00 | -7 | 447H# | 280 H# | 40 | # |
| | | | Baseline | 16NOV2004 | 11:00 | -7 | 447H# | 280 H# | 40 | # |
| | | 108 | Week 24 | 28APR2005 | 11:00 | 156 | 581H# | 239 H | 42 | L# |
| | | 201 | Final visit | 19MAY2005 | 11:30 | 1 | 617H# | 254 H# | 34 | L# |
| | | | At randomization | 19MAY2005 | 11:30 | 1 | 617H# | 254 H# | 34 | L# |
| | | | Baseline | 19MAY2005 | 11:30 | 1 | 617H# | 254 H# | 34 | L# |
| | | 207 | Week 12 | 10AUG2005 | 10:45 | 84 | 104H# | 264 H# | 27 | L# |
| | | 211 | Week 28 | 09DEC2005 | 11:55 | 205 | 926H# | 266 H# | 37 | L# |
| | | 214 | Week 40 | 22FEB2006 | 11:20 | 280 | 934H# | 273 H# | 32 | L# |
| | | 223 | Week 68 | 20JUL2006 | 11:55 | 428 | 554H# | 272 H# | 31 | L# |
| | | | Final visit | 20JUL2006 | 11:55 | 428 | 554H# | 272 H# | 31 | L# |
| E0068006 | MISSING | 1.01 | | 23NOV2004 | 15:00 | | 74 | 185 | 82 H | 88 |
| | | | | 22DEC2004 | 16:00 | | 53 | 208 H | 86 H | 111 |
| E0068007 | OL QTP | 1 | Screening | 17NOV2004 | 9:00 | -6 | 63 | 145 | 41 | 91 |
| | | | Baseline | 17NOV2004 | 9:00 | -6 | 63 | 145 | 41 | 91 |
| | | 112 | Week 24 | 25JUL2005 | 11:45 | 244 | 104 | 112 L | 32 | 59 |
| | | | Final visit | 25JUL2005 | 11:45 | 244 | 104 | 112 L | 32 L# | 59 |
| E0068008 | MISSING | 1 | | 18NOV2004 | 9:00 | | 78 | 155 | 66 | 73 |
| E0068009 | MISSING | 1.01 | | 08DEC2004 | 8:00 | | 195 | 190 | 41 | 110 |
| E0068010 | OL QTP | 1 | Screening | 02FEB2005 | 9:00 | -5 | 140 | 188 | 54 | 106 |
| | | | Baseline | 02FEB2005 | 9:00 | -5 | 140 | 188 | 54 | 106 |
| E0068011 | MISSING | 1 | | 03FEB2005 | 10:30 | | 94 | 197 | 42 | 136 H |
| E0068012 | OL QTP | 1 | Screening | 11FEB2005 | 9:34 | -7 | 46 | 121 L | 59 | 53 |
| | | | Baseline | 11FEB2005 | 9:34 | -7 | 46 | 121 L | 59 | 53 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799863

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068013 | PLA / LI | 1 | Screening | 22FEB2005 | 9:20 | -7 | 87 | 186 | 48 | 121 |
| | | | Baseline | 22FEB2005 | 9:20 | -7 | 87 | 186 | 48 | 121 |
| | | 201 | Final visit | 10AUG2005 | 10:25 | 1 | 168 | 188 | 36 L# | 118 |
| | | | At Randomization | 10AUG2005 | 10:25 | 1 | 168 | 188 | 36 L# | 118 |
| | | 223 | Baseline | 10AUG2005 | 10:25 | 1 | 168 | 188 | 36 L# | 118 |
| | | | Week 12 | 28SEP2005 | 10:35 | 50 | 197 | 183 | 36 L# | 108 |
| | | | Final visit | 28SEP2005 | 10:35 | 50 | 197 | 183 | 36 L# | 108 |
| E0068014 | PLA / LI | 201 | Final visit | 03MAR2005 | 10:30 | -11 | 188 | 175 | 56 | 81 |
| | | | At Randomization | 21NOV2005 | 11:50 | 1 | 212 # | 153 | 49 | 62 |
| | | 223 | Baseline | 21NOV2005 | 11:50 | 1 | 212 # | 153 | 49 | 62 |
| | | | Week 12 | 03JAN2006 | 12:15 | 44 | 164 | 142 | 49 | 60 |
| | | | Final visit | 03JAN2006 | 12:15 | 44 | 164 | 142 | 49 | 60 |
| E0068017 | OL QTP | 1 | Screening | 17MAR2005 | 10:30 | -7 | 67 | 161 | 44 | 104 |
| | | | Baseline | 17MAR2005 | 10:30 | -7 | 67 | 161 | 44 | 104 |
| | | 223 | Week 24 | 10OCT2005 | 10:50 | 200 | 142 | 205 H | 61 | 116 |
| | | | Final visit | 10OCT2005 | 10:50 | 200 | 142 | 205 H | 61 | 116 |
| E0068018 | MISSING | 1 | | 21MAR2005 | 10:30 | 1 | 251 LH# | 231 H | 36 L# | 145 H |
| E0068019 | OL QTP | 1 | Screening | 31MAR2005 | 13:20 | -4 | 131 | 182 | 41 | 115 |
| | | | Baseline | 31MAR2005 | 13:20 | -4 | 131 | 182 | 41 | 115 |
| E0068020 | OL QTP | 1 | Screening | 15AUG2005 | 11:45 | -4 | 138 | 150 | 33 L# | 89 |
| | | | Baseline | 15AUG2005 | 11:45 | -4 | 138 | 150 | 33 L# | 89 |
| | | 223 | Week 24 | 20MAR2006 | 10:30 | 213 | 198 | 172 | 34 L# | 98 |
| | | | Final visit | 20MAR2006 | 10:30 | 213 | 198 | 172 | 34 L# | 98 |
| E0068021 | OL QTP | 1 | Screening | 19AUG2005 | 20:45 | -5 | 165 | 194 | 41 | 120 |
| | | | Baseline | 19AUG2005 | 20:45 | -5 | 165 | 194 | 41 | 120 |
| | | 223 | Week 12 | 06SEP2005 | 9:05 | 13 | 197 | 180 | 32 L# | 109 |
| | | | Final visit | 06SEP2005 | 9:05 | 13 | 197 | 180 | 32 L# | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799864

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0068022 | OL QTP | 101 | Screening | 01SEP2005 | 9:50 | 0 | 132 | 196 | 56 | 114 |
| | | 223 | Week 12 | 14DEC2005 | 9:20 | 104 | 132 | 188 | 52 | 110 |
| | | | Final visit | 14DEC2005 | 9:20 | 104 | 132 | 188 | 52 | 110 |
| E0068023 | OL QTP | 1 | Screening | 12SEP2005 | 10:50 | -3 | 93 | 152 | 41 | 92 |
| | | | Baseline | 12SEP2005 | 10:50 | -3 | 93 | 152 | 41 | 92 |
| E0068024 | OL QTP | 1 | Screening | 22SEP2005 | 9:20 | -6 | 79 | 118 L | 47 | 55 |
| | | | Baseline | 22SEP2005 | 9:20 | -6 | 79 | 118 L | 47 | 55 |
| | | 223 | Week 24 | 10MAR2006 | 10:05 | 163 | 62 | 162 | 54 | 96 |
| | | | Final visit | 10MAR2006 | 10:05 | 163 | 62 | 162 | 54 | 96 |
| E0069001 | OL QTP | 1 | Screening | 02SEP2004 | 10:26 | -7 | 124 | 149 | 54 | 70 |
| | | | Baseline | 02SEP2004 | 10:26 | -7 | 124 | 149 | 54 | 70 |
| | | 223 | Week 12 | 07OCT2004 | 9:30 | 28 | 77 | 139 | 56 | 68 |
| | | | Final visit | 07OCT2004 | 9:30 | 28 | 77 | 139 | 56 | 68 |
| E0069002 | OL QTP | 1 | Screening | 04OCT2004 | 11:25 | -7 | 609H# | 209 H | 27 L# | |
| | | | Baseline | 04OCT2004 | 11:25 | -7 | 609H# | 209 H | 27 L# | |
| | | 101 | Screening | 11OCT2004 | 10:32 | 0 | 277H# | 198 | 32 L# | 101 |
| | | 223 | Week 12 | 15OCT2004 | 10:55 | 4 | 357H# | 198 | 25 L# | |
| | | | Final visit | 15OCT2004 | 10:55 | 4 | 453H# | 198 | 25 L# | |
| E0069003 | OL QTP | 1 | Screening | 25JAN2005 | 14:53 | -7 | 524H# | 295 H# | 49 | 176 H# |
| | | | Baseline | 25JAN2005 | 14:53 | -7 | 524H# | 295 H# | 49 | |
| | | 101 | Screening | 01FEB2005 | 11:30 | 0 | 315H# | 291 H# | 52 | |
| E0070001 | QTP / VAL | 1 | Screening | 20APR2004 | 15:00 | -7 | 75 | 109 L | 37 L# | 57 |
| | | | Baseline | 20APR2004 | 15:00 | -7 | 75 | 109 L | 37 L# | 57 |
| | | 201 | Final visit | 09NOV2004 | 12:25 | 1 | 269H# | 144 | 35 L# | 55 |
| | | | At Randomization | 09NOV2004 | 12:25 | 1 | 269H# | 144 | 35 L# | 55 |
| | | | Baseline | 09NOV2004 | 12:25 | 1 | 269H# | 144 | 35 L# | 55 |
| | | 207 | Week 12 | 01FEB2005 | 12:25 | 85 | 138 | 114 | 35 | 55 |
| | | 211 | Week 28 | 24MAY2005 | 13:45 | 197 | 188 | 112 L | 32 L# | 54 |
| | | 214 | Week 40 | 16AUG2005 | 12:55 | 281 | 112 L | 110 L | 31 L# | 57 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799865

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 217 | Week 52 | 08NOV2005 | 16:25 | 365 | 78 | 121 | 34 | 71 |
| | | 219 | Week 68 | 01MAR2006 | 16:35 | 478 | 105 | 106 L | 31 L# | 54 |
| | | 221 | Week 84 | 20JUN2006 | 13:25 | 589 | 124 | 117 L | 33 L# | 59 |
| | | 221 | Week 84 | 15AUG2006 | 13:15 | 589 | 124 | 117 L | 33 L# | 66 |
| | | 223 | Final visit | 15AUG2006 | 12:15 | 645 | 112 | 117 L | 32 L# | 63 |
| E0070002 | PLA / LI | 1 | Week 12 | 21APR2004 | 14:25 | -14 | 105 | 190 | 51 | 118 |
| | | 207 | Week 12 | 20AUG2004 | 11:10 | 8 | 135 | 168 | 57 | 87 |
| | | 207 | Week 28 | 20OCT2004 | 11:10 | 85 | 135 | 170 | 48 | 95 |
| | | 211 | Week 40 | 09FEB2005 | 10:15 | 197 | 124 | 160 | 50 | 85 |
| | | 214 | Week 52 | 04MAY2005 | 10:20 | 281 | 112 | 158 | 49 | 87 |
| | | 214 | Week 68 | 27JUL2005 | 14:45 | 365 | 85 | 172 | 52 | 101 |
| | | 219 | Week 84 | 15NOV2005 | 9:35 | 476 | 69 | 160 | 54 | 94 |
| | | 221 | Week 104 | 08MAR2006 | 10:50 | 589 | 102 | 174 | 53 | 100 |
| | | 223 | Final visit | 26JUL2006 | 10:20 | 729 | 73 | 160 | | 92 |
| | | 223 | Final visit | 26JUL2006 | 10:20 | 729 | 73 | 160 | | 92 |
| E0070003 | QTP / VAL | 1 | Screening | 23APR2004 | 10:45 | -6 | 114 | 300 H# | 56 | 221 H# |
| | | | Baseline | 23APR2004 | 10:45 | -6 | 114 | 300 H# | 56 | 221 H# |
| | | | Final visit | 14SEP2004 | 17:00 | 1 | 130 | 281 H# | 59 | 196 H# |
| | | 201 | At randomization / Baseline | 14SEP2004 | 17:00 | 1 | 130 | 281 H# | 59 | 196 H# |
| | | 207 | Week 28 | 30MAR2005 | 16:35 | 85 | 135 | 203 H | 57 | 104 |
| | | 211 | Week 40 | 22JUN2005 | 16:10 | 198 | 252 H# | 245 H# | 50 | 133 |
| | | 214 | Week 52 | 14SEP2005 | 16:10 | 282 | 321 H# | 245 H# | 48 | 161 |
| | | 217 | Week 68 | 04JAN2006 | 16:35 | 366 | 184 | 372 H# | 47 | 205 |
| | | 219 | Week 84 | 27MAR2006 | 16:40 | 560 | 241 # | 304 H# | 66 | 205 |
| | | 223 | Final visit | 27MAR2006 | 16:40 | 560 | 241 # | 304 H# | 51 | 205 |
| E0070004 | OL QTP | 1 | Screening | 26APR2004 | 11:55 | -7 | 292 H# | 198 | 34 L# | 106 |
| | | | Baseline | 26APR2004 | 11:55 | -7 | 292 H# | 198 | 34 | 106 |
| | | 223 | Week 12 | 21JUN2004 | 14:20 | 49 | 472 H# | 215 H | 31 L# | |
| | | | Final visit | 21JUN2004 | 14:20 | 49 | 472 H# | 215 H | 31 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799866

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070005 | OL QTP | 1 | Screening | 27APR2004 | 10:40 | -7 | 92 | 172 | 82 H | 72 |
| | | 101 | Baseline | 27APR2004 | 10:40 | -7 | 92 | 172 | 82 H | 72 |
| | | | Screening | 04MAY2004 | 10:15 | 0 | 70 | 183 | 103 H | 66 |
| | | 223 | Week 12 | 12MAY2004 | 10:20 | 8 | 118 | 183 | 85 H | 81 |
| | | | Final visit | 12MAY2004 | 14:20 | 8 | 118 | 190 | 85 H | 81 |
| E0070006 | QTP / VAL | 1 | Screening | 28APR2004 | 16:35 | -7 | 375H# | 281 H# | 36 L# | 170 H# |
| | | 201 | Final visit | 22SEP2004 | 9:45 | 1 | 288H# | 283 H# | 39 L# | 186 H# |
| | | | At randomization | 22SEP2004 | 9:45 | 1 | 288H# | 283 H# | 39 L# | 186 H# |
| | | | Baseline | 22SEP2004 | 9:45 | 1 | 288H# | 283 H# | 39 L# | 186 H# |
| | | 207 | Week 12 | 05DEC2004 | 13:45 | 85 | 281H# | 283 H# | 44 | 186 H# |
| | | 211 | Week 28 | 05APR2005 | 12:05 | 197 | 11H# | 301 H# | 44 | 192 H# |
| | | 214 | Week 40 | 29JUN2005 | 12:05 | 281 | 34H# | 308 H# | 47 | 180 H# |
| | | | | 29JUN2005 | 10:20 | 281 | 380H# | 294 H# | 38 L# | 180 H# |
| | | 217 | Final visit | 19SEP2005 | 10:20 | 281 | | | | |
| | | 219 | Week 52 | 19SEP2005 | 13:25 | 365 | 418H# | 304 H# | 36 L# | |
| | | 221 | Week 68 | 09JAN2006 | 13:20 | 475 | 499H# | 354 H# | 42 | |
| | | 223 | Week 84 | 03MAY2006 | 13:20 | 589 | 653H# | 354 H# | 41 | |
| | | | Week 104 | 23AUG2006 | 13:40 | 701 | 614H# | 291 H# | 47 | |
| | | 1,01 | Final visit | 23AUG2006 | 14:40 | 701 | 219 # | 290 H# | 47 | 191 H# |
| | | | Screening | 03MAY2004 | 9:05 | -2 | 219 # | 270 H# | 35 L# | 191 H# |
| | | | Baseline | 03MAY2004 | 9:05 | -2 | 219 # | 270 H# | 35 L# | 191 H# |
| E0070007 | QTP / VAL | 1 | Screening | 14JUN2004 | 13:55 | -7 | 224 # | 199 | 43 | 111 |
| | | 201 | Final visit | 14JUN2004 | 13:55 | -7 | 224 # | 199 | 43 | 111 |
| | | | At randomization | 12OCT2004 | 9:40 | 1 | 286H# | 223 H | 44 | 122 |
| | | | | 12OCT2004 | 9:40 | 1 | 286H# | 223 H | 44 | 122 |
| | | 207 | Baseline | 12OCT2004 | 9:40 | 1 | 286H# | 223 H | 44 | 122 H# |
| | | 211 | Week 12 | 04JAN2005 | 10:10 | 85 | 221 # | 269 H# | 49 | 176 H# |
| | | 214 | Week 28 | 26APR2005 | 12:10 | 197 | 274H# | 182 | 43 | 84 |
| | | 217 | Week 40 | 18JUL2005 | 12:40 | 281 | 145 | 192 | 43 | 109 |
| | | 219 | Week 52 | 11OCT2005 | 12:05 | 365 | 145 | 192 | 47 | 120 |
| | | 221 | Week 68 | 01FEB2006 | 10:20 | 478 | 188 | 178 | 47 | 93 |
| | | 223 | Week 84 | 23MAY2006 | 9:45 | 589 | 115 | 188 | 46 | 119 |
| | | | Week 104 | 15AUG2006 | 13:35 | 673 | 197 | 220 H | 50 | 131 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.1st   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799867

Page 233 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 223 | Final visit | 15AUG2006 | 13:35 | 673 | 197 | 220 H | 50 | 131 H |
| E0070008 | MISSING | 1 | | 28JUN2004 | 16:10 | | 1074 H# | 420 H# | 45 | |
| E0070009 | PLA / LI | 1 | Screening | 07JUL2004 | 11:00 | -7 | 108 | 256 H# | 64 | 170 H# |
| | | | Baseline | 07JUL2004 | 11:00 | -7 | 108 | 256 H# | 64 | 170 H# |
| | | 201 | Final visit | 03NOV2004 | 11:25 | 1 | 112 | 233 H | 62 | 149 H |
| | | | At randomization | 03NOV2004 | 11:25 | 1 | 112 | 233 H | 62 | 149 H |
| | | 211 | Baseline | 18MAY2005 | 10:10 | 197 | 117 | 235 H | 50 | 162 H |
| | | 214 | Week 28 | 09AUG2005 | 15:35 | 280 | 173 | 218 H | 53 | 144 H |
| | | 217 | Week 40 | 02NOV2005 | 11:20 | 365 | 178 | 205 H | 51 | 118 H |
| | | 219 | Week 52 | 22FEB2006 | 11:20 | 477 | 87 | 211 H | 61 | 133 H |
| | | 221 | Week 68 | 14JUN2006 | 11:05 | 589 | 125 | 209 H | 48 | 136 H |
| | | 223 | Week 84 | 06SEP2006 | 11:15 | 673 | 119 | 222 H | 45 | 153 H |
| | | | Week 104 | 06SEP2006 | 11:15 | 673 | 119 | 222 H | 45 | 153 H |
| | | 207 | Week 12 | 27JAN2005 | 13:00 | 86 | 111 | 264 H# | 60 | 182 H# |
| E0070010 | OL QTP | 1 | Screening | 07JUL2004 | 11:50 | -7 | 176 | 188 H | 41 | 112 |
| | | | Baseline | 07JUL2004 | 11:50 | -7 | 176 | 188 H | 41 | 112 |
| E0070011 | OL QTP | 1 | Screening | 07JUL2004 | 14:45 | -7 | 359 H# | 282 H# | 35 L# | 175 H# |
| | | | Baseline | 07JUL2004 | 14:45 | -7 | 359 H# | 299 H# | 37 L# | 175 H# |
| | | 223 | Week 12 | 20JUL2004 | 11:25 | 6 | 414 H# | 311 H# | 37 L# | 175 H# |
| | | | Final visit | 20JUL2004 | 11:25 | 6 | 414 H# | 311 H# | 37 L# | 175 H# |
| E0070012 | OL QTP | 1 | Screening | 13JUL2004 | 12:35 | -7 | 211 H# | 250 H# | 40 | 168 H# |
| | | | Baseline | 13JUL2004 | 12:35 | -7 | 211 H# | 250 H# | 40 | 168 H# |
| | | 223 | Week 12 | 27JUL2004 | 13:50 | 7 | 302 H# | 234 H# | 37 L# | 137 H |
| | | | Final visit | 27JUL2004 | 13:50 | 7 | 302 H# | 234 H# | 37 L# | 137 H |
| E0070013 | PLA / VAL | 1 | Screening | 14JUL2004 | 12:00 | -7 | 132 | 219 H | 61 | 132 H |
| | | | Baseline | 14JUL2004 | 12:00 | -7 | 132 | 219 H | 61 | 132 H |
| | | 106 | Final visit | 13OCT2004 | 9:50 | 91 | 132 | 181 | 60 | 95 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799868

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 106 | At randomization | 13OCT2004 | 9:50 | 1 | 132 | 181 | 60 | 95 |
| | | 207 | Baseline | 06JAN2005 | 10:05 | 84 | 132 | 184 | 66 | 95 |
| | | 211 | Week 12 | 26APR2005 | 10:15 | 196 | 122 | 213 | 59 | 130 |
| | | 214 | Week 28 | 19JUL2005 | 9:30 | 280 | 198 | 230 H | 63 | 127 |
| | | 217 | Week 40 | 11OCT2005 | 10:40 | 364 | 225 # | 228 H | 62 | 121 |
| | | 219 | Week 52 | 31JAN2006 | 9:15 | 476 | 176 | 207 H | 68 | 107 |
| | | 223 | Week 84 | 23MAY2006 | 13:00 | 588 | 252 HH | 235 H | 54 | 101 |
| | | 223 | Week 104 | 15AUG2006 | 13:00 | 672 | 259 HH | 221 H | 57 | 118 |
| | | | Final visit | 15AUG2006 | 13:00 | 672 | 231 # | 221 | 57 | 118 |
| E0070014 | PLA / LI | 1 | Screening | 21JUL2004 | 14:35 | -7 | 117 | 169 | 38 L# | 108 |
| | | | Baseline | 21JUL2004 | 14:35 | -7 | 117 | 169 | 38 L# | 108 |
| | | 201 | Final visit | 19NOV2004 | 10:30 | 1 | 68 | 148 | 45 | 89 |
| | | | At randomization | 19NOV2004 | 10:30 | 1 | 68 | 148 | 45 | 89 |
| | | | Baseline | 19NOV2004 | 10:30 | 1 | 68 | 148 | 45 | 89 |
| | | 207 | Week 12 | 10FEB2005 | 13:20 | 84 | 133 | 148 | 40 | 81 |
| | | 223 | Week 28 | 25MAY2005 | 14:44 | 188 | 148 | 147 | 44 | 84 |
| | | | Final visit | 25MAY2005 | 14:45 | 188 | 80 | 147 | 47 | 84 |
| E0070015 | OL QTP | 223 | Week 12 | 23AUG2004 | 14:40 | -15 | 136 | 165 | 27 L# | 111 |
| | | | Baseline | 07SEP2004 | 13:40 | -10 | 176 | 168 | 33 | 101 |
| | | | Final visit | 17SEP2004 | 13:40 | 10 | 176 | 168 | 32 L# | 101 |
| E0070016 | PLA / VAL | 1 | Screening | 13SEP2004 | 11:20 | -7 | 376 H# | 256 H# | 38 L# | 143 H |
| | | | Baseline | 13SEP2004 | 11:20 | -7 | 376 H# | 256 H# | 42 L# | 143 H |
| | | 201 | Final visit | 15DEC2004 | 11:15 | 1 | 411 H# | 246 H# | 42 | |
| | | | At randomization | 15DEC2004 | 11:15 | 1 | 411 H# | 246 H# | 42 | |
| | | | Baseline | 15DEC2004 | 11:15 | 1 | 411 H# | 246 H# | 42 L# | |
| | | 223 | Week 12 | 09FEB2005 | 13:40 | 57 | 692 H# | 227 H# | 34 L# | |
| | | | Final visit | 09FEB2005 | 13:40 | 57 | 692 H# | 227 H | 34 L# | |
| E0070017 | MISSING | 1 | | 04NOV2004 | 15:00 | 1 | 106 | 141 | 52 | 68 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799869

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070018 | OL QTP | 1 | Screening | 10JAN2005 | 15:35 | -7 | 201 # | 225 H | 62 | 123 |
| | | 102 | Baseline | 10JAN2005 | 15:35 | -7 | 201 # | 225 H | 62 | 123 |
| | | | Week 12 | 31JAN2005 | 14:50 | 14 | 185 | 220 H | 53 | 130 |
| | | | Final visit | 31JAN2005 | 14:50 | 14 | 185 | 220 H | 53 | 130 |
| E0070019 | MISSING | 1 | | 18FEB2005 | 10:30 | | 373 H# | 270 | 62 | 133 H |
| E0070020 | PLA / VAL | 1 | Screening | 24FEB2005 | 10:45 | -7 | 93 | 237 H | 78 | 140 H |
| | | 108 | Baseline | 24FEB2005 | 10:45 | -7 | 93 | 237 H | 78 | 140 H |
| | | | Final visit | 14JUL2005 | 9:25 | 1 | 148 | 210 H | 61 | 119 |
| | | | At randomization | 14JUL2005 | 9:25 | 1 | 148 | 210 H | 61 | 119 |
| | | 207 | Baseline | 14JUL2005 | 9:25 | 1 | 148 | 210 H | 61 | 119 |
| | | 211 | Week 12 | 06OCT2005 | 9:20 | 85 | 87 | 182 | 66 | 99 |
| | | 214 | Week 28 | 26JAN2006 | 9:55 | 197 | 124 | 215 H | 71 | 119 |
| | | 217 | Week 40 | 26APR2006 | 9:35 | 281 | 92 | 206 H | 69 | 126 |
| | | 214 | Week 52 | 13JUL2006 | 10:10 | 365 | 121 | 212 H | 62 | 127 |
| | | 223 | Week 52 | 24AUG2006 | 9:35 | 407 | 141 | 212 H | 57 | 127 |
| | | | Final visit | 24AUG2006 | 9:35 | 407 | 141 | 212 H | 57 | 127 |
| E0070021 | QTP / LI | 1 | Screening | 02MAR2005 | 15:25 | -4 | 152 | 136 | 49 | 57 |
| | | 201 | Baseline | 02MAR2005 | 15:25 | -4 | 152 | 136 | 49 | 57 |
| | | | Final visit | 27JUN2005 | 15:55 | 1 | 105 | 174 | 48 | 105 |
| | | | At randomization | 27JUN2005 | 15:55 | 1 | 105 | 174 | 48 | 105 |
| | | | Baseline | 27JUN2005 | 15:55 | 1 | 105 | 174 | 48 | 105 |
| E0070022 | OL QTP | 223 | Week 12 | 07JUL2005 | 15:38 | 92 | 126 | 169 | 65 | 79 |
| | | | Final visit | 07JUL2005 | 15:38 | 92 | 126 | 169 | 65 | 79 |
| | | 1.01 | Screening | 31MAR2005 | 10:00 | -6 | 92 | 157 | 64 | 75 |
| | | | Baseline | 31MAR2005 | 10:00 | -6 | 92 | 157 | 64 | 75 |
| E0070023 | OL QTP | 1 | Screening | 06APR2005 | 11:30 | -7 | 78 | 190 | 51 | 123 |
| | | | Baseline | 06APR2005 | 11:30 | -7 | 78 | 190 | 51 | 123 |
| E0070024 | OL QTP | 1 | Screening | 07APR2005 | 11:05 | -7 | 118 | 209 H | 41 | 144 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799870

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070024 | OL QTP | 1 | Baseline | 07APR2005 | 11:05 | -7 | 118 | 209 H | 41 | 144 H |
| E0070025 | MISSING | 1 | | 08APR2005 | 11:45 | | 64 | 135 | 43 | 79 |
| E0070026 | MISSING | 1 | | 18APR2005 | 15:00 | | 236 # | 252 H# | 70 | 135 H |
| E0070027 | PLA / VAL | 1 | Screening | 21APR2005 | 12:10 | -7 | 68 | 142 | 50 | 78 |
| | | | Baseline | 21APR2005 | 12:10 | -7 | 68 | 142 | 50 | 78 |
| | | 201 | Final visit | 15SEP2005 | 9:30 | 1 | 58 | 141 | 42 | 87 |
| | | | At randomization | 15SEP2005 | 9:30 | 1 | 58 | 141 | 46 | 87 |
| | | 207 | Baseline | 08DEC2005 | 11:10 | 85 | 90 | 136 | 50 | 72 |
| | | 211 | Week 12 | 28MAR2006 | 11:10 | 195 | 197 | 144 | 50 | 55 |
| | | | Final visit | 28MAR2006 | 11:10 | 195 | 197 | 144 | 50 | 55 |
| E0070028 | PLA / VAL | 1 | Screening | 26APR2005 | 15:15 | -6 | 166 | 155 | 32 L# | 90 |
| | | | Baseline | 26APR2005 | 15:15 | -6 | 166 | 155 | 32 L# | 90 |
| | | 201 | Final visit | 22AUG2005 | 10:00 | 1 | 141 | 167 | 38 L# | 101 |
| | | | At randomization | 22AUG2005 | 10:00 | 1 | 141 | 167 | 38 L# | 101 |
| | | 207 | Baseline | 22AUG2005 | 10:00 | 1 | 141 | 167 | 38 L# | 101 |
| | | 214 | Week 12 | 16NOV2005 | 9:15 | 85 | 102 | 169 | 51 | 98 |
| | | | Week 28 | 01MAR2006 | 9:40 | 196 | 78 | 168 | 46 | 93 |
| | | | Week 40 | 30MAY2006 | 9:10 | 282 | 96 | 153 | 41 | 98 |
| | | 223 | Week 52 | 21AUG2006 | 9:25 | 365 | 96 | 158 | 41 | 98 |
| | | | Final visit | 21AUG2006 | 9:25 | 365 | 96 | 158 | 41 | 98 |
| E0070029 | PLA / VAL | 1 | Screening | 03MAY2005 | 15:30 | -7 | 133 | 203 H | 43 | 133 H |
| | | | Baseline | 03MAY2005 | 15:30 | -7 | 133 | 203 H | 43 | 133 H |
| | | 201 | Final visit | 31AUG2005 | 10:20 | 1 | 460 H# | 241 H# | 34 L# | |
| | | | At randomization | 31AUG2005 | 10:20 | 1 | 460 H# | 241 H# | 34 L# | |
| | | 207 | Baseline | 31AUG2005 | 10:20 | 1 | 460 H# | 241 H# | 34 L# | |
| | | 223 | Week 12 | 14SEP2005 | 11:30 | 15 | 119 | 250 H# | 41 | 185 H# |
| | | | Final visit | 14SEP2005 | 11:30 | 15 | 119 | 250 H# | 41 | 185 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799871

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070030 | QTP / VAL | 1 | Screening | 09MAY2005 | 15:05 | -7 | 174 | 216 | 65 | 116 |
| | | | Baseline | 09MAY2005 | 15:05 | -7 | 174 | 216 | 65 | 116 |
| | | 201 | Final Visit | 06SEP2005 | 16:10 | 1 | 295H# | 248 H | 60 | 129 |
| | | | At randomization | 06SEP2005 | 16:10 | 1 | 295H# | 248 H# | 60 | 129 |
| | | | Baseline | 06SEP2005 | 16:10 | 1 | 295H# | 248 H# | 60 | 129 |
| | | 223 | Week 12 | 29NOV2005 | 14:00 | 85 | 122 | 292 H# | 72 | 196 H# |
| | | | Final visit | 29NOV2005 | 14:00 | 85 | 122 | 292 H# | 72 | 196 H# |
| E0070031 | MISSING | 1 | | 11MAY2005 | 11:20 | | 189 | 288 H# | 40 # | 210 H# |
| E0070032 | QTP / LI | 1 | Screening | 17MAY2005 | 11:40 | -7 | 151 | 229 H | 47 | 152 H |
| | | | Baseline | 17MAY2005 | 11:40 | -7 | 151 | 229 H | 47 | 152 H |
| | | 201 | Final visit | 13SEP2005 | 10:58 | 1 | 153 | 230 H | 47 | 152 H |
| | | | At randomization | 13SEP2005 | 10:58 | 1 | 153 | 230 | 47 | 152 H |
| | | | Baseline | 13SEP2005 | 10:58 | 1 | 153 | 230 | 47 | 152 H |
| | | 207 | Week 12 | 06DEC2005 | 10:15 | 85 | 233 # | 244 H# | 45 | 152 H |
| | | 223 | Week 28 | 28MAR2006 | 10:35 | 197 | 202 # | 231 H | 44 | 147 H |
| | | | Final visit | 28MAR2006 | 10:35 | 197 | 202 # | 231 H | 44 | 147 H |
| E0070033 | PLA / LI | 1 | Screening | 19MAY2005 | 11:15 | -7 | 94 | 201 | 46 | 136 H |
| | | | Baseline | 19MAY2005 | 11:15 | -7 | 94 | 201 | 46 | 136 H |
| | | 201 | Final visit | 18AUG2005 | 10:20 | 1 | 170 | 190 | 41 | 115 |
| | | | At randomization | 18AUG2005 | 10:20 | 1 | 170 | 190 | 41 | 115 |
| | | | Baseline | 18AUG2005 | 10:20 | 1 | 170 | 190 | 41 | 115 |
| | | 207 | Week 12 | 15NOV2005 | 10:25 | 90 | 186 | 186 | 45 | 96 |
| | | 211 | Week 28 | 02MAR2006 | 10:15 | 197 | 110 | 164 | 46 | 123 |
| | | 214 | Week 40 | 25MAY2006 | 10:15 | 281 | 96 | 187 | 45 | 112 |
| | | 223 | Week 52 | 17AUG2006 | 10:40 | 365 | 114 | 177 | 42 | 112 |
| | | | Final visit | 17AUG2006 | 10:40 | 365 | 114 | 177 | 42 | 112 |
| E0070034 | OL QTP | 1 | Screening | 02JUN2005 | 11:15 | -7 | 717H# | 271 H# | 37 L# | |
| | | | Baseline | 02JUN2005 | 11:15 | -7 | 717H# | 271 H# | 37 L# | |
| | | 223 | Week 12 | 31AUG2005 | 13:55 | 83 | 550H# | 228 H | 31 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799872

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0070034 | OL QTP | 223 | Final visit | 31AUG2005 | 13:55 | 83 | 550H# | 228 H | 31 L# | |
| E0070035 | OL QTP | 1 | Screening | 25JUL2005 | 12:20 | -3 | 250 # | 161 | 28 L# | 83 |
| | | | Baseline | 25JUL2005 | 12:20 | -3 | 250 # | 161 | 28 L# | 83 |
| E0070036 | MISSING | 1 | | 19AUG2005 | 12:00 | | 238 # | 198 | 74 | 76 |
| E0070037 | OL QTP | 1 | Screening | 01SEP2005 | 12:00 | -7 | 186 | 241 H# | 39 L# | 165 H# |
| | | | Baseline | 01SEP2005 | 12:00 | -7 | 186 | 241 H# | 39 L# | 165 H# |
| | | 102 | Week 12 | 19SEP2005 | 15:25 | 11 | 204 # | 215 H | 32 L# | 142 H |
| | | | Final visit | 19SEP2005 | 15:25 | 11 | 204 # | 215 H | 32 L# | 142 H |
| E0070038 | MISSING | 1 | | 02SEP2005 | 10:15 | | 397H# | 304 H# | 42 | 183 H# |
| E0070039 | PLA / VAL | 1 | Screening | 21SEP2005 | 12:10 | -6 | 212 # | 182 | 51 | 89 |
| | | | Baseline | 21SEP2005 | 12:10 | -6 | 212 # | 182 | 51 | 89 |
| | | 201 | Final visit | 17JAN2006 | 10:20 | 1 | 95 | 181 | 60 | 102 |
| | | | At randomization | 17JAN2006 | 10:20 | 1 | 95 | 181 | 60 | 102 |
| | | 207 | Baseline | 17JAN2006 | 10:20 | 1 | 95 | 181 | 60 | 102 |
| | | | Week 12 | 11APR2006 | 13:00 | 85 | 153 | 159 | 44 | 84 |
| | | | Final visit | 11APR2006 | 13:00 | 85 | 153 | 159 | 44 | 84 |
| E0071001 | PLA / VAL | 1 | Screening | 26APR2004 | 17:00 | -7 | 229 # | 204 H | 60 | 98 |
| | | | Baseline | 26APR2004 | 17:00 | -7 | 229 # | 204 H | 60 | 98 |
| | | 201 | Final visit | 26OCT2004 | 14:15 | 1 | 119 | 199 | 59 | 116 |
| | | | At randomization | 26OCT2004 | 14:15 | 1 | 119 | 199 | 59 | 116 |
| | | 207 | Baseline | 26OCT2004 | 14:15 | 1 | 119 | 199 | 59 | 116 |
| | | 209 | Week 28 | 24JAN2005 | 11:00 | 91 | 113 | 224 H | 68 | 133 |
| | | | Final visit | 22MAR2005 | 11:00 | 148 | 94 | 190 | 62 | 109 |
| E0071002 | OL QTP | 1 | Screening | 11MAY2004 | 13:30 | -7 | 300H# | 215 H | 33 L# | 122 |
| | | | Baseline | 11MAY2004 | 13:30 | -7 | 300H# | 215 H | 33 L# | 122 |
| | | 223 | Week 12 | 06JUL2004 | 16:00 | 49 | 215 H# | 189 | 37 L# | 109 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799873

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071002 | OL QTP | 223 | Final visit | 06JUL2004 | 16:00 | 49 | 215 # | 189 | 37 | 109 |
| E0071003 | MISSING | 1 | Screening | 14JUL2004 | 16:30 | -6 | 346# | 186 | 41 | 76 |
| | | | Baseline | 14JUL2004 | 16:30 | -6 | 346H# | 186 | 41 L# | 76 |
| E0071004 | MISSING | 1 | | 20JUL2004 | 15:35 | | 177 | 243 H# | 66 | 142 H |
| E0071005 | OL QTP | 1 | Screening | 04AUG2004 | 18:00 | -7 | 114 | 177 | 51 | 103 |
| | | | Baseline | 04AUG2004 | 18:00 | -7 | 114 | 177 | 51 | 103 |
| E0071006 | OL QTP | 1 | Screening | 04AUG2004 | 16:00 | -7 | 84 | 175 | 64 | 94 |
| | | | Baseline | 04AUG2004 | 16:00 | -7 | 84 | 175 | 64 | 94 |
| E0071007 | MISSING | 1 | | 04AUG2004 | 17:00 | | 104 | 146 | 36 L# | 89 |
| E0071008 | PLA / VAL | 1 | Screening | 10AUG2004 | 14:00 | -6 | 95 | 174 | 69 | 86 |
| | | | Baseline | 10AUG2004 | 14:00 | -6 | 95 | 174 | 69 | 86 |
| | | 201 | Final visit | 29NOV2004 | 16:30 | 1 | 218 # | 194 | 49 | 101 |
| | | | At Randomization | 29NOV2004 | 16:30 | 1 | 218 # | 194 | 49 | 101 |
| | | 211 | Baseline | 13JUN2005 | 10:15 | 197 | 132 | 160 | 51 | 83 |
| | | 207 | Week 28 | 18FEB2005 | 14:00 | 82 | 85 | 181 | 59 | 105 |
| | | 211 | Week 12 | 16MAY2005 | 15:00 | 242 | 132 | 242 | 59 | 77 |
| | | 211 | Final visit | 12JUL2005 | 15:00 | 226 | 132 | 153 | 50 | 77 |
| E0071009 | OL QTP | 101 | | 25AUG2004 | 16:00 | | 247 # | 266 H# | 49 | 168 H# |
| | | 104 | | 25SEP2004 | 10:28 | | 170H# | 336 H# | 37 L# | |
| | | | | 24SEP2004 | 10:00 | | 530H# | 336 H# | 49 | |
| E0071010 | OL QTP | 223 | | 30AUG2004 | 17:00 | -8 | 114 | 143 | 29 L# | 91 |
| | | | Week 24 | 16MAR2005 | 11:43 | 190 | 257H# | 280 H# | 33 L# | 196 H# |
| | | | Final visit | 16MAR2005 | 11:43 | 190 | 257H# | 280 H# | 33 L# | 196 H# |
| E0071011 | OL QTP | 1 | Screening | 07SEP2004 | 18:00 | -7 | 102 | 241 H# | 73 | 148 H |
| | | | Baseline | 07SEP2004 | 18:00 | -7 | 102 | 241 H# | 73 | 148 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799874

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071012 | MISSING | 1 | | 16SEP2004 | 15:15 | | 214 # | 306 H# | 40 # | 223 H# |
| E0071013 | OL QTP | 101 | Screening | 11OCT2004 | 14:30 | -14 | 311 H# | 248 H# | 35 L# | 151 H |
| | | 223 | Week 24 | 25OCT2005 | 9:15 | 0 | 208 # | 218 H | 45 | 131 H |
| | | | Final visit | 16MAY2005 | 9:30 | 203 | 397 H# | 182 | 37 L# | 66 |
| | | | | 16MAY2005 | 9:30 | 203 | 397 H# | 182 | 37 L# | 66 |
| E0071015 | MISSING | 1 | | 11OCT2004 | 17:00 | | 60 | 137 | 47 | 78 |
| E0071016 | MISSING | 1 | | 25OCT2004 | 16:00 | | 110 | 204 H | 51 | 131 H |
| E0071017 | PLA / LI | 201 | Final visit | 02NOV2004 | 14:45 | -13 | 330 H# | 230 H | 40 L# | 124 |
| | | | At randomization | 03MAY2005 | 16:20 | 1 | 589 H# | 279 H# | 32 L# | |
| | | | | 03MAY2005 | 16:20 | 1 | 589 H# | 279 H# | 32 L# | |
| | | | Baseline | 03MAY2005 | 16:20 | 1 | 589 H# | 287 H# | 33 | |
| | | 207 | Week 28 | 22JUL2005 | 12:00 | 81 | 43 H# | 186 | 44 | 102 |
| | | 211 | Final visit | 21NOV2005 | 10:40 | 203 | 201 # | 186 | 44 | 102 L# |
| | | 207 | Week 12 | 02AUG2005 | 14:00 | 92 | 249 # | 255 H# | 33 L# | 172 H# |
| E0071018 | OL QTP | 1 | Screening | 10NOV2004 | 13:45 | -7 | 65 | 199 | 45 | 141 H |
| | | | Baseline | 10NOV2004 | 13:45 | -7 | 65 | 199 | 45 | 141 H |
| E0071019 | OL QTP | 1 | Screening | 22NOV2004 | 14:30 | -7 | 162 | 194 | 60 | 102 |
| | | | Baseline | 22NOV2004 | 14:30 | -7 | 162 | 194 | 60 | 102 |
| | | 223 | Week 12 | 26JAN2005 | 15:30 | 58 | 147 | 152 | 62 | 61 |
| | | | Final visit | 26JAN2005 | 15:30 | 58 | 147 | 152 | 62 | 61 |
| E0071020 | PLA / VAL | 1 | Screening | 22NOV2004 | 15:45 | -7 | 123 | 273 H# | 71 | 177 H# |
| | | | Baseline | 22NOV2004 | 15:45 | -7 | 123 | 273 H# | 71 | 177 H# |
| | | 201 | Final visit | 21MAR2005 | 11:00 | 1 | 123 | 226 H | 60 | 137 H |
| | | | At randomization | 21MAR2005 | 11:00 | 1 | 146 | 226 H | 60 | 137 H |
| | | 207 | Week 12 | 13JUN2005 | 11:45 | 85 | 100 | 188 | 65 | 103 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799875

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0071020 | PLA / VAL | 211 | Week 28 | 04OCT2005 | 11:15 | 198 | 75 | 194 | 78 | 101 |
| | | | Final visit | 04OCT2005 | 11:15 | 198 | 75 | 194 | 78 | 101 |
| E0071021 | OL QTP | 1 | Screening | 06DEC2004 | 14:30 | -7 | 447H# | 204 H | 58 | |
| | | | Baseline | 06DEC2004 | 14:30 | -7 | 447H# | 204 H | 58 | |
| E0071022 | OL QTP | 1 | | 15DEC2004 | 13:00 | -8 | 181 | 177 | 52 | 89 |
| E0071023 | MISSING | 1 | | 08AUG2005 | 11:30 | | 107 | 139 | 50 | 68 |
| E0071024 | MISSING | 0 | | 22AUG2005 | 12:15 | | 527H# | 306 H# | 42 | |
| E0071025 | OL QTP | 1 | Screening | 07SEP2005 | 10:44 | -7 | 118 | 178 | 52 | 102 |
| | | | Baseline | 07SEP2005 | 10:44 | -7 | 118 | 178 | 52 | 102 |
| | | 223 | Week 24 | 06MAR2006 | 16:20 | 173 | 58 | 176 | 59 | 105 |
| | | | Final visit | 06MAR2006 | 16:20 | 173 | 58 | 176 | 59 | 105 |
| E0071027 | OL QTP | 1 | Screening | 16SEP2005 | 10:30 | -6 | 53 | 185 | 66 | 108 |
| | | | Baseline | 16SEP2005 | 10:30 | -6 | 53 | 185 | 66 | 108 |
| | | 223 | Week 24 | 06APR2006 | 13:05 | 196 | 144 | 267 H# | 57 | 181 H# |
| | | | Final visit | 06APR2006 | 13:05 | 196 | 144 | 267 H# | 57 | 181 H# |
| E0072001 | OL QTP | 1 | Screening | 27JUL2004 | 9:35 | -7 | 63 | 252 H# | 55 | 184 H# |
| | | | Baseline | 27JUL2004 | 9:35 | -7 | 63 | 252 H# | 55 | 184 H# |
| E0073001 | OL QTP | 1 | Screening | 30MAR2004 | 12:20 | -6 | 116 | 446 H# | 39 L# | 384 H# |
| | | | Baseline | 30MAR2004 | 12:20 | -6 | 116 | 446 H# | 39 L# | 384 H# |
| E0073002 | QTP / VAL | 1 | Screening | 30MAR2004 | 13:13 | -6 | 232 # | 170 | 42 | 82 |
| | | | Baseline | 30MAR2004 | 13:13 | -6 | 232 # | 170 | 42 | 82 |
| | | 201 | Final visit | 26JUL2004 | 10:08 | 1 | 235 # | 190 | 46 | 97 |
| | | | At Randomization | 26JUL2004 | 10:08 | 1 | 235 # | 190 | 46 | 97 |
| | | | Baseline | 26JUL2004 | 10:08 | 1 | 235 # | 190 | 46 | 97 |
| | | 207 | Week 12 | 21OCT2004 | 9:20 | 88 | 234 # | 217 H | 46 | 124 |
| | | | Final visit | 21OCT2004 | 9:20 | 88 | 234 # | 217 H | 46 | 124 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799876

Page 242 of 357

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 72 | 180 | 48 | 118 |
| E0073003 | MISSING | 1 | | 03JUN2004 | 15:45 | 1 | | | | |
| E0073004 | OL QTP | 1 | Screening | 09JUL2004 | 10:20 | -7 | 276H# | 248 H | 63 | 130 |
| | | 2 | Baseline | 09AUG2004 | 16:20 | 20 | 376H# | 276 H | 63 | 130 |
| | | 2 | Week 12 | 05AUG2004 | 16:25 | 20 | 331H# | 297 H | 58 | 173 H# |
| | | 3 | Final visit | 05AUG2004 | 16:45 | 20 | 331H# | 297 H | 58 | 173 H# |
| E0073005 | MISSING | 1 | | 13JUL2004 | 10:05 | | 353H# | 226 H | 55 | 100 |
| E0073006 | MISSING | 1 | | 14JUL2004 | 14:30 | | 86 | 151 | 73 | 61 |
| E0073007 | OL QTP | 1 | Screening | 15JUL2004 | 10:30 | -7 | 142 | 162 | 55 | 79 |
| | | 1 | Baseline | 15JUL2004 | 10:30 | -7 | 142 | 162 | 55 | 79 |
| E0073009 | OL QTP | 1 | | 26JUL2004 | 14:40 | -8 | 62 | 164 | 50 | 102 |
| E0073010 | MISSING | 1 | | 27JUL2004 | 16:45 | | 569H# | 267 H | 40 # | |
| E0073012 | MISSING | 1 | Screening | 03AUG2004 | 16:00 | -6 | 113 | 226 H | 91 H | 112 |
| | | 2 | Baseline | 03AUG2004 | 16:00 | -6 | 77 | 265 H | 98 H | 152 |
| | | 2 | Week 12 | 24AUG2004 | 17:59 | 15 | 77 | 265 H# | 98 H | 152 |
| | | 3 | Final visit | 24AUG2004 | 17:59 | 15 | 77 | 265 H# | 98 H | 152 |
| E0073013 | OL QTP | 1 | Screening | 04AUG2004 | 12:40 | -7 | 95 | 120 L | 41 | 60 |
| | | 1 | Baseline | 04AUG2004 | 12:40 | -7 | 95 | 120 L | 41 | 60 |
| E0073014 | OL QTP | 2 | Week 12 | 09AUG2004 | 15:00 | -16 | 158 | 290 H# | 64 | 194 H# |
| | | 2 | Final visit | 01SEP2004 | 11:05 | 7 | 316H# | 232 H | 48 | 121 |
| | | 3 | Screening | 19AUG2004 | 17:00 | -6 | 316H# | 249 H# | 48 | 155 H |
| | | 1.01 | Baseline | 19AUG2004 | 17:00 | -6 | 189 | 249 H# | 56 | 155 H |
| | | | | | | | 189 | | 56 | |
| E0073015 | OL QTP | 1 | Screening | 10AUG2004 | 18:45 | -7 | 63 | 98 L | 37 | 48 L# |
| | | 1 | Baseline | 10AUG2004 | 18:45 | -7 | 63 | 98 L | 37 | 48 L# |
| | | 102 | Week 12 | 24AUG2004 | 18:50 | 7 | 69 | 107 L | 42 | 51 |
| | | | Final visit | 24AUG2004 | 18:50 | 7 | 69 | 107 L | 42 | 51 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

4145

CONFIDENTIAL
AZSER12799877

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0073016 | MISSING | 1 | Screening | 11AUG2004 | 11:35 | -5 | 149 | 192 | 39 L# | 123 |
| | | | Baseline | 11AUG2004 | 11:35 | -5 | 149 | 192 | 39 L# | 123 |
| E0073017 | OL QTP | 1 | Screening | 12AUG2004 | 11:53 | -7 | 109 | 182 | 43 | 117 |
| | | | Baseline | 12AUG2004 | 11:53 | -7 | 109 | 182 | 43 | 117 |
| | | 223 | Week 12 | 14OCT2004 | 10:10 | 56 | 194 | 205 H | 48 | 118 |
| | | | Final visit | 14OCT2004 | 10:10 | 56 | 194 | 205 H | 48 | 118 |
| E0073018 | MISSING | 1 | | 12AUG2004 | 17:15 | | 258H# | 137 | 36 L# | 49 |
| E0073019 | MISSING | 1.01 | | 02SEP2004 | 16:46 | | 440H# | 272 H# | 39 L# | 147 |
| | | | | 13SEP2004 | 13:55 | | 284H# | 247 H# | 43 | H |
| E0073020 | OL QTP | 1 | Screening | 15SEP2004 | 9:30 | -6 | 92 | 150 | 40 # | 92 |
| | | | Baseline | 15SEP2004 | 9:30 | -6 | 92 | 150 | 40 L# | 92 |
| | | 223 | Week 12 | 15OCT2004 | 10:30 | 28 | | 176 | 35 L# | 97 |
| | | | Final visit | 19OCT2004 | 10:30 | 28 | 220 # | 176 | 35 L# | 97 |
| E0073022 | MISSING | 1 | | 23SEP2004 | 11:20 | | 167 | 171 | 37 | 101 |
| E0073023 | MISSING | 1 | | 27SEP2004 | 9:45 | | 135 | 155 | 48 | 80 |
| E0074001 | QTP / VAL | 1 | Screening | 14SEP2004 | 9:58 | -7 | 284H# | 254 H# | 36 L# | 161 H# |
| | | | Baseline | 18SEP2004 | 9:58 | -7 | 313H# | 254 H# | 35 L# | 161 H# |
| | | 201 | Final visit | 31MAY2005 | 9:50 | 1 | 313H# | 221 H | 35 L# | 123 |
| | | | At randomization | 31MAY2005 | 9:50 | 1 | 313H# | 221 H | 35 L# | 123 |
| | | 207 | Week 12 | 23AUG2005 | 9:50 | 85 | 415H# | 240 H# | 31 L# | 123 |
| | | 211 | Week 28 | 15DEC2005 | 9:58 | 199 | 306H# | 235 H# | 29 L# | 145 H |
| | | 214 | Week 40 | 09MAR2006 | 9:50 | 283 | 394H# | 223 H | 27 L# | 117 |
| | | 223 | Week 6 | 24AUG2005 | 9:50 | 451 | 351H# | 213 H | 27 L# | 116 |
| | | 217 | Week 52 | 16JUN2006 | 10:30 | 382 | 404H# | 229 H | 26 L# | 116 |
| E0074002 | OL QTP | 1 | Screening | 07OCT2004 | 10:00 | -7 | 235 # | 166 | 40 # | 79 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799878

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 1 | Baseline | 07OCT2004 | 10:00 | -7 | 235 # | 166 | 40 | 79 |
| | | 110 | Week 24 | 28APR2005 | 10:35 | 196 | 184 | 139 H | 47 # | 55 |
| | | | Final visit | 28APR2005 | 10:35 | 196 | 184 | 139 H | 47 | 55 |
| E0074003 | OL QTP | 1 | | 26JAN2005 | 10:17 | -8 | 152 | 213 H | 60 | 123 |
| | | 223 | Week 12 | 16FEB2005 | 7:45 | 13 | 104 | 207 H | 73 | 113 |
| | | | Final visit | 16FEB2005 | 7:45 | 13 | 104 | 207 H | 73 | 113 |
| E0074004 | OL QTP | 1 | Screening | 25MAY2005 | 10:45 | -7 | 123 | 175 | 63 | 87 |
| | | | Baseline | 25MAY2005 | 10:45 | -7 | 123 | 175 | 63 | 87 |
| | | 223 | Week 24 | 23NOV2005 | 9:55 | 175 | 79 | 190 | 73 | 101 |
| | | | Final visit | 23NOV2005 | 9:55 | 175 | 79 | 190 | 73 | 101 |
| E0074005 | OL QTP | 1 | Screening | 02JUN2005 | 11:03 | -6 | 257 H# | 247 H# | 37 L# | 159 H |
| | | | Baseline | 02JUN2005 | 11:03 | -6 | 257 H# | 247 H# | 37 L# | 159 H |
| | | 223 | Week 12 | 13JUL2005 | 9:35 | 35 | 459 H# | 249 H# | 44 L# | |
| | | | Final visit | 13JUL2005 | 9:35 | 35 | 454 H# | 254 H# | 41 L# | |
| E0074006 | OL QTP | 1 | Screening | 10JUN2005 | 9:50 | -6 | 232 # | 226 H | 47 | 133 |
| | | | Baseline | 10JUN2005 | 9:50 | -6 | 226 # | 219 H | 34 | 112 |
| | | 223 | Week 12 | 21JUL2005 | 8:00 | 35 | 321 LH# | 219 H | 43 | 112 |
| | | | Final visit | 21JUL2005 | 8:00 | 35 | 321 LH# | 219 H | 43 | 112 |
| E0074007 | OL QTP | 1 | Screening | 15JUL2005 | 9:17 | -6 | 226 # | 199 | 34 L# | 120 |
| | | | Baseline | 15JUL2005 | 9:17 | -6 | 226 # | 199 | 34 L# | 120 |
| | | 223 | Week 12 | 09AUG2005 | 9:50 | 19 | 158 | 195 | 32 L# | 131 |
| | | | Final visit | 09AUG2005 | 9:50 | 19 | 158 | 195 | 32 L# | 131 |
| E0074009 | OL QTP | 107 | Week 12 | 18NOV2005 | 9:55 | 114 | 194 | 141 | 34 L# | 68 |
| | | | Final visit | 18NOV2005 | 9:55 | 114 | 194 | 141 | 34 L# | 68 |
| | | 1.01 | Screening | 21JUL2005 | 9:55 | -6 | 280 H# | 171 | 37 L# | 78 |
| | | | Baseline | 21JUL2005 | 9:55 | -6 | 280 H# | 171 | 37 L# | 78 |
| E0074010 | OL QTP | 102 | Week 12 | 15SEP2005 | 9:55 | 8 | 190 | 194 | 44 | 112 |
| | | | Final visit | 15SEP2005 | 9:55 | 8 | 190 | 194 | 44 | 112 |
| | | 1.01 | Screening | 01SEP2005 | 10:10 | -6 | 137 | 154 | 40 | 87 # |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799879

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0074010 | OL QTP | 1.01 | Baseline | 01SEP2005 | 10:10 | -6 | 137 | 154 | 40 # | 87 |
| E0077001 | PLA / LI | 1 | Screening | 30MAR2004 | 20:33 | -7 | 166 | 219 H | 51 | 135 H |
| | | | Baseline | 30MAR2004 | 21:33 | -7 | 164 | 205 H | 51 | 128 H |
| | | 201 | Final visit | 16SEP2004 | 21:10 | 1 | 114 | 205 H | 54 | 128 |
| | | | At randomization | 16SEP2004 | 21:10 | 1 | 114 | 205 | 54 | 128 |
| | | 223 | Baseline | 16SEP2004 | 20:10 | 1 | 114 | 205 | 54 | 128 |
| | | | Week 12 | 23SEP2004 | 20:00 | 8 | 184 | 216 H | 49 | 130 |
| | | | Final visit | 23SEP2004 | 20:00 | 8 | 184 | 216 H | 49 | 130 |
| E0077002 | OL QTP | 1 | Screening | 06APR2004 | 19:23 | -7 | 152 | 236 H | 41 | 165 H# |
| | | | Baseline | 06APR2004 | 19:23 | -7 | 152 | 236 H | 41 | 165 H# |
| | | 223 | Week 12 | 16JUN2004 | 11:38 | 64 | 113 | 192 | 43 | 126 |
| | | | Final visit | 16JUN2004 | 11:38 | 64 | 113 | 192 | 43 | 126 |
| E0077003 | MISSING | 1 | | 15APR2004 | 13:55 | | 128 | 226 H | 50 | 150 H |
| E0077004 | MISSING | 1 | Screening | 15APR2004 | 21:03 | -5 | 166 | 231 H | 57 | 141 H |
| | | | Baseline | 15APR2004 | 21:03 | -5 | 166 | 231 | 57 | 141 H |
| E0077007 | MISSING | 1.01 | | 07MAY2004 | 10:05 | | 158 | 229 H | 40 # | 157 H |
| E0077008 | OL QTP | 1 | Screening | 12MAY2004 | 12:51 | -6 | 89 | 182 | 42 | 122 |
| | | | Baseline | 12MAY2004 | 12:51 | -6 | 89 | 182 | 42 | 122 |
| E0077009 | PLA / LI | 1 | Screening | 01JUN2006 | 16:47 | -7 | 238 # | 240 H# | 49 | 143 H |
| | | | Baseline | 01JUN2006 | 16:47 | -7 | 238 # | 240 H# | 49 | 143 H |
| | | 201 | Final visit | 25OCT2004 | 11:10 | 1 | 97 | 193 | 44 | 130 |
| | | | At randomization | 25OCT2004 | 11:10 | 1 | 98 | 193 | 44 | 130 |
| | | 223 | Baseline | 25OCT2004 | 11:10 | 1 | 97 | 193 | 44 | 130 |
| | | 207 | Week 12 | 20JAN2005 | 20:50 | 88 | 130 | 207 | 37 L# | 144 |
| | | 223 | Week 28 | 28APR2005 | 19:30 | 186 | 229 # | 201 | 39 L# | 116 |
| | | | Final visit | 28APR2005 | 19:30 | 186 | 229 # | 201 | 39 L# | 116 |
| | | 207 | Week 12 | 27JAN2005 | 19:10 | 95 | 172 | 212 H | 42 | 136 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799880

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077010 | MISSING | 1 | | 03JUN2004 | 19:45 | | 76 | 173 | 59 | 99 |
| E0077011 | MISSING | 1 | | 03JUN2004 | 19:45 | | 168 | 215 H | 47 | 134 H |
| E0077012 | OL QTP | 1 | Screening | 03JUN2004 | 21:10 | -7 | 107 | 177 | 60 | 96 |
| | | | Baseline | 03JUN2004 | 21:10 | -7 | 107 | 177 | 60 | 96 |
| | | 223 | Week 12 | 22JUL2004 | 19:20 | 42 | 101 | 189 | 77 | 92 |
| | | | Final visit | 22JUL2004 | 19:20 | 42 | 101 | 189 | 77 | 92 |
| E0077013 | OL QTP | 1 | Screening | 08JUN2004 | 12:30 | -7 | 81 | 196 | 63 | 117 |
| | | | Baseline | 08JUN2004 | 12:30 | -7 | 81 | 196 | 63 | 117 |
| | | 223 | Week 12 | 05AUG2004 | 13:23 | 51 | 102 | 172 | 60 | 92 |
| | | | Final visit | 05AUG2004 | 13:23 | 51 | 102 | 172 | 60 | 92 |
| E0077014 | OL QTP | 1 | Screening | 08JUN2004 | 18:06 | -7 | 123 | 202 H | 76 | 101 |
| | | | Baseline | 08JUN2004 | 18:06 | -7 | 123 | 202 H | 76 | 101 |
| | | 223 | Week 12 | 29JUN2004 | 18:28 | 14 | 150 | 164 | 69 | 65 |
| | | | Final visit | 29JUN2004 | 18:28 | 14 | 150 | 164 | 69 | 65 |
| E0077016 | MISSING | 1 | | 16JUN2004 | 13:45 | | 137 | 195 | 48 | 120 |
| E0077017 | PLA / VAL | 1 | Screening | 17JUN2004 | 13:40 | -7 | 377 H# | 229 H | 35 L# | 119 |
| | | | Baseline | 17JUN2004 | 13:40 | -7 | 377 H# | 229 H | 35 L# | 119 |
| | | 201 | Final visit | 16SEP2004 | 13:00 | 1 | 212 # | 191 | 35 L# | 115 |
| | | | At randomization | | | | | | | |
| | | 202 | Baseline | 16SEP2004 | 11:00 | 1 | 212 # | 191 | 34 L# | 115 |
| | | 223 | Week 12 | 29SEP2004 | 17:09 | 14 | 197 | 172 | 36 L# | 98 |
| | | 223 | Week 12 | 21OCT2004 | 10:30 | 36 | 294 H# | 174 | 37 L# | 78 |
| | | | Final visit | 21OCT2004 | 10:30 | 36 | 294 H# | 174 | 37 L# | 78 |
| E0077018 | MISSING | 1 | | 17JUN2004 | 17:05 | | 114 | 278 H# | 66 | 189 H# |
| E0077019 | OL QTP | 1 | Screening | 17JUN2004 | 19:00 | -6 | 105 | 272 H# | 96 H | 155 H |
| | | | Baseline | 17JUN2004 | 19:00 | -6 | 105 | 272 H# | 96 H | 155 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799881

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077019 | OL QTP | 223 | Week 24 | 30NOV2004 | 11:39 | 160 | 82 | 226 H | 73 | 137 H |
| | | | Final visit | 30NOV2004 | 11:39 | 160 | 82 | 226 H | 73 | 137 H |
| E0077020 | MISSING | | | 17JUN2004 | 18:40 | | 228 # | 195 | 45 | 104 |
| E0077021 | OL QTP | 1 | Screening | 17JUN2004 | 20:45 | -7 | 118 | 168 | 40 ## | 104 |
| | | | Baseline | 17JUN2004 | 20:45 | -7 | 118 | 168 | 40 ## | 104 |
| | | | Week 12 | 22AUG2004 | 20:10 | 28 | 94 | 164 | 39 L# | 105 |
| | | 223 | Final visit | 22JUL2004 | 20:10 | 28 | 99 | 164 | 39 L# | 105 |
| E0077023 | QTP / VAL | 201 | Final visit | 23JUN2004 | 12:10 | -8 | 102 | 218 H | 48 | 150 H |
| | | | At randomization | 21OCT2004 | 20:08 | 1 | 87 | 179 | 46 | 116 |
| | | 207 | Baseline | 16JUN2005 | 20:30 | 78 | 182 | 297 H# | 41 | 220 H# |
| | | 208 | Week 12 | 15FEB2005 | 12:15 | 118 | 182 | 157 | 41 | 80 |
| | | 211 | Week 28 | 10MAY2005 | 12:10 | 202 | 123 | 146 | 40 | 80 |
| | | 214 | Week 40 | 27JUL2005 | 11:57 | 280 | 155 | 193 | 41 | 122 |
| | | 219 | Week 52 | 19OCT2005 | 12:15 | 472 | 100 | 175 | 51 | 116 |
| | | 221 | Week 68 | 09FEB2005 | 20:58 | 589 | 109 | 187 | 47 | 111 |
| | | 223 | Week 84 | 01JUN2005 | 20:41 | 673 | 109 | 180 | 44 | 110 |
| | | | Week 104 | 24AUG2006 | 20:25 | 144 | 144 | 183 | 42 | 89 |
| | | 210 | Final visit | 07APR2006 | 21:48 | 218 # | 218 | 175 | 46 | 101 |
| | | 213 | Week 12 | 30JUN2005 | 21:28 | 169 | 141 | 175 | 39 L# | 98 |
| | | 216 | Week 40 | 20SEP2005 | 13:57 | 253 | 115 | 160 | 42 | 122 |
| | | 222 | Week 52 | 19DEC2005 | 13:44 | 335 | 335 | 211 H | 42 | |
| | | 228 | Week 84 | 27JUL2006 | 17:20 | 645 | 234 # | 211 | | |
| E0077024 | OL QTP | 1 | Screening | 24JUN2004 | 16:32 | -7 | 65 | 178 | 66 | 99 |
| | | | Baseline | 24JUN2004 | 16:32 | -7 | 65 | 178 | 66 | 99 |
| | | | Week 12 | 14JUL2004 | 14:44 | 13 | 105 | 218 H | 81 H | 109 |
| | | 223 | Final visit | 14JUL2004 | 14:44 | 13 | 105 | 211 H | 81 H | 109 |
| E0077025 | QTP / VAL | 1 | Screening | 14OCT2002 | 21:19 | -7 | 93 | 234 H | 44 | 171 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799882

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 1 | Baseline | 14OCT2004 | 21:19 | -7 | 93 | 234 H | 44 | 171 H# |
| | | 201 | Final visit | 15FEB2005 | 12:09 | 1 | 152 | 254 H# | 43 | 181 H# |
| | | | At randomization | 15FEB2005 | 12:09 | 1 | 152 | 254 H# | 43 | 181 H# |
| | | 223 | Baseline | 15FEB2005 | 12:09 | 1 | 152 | 254 H# | 43 | 181 H# |
| | | | Week 12 | 28FEB2005 | 12:15 | 14 | 106 | 234 H | 47 | 166 H# |
| | | | Final visit | 28FEB2005 | 12:15 | 14 | 106 | 234 H | 47 | 166 H# |
| E0077026 | MISSING | 1 | | 18OCT2004 | 12:12 | | 126 | 201 H | 44 | 132 H |
| E0077027 | MISSING | 1 | | 25OCT2004 | 13:06 | | 67 | 188 | 83 H | 92 |
| E0077028 | MISSING | 1 | | 26OCT2004 | 13:17 | | 113 | 144 | 47 | 74 |
| E0077029 | MISSING | 1 | | 04NOV2004 | 13:12 | | 218 # | 274 H# | 40 # | 190 H# |
| E0077030 | MISSING | 1 | | 04NOV2004 | 20:35 | | 54 | 142 | 68 | 63 |
| E0077031 | PLA / LI | 1 | Screening | 09NOV2004 | 12:00 | -7 | 127 | 150 | 53 | 72 |
| | | | Baseline | 09NOV2004 | 12:00 | -7 | 142 | 150 | 50 | 72 |
| | | 201 | Final visit | 08MAR2005 | 13:35 | 1 | 142 | 151 | 47 | 76 |
| | | | At randomization | 08MAR2005 | 13:35 | 1 | 142 | 151 | 47 | 76 |
| | | 223 | Baseline | 08MAR2005 | 13:35 | 1 | 142 | 151 | 47 | 76 |
| E0077032 | MISSING | 1 | Baseline | 16NOV2004 | 21:50 | | 398 H# | 278 H# | 35 L# | 163 H# |
| E0077033 | OL QTP | 1 | Screening | 24NOV2004 | 10:51 | -7 | 58 | 130 | 49 | 69 |
| | | | Baseline | 24NOV2004 | 10:51 | -7 | 58 | 130 | 49 | 69 |
| | | 223 | Week 12 | 08DEC2004 | 11:07 | 7 | 59 | 124 L | 45 | 67 |
| | | | Final visit | 08DEC2004 | 11:07 | 7 | 59 | 124 L | 45 | 67 |
| E0077034 | QTP / VAL | 1 | Screening | 01FEB2005 | 17:45 | -7 | 84 | 184 | 52 | 115 |
| | | 207 | Week 12 | 03JUN2005 | 17:56 | 2 | 103 | 157 | 63 | 73 |
| | | 207 | Week 12 | 25AUG2005 | 13:15 | 85 | 110 | 193 L | 60 | 111 |
| | | 211 | Week 28 | 15DEC2005 | 15:05 | 197 | 113 | 212 | 58 | 131 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799883

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077034 | QTP / VAL | 223 | Week 28 | 03JAN2006 | 17:05 | 216 | 116 | 181 | 70 | 88 |
| | | 1.01 | Final visit | 03JAN2006 | 17:05 | 216 | 116 | 181 | 70 | 88 |
| | | | Screening | 04FEB2005 | 15:00 | -4 | 100 | 161 | 46 | 95 |
| | | | Baseline | 04FEB2005 | 15:00 | -4 | 100 | 161 | 46 | 95 |
| | | 103 | Week 12 | 22FEB2005 | 15:24 | 14 | 103 | 156 | 43 | 92 |
| E0077035 | MISSING | 1 | | 02MAR2005 | 12:20 | | 46 | 156 | 55 | 92 |
| E0077036 | MISSING | 1 | | 03MAR2005 | 20:20 | | 62 | 244 H# | 84 H | 148 H |
| E0077037 | MISSING | 1 | | 15MAR2005 | 17:15 | | 227 # | 252 H# | 33 L# | 174 H# |
| E0077038 | PLA / LI | 1 | Screening | 17MAR2005 | 16:45 | -7 | 85 | 174 | 42 | 115 |
| | | | Baseline | 17MAR2005 | 16:45 | -7 | 85 | 174 | 42 | 115 |
| | | 201 | Final visit | 18JUL2005 | 10:25 | 1 | 222 # | 191 | 38 | 109 |
| | | | At randomization | 18JUL2005 | 10:25 | 1 | 222 # | 191 | 38 | 109 |
| | | 207 | Baseline | 18JUL2005 | 10:25 | 1 | 222 # | 191 | 38 | 109 |
| | | | Week 12 | 13OCT2005 | 19:42 | 88 | 379 H# | 196 | 42 | 78 |
| | | | Final visit | 13OCT2005 | 19:42 | 88 | 379 H# | 196 | 42 | 78 |
| E0077039 | MISSING | 1 | | 29MAR2005 | 12:14 | | 84 | 206 H | 48 | 141 H |
| E0077040 | OL QTP | 1 | Screening | 31MAR2005 | 13:40 | -7 | 219 # | 221 H# | 33 L# | 144 H |
| | | | Baseline | 31MAR2005 | 13:40 | -7 | 219 # | 221 H# | 33 L# | 144 H |
| | | 223 | Week 12 | 02JUN2005 | 15:45 | 56 | 378 H# | 216 H# | 28 L# | 112 |
| | | | Final visit | 02JUN2005 | 15:45 | 56 | 378 H# | 216 H# | 28 L# | 112 |
| E0077042 | OL QTP | 1 | Screening | 07APR2005 | 20:15 | -7 | 785 H# | 253 H# | 40 # | |
| | | | Baseline | 07APR2005 | 20:15 | -7 | 785 H# | 253 H# | 40 # | |
| E0077043 | OL QTP | 1 | Screening | 18APR2005 | 10:20 | -2 | 104 | 203 H | 45 | 137 H |
| | | | Baseline | 18APR2005 | 10:20 | -2 | 104 | 203 H | 45 | 137 H |
| | | 223 | Week 12 | 25JUL2005 | 11:35 | 96 | 390 H# | 180 | 29 L# | 73 |
| | | | Final visit | 25JUL2005 | 11:35 | 96 | 390 H# | 180 | 29 L# | 73 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799884

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077044 | OL QTP | 1 | Screening | 19APR2005 | 11:40 | -3 | 129 | 167 | 48 | 93 |
| | | | Baseline | 19APR2005 | 11:40 | -3 | 129 | 167 | 48 | 93 |
| E0077045 | MISSING | 1 | | 19APR2005 | 12:53 | | 203 # | 261 H# | 43 | 177 H# |
| E0077046 | OL QTP | 1 | Screening | 20APR2005 | 15:20 | -6 | 168 | 270 H# | 77 | 159 H |
| | | | Baseline | 20APR2005 | 15:20 | -6 | 168 | 270 H# | 77 | 159 H |
| | | 223 | Week 12 | 13JUL2005 | 14:55 | 78 | 78 | 271 H# | 55 | 169 H# |
| | | | Final visit | 13JUL2005 | 14:55 | 78 | 237 # | 271 H# | 55 | 169 H# |
| E0077047 | MISSING | 1 | | 03MAY2005 | 19:50 | | 104 | 160 | 61 | 78 |
| E0077048 | MISSING | 1 | | 16MAY2005 | 12:05 | | 192 | 200 | 49 | 113 |
| E0077049 | OL QTP | 1 | Screening | 30JUN2005 | 20:55 | -7 | 73 | 172 | 59 | 98 |
| | | | Baseline | 30JUN2005 | 20:55 | -7 | 73 | 172 | 59 | 98 |
| E0077051 | MISSING | 1 | | 06JUL2005 | 12:40 | | 114 | 177 | 49 | 105 |
| E0077052 | MISSING | 1 | | 07JUL2005 | 13:16 | | 56 | 176 | 56 | 109 |
| E0077053 | QTP / VAL | 1 | Screening | 07JUL2005 | 13:03 | -7 | 47 | 179 | 67 | 103 |
| | | | Baseline | 07JUL2005 | 13:03 | -7 | 47 | 179 | 67 | 103 |
| | | 201 | Week 12 | 13NOV2005 | 13:17 | 1 | 54 | 193 | 59 | 123 |
| | | | Final visit | 03NOV2005 | 13:17 | 1 | 54 | 193 | 59 | 123 |
| | | | At randomization | | | | | | | |
| E0077054 | OL QTP | 1 | Screening | 11JUL2005 | 12:58 | -7 | 36 L | 153 | 72 | 74 |
| | | | Baseline | 11JUL2005 | 12:58 | -7 | 36 L | 153 | 72 | 74 |
| | | 223 | Week 24 | 09JAN2006 | 10:54 | 175 | 62 | 144 | 56 | 76 |
| | | | Final visit | 09JAN2006 | 10:54 | 175 | 62 | 144 | 56 | 76 |
| | | 105 | Week 12 | 15SEP2005 | 11:30 | 59 | 61 | 148 | 66 | 70 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799885

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077055 | MISSING | 1 | | 02AUG2005 | 12:08 | | 1193 H# | 252 H# | 37 L# | |
| E0077056 | OL QTP | 1 | Screening | 04AUG2005 | 20:00 | -7 | 237 # | 210 H | 36 L# | 127 |
| | | | Baseline | 04AUG2005 | 20:10 | -7 | 237 # | 210 H | 36 L# | 127 |
| | | 223 | Week 12 | 25AUG2005 | 21:02 | 14 | 603 H# | 227 | 33 L# | 127 |
| | | | Final visit | 25AUG2005 | 21:02 | 14 | 603 H# | 227 | 33 L# | 127 |
| E0077057 | OL QTP | 1 | Screening | 09AUG2005 | 17:10 | -7 | 73 | 201 H | 61 | 125 |
| | | | Baseline | 09AUG2005 | 17:10 | -7 | 73 | 201 H | 61 | 125 |
| E0077058 | QTP / LI | 1 | Screening | 15AUG2005 | 12:00 | -3 | 148 | 194 | 53 | 111 |
| | | | Baseline | 15AUG2005 | 12:00 | -3 | 148 | 194 | 53 | 111 |
| | | 201 | Final visit | 13DEC2005 | 11:44 | -1 | 150 | 167 | 45 | 92 |
| | | | At randomization | 13DEC2005 | 11:44 | 1 | 150 | 167 | 45 | 92 |
| | | | Baseline | 13DEC2005 | 11:44 | 1 | 150 | 167 | 45 | 92 |
| | | 207 | Week 12 | 07MAR2006 | 11:45 | 85 | 111 | 180 | 45 | 112 |
| | | 211 | Week 28 | 06JUL2006 | 13:10 | 206 | 194 | 176 | 45 | 92 |
| | | 223 | Week 40 | 05SEP2006 | 13:02 | 267 | 164 | 165 | 43 | 89 |
| | | | Final visit | 05SEP2006 | 13:02 | 267 | 164 | 165 | 43 | 89 |
| E0077059 | OL QTP | 1 | Screening | 25AUG2005 | 15:40 | -5 | 94 | 241 H# | 59 | 163 H# |
| | | | Baseline | 25AUG2005 | 15:40 | -5 | 94 | 241 H# | 59 | 163 H# |
| | | 223 | Week 12 | 09NOV2005 | 17:12 | 64 | 90 | 222 H | 60 | 148 H |
| | | 223 | Week 12 | 10NOV2005 | 17:22 | 72 | 114 | 222 H | 51 | 148 H |
| | | | Final visit | 10NOV2005 | 17:22 | 72 | 114 | 222 H | 51 | 148 H |
| E0077060 | OL QTP | 1 | Screening | 30AUG2005 | 11:50 | -2 | 63 | 153 | 62 | 78 |
| | | | Baseline | 30AUG2005 | 11:50 | -2 | 63 | 153 | 62 | 78 |
| | | 223 | Week 12 | 13OCT2005 | 15:21 | 42 | 96 | 128 L | 51 | 58 |
| | | | Final visit | 13OCT2005 | 15:21 | 42 | 96 | 128 L | 51 | 58 |
| E0077061 | MISSING | 1 | | 07SEP2005 | 13:25 | | 96 | 118 L | 52 | 47 |
| E0077062 | QTP / VAL | 1 | Screening | 13SEP2005 | 17:49 | -7 | 73 | 221 H | 58 | 148 H |
| | | | Baseline | 13SEP2005 | 17:49 | -7 | 73 | 221 H | 58 | 148 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799886

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL | 201 | Final visit | 07FEB2006 | 19:05 | 1 | 144 | 233 H | 46 | 158 H |
| | | | At randomization | 07FEB2006 | 19:05 | 1 | 144 | 233 H | 46 | 158 H |
| | | 223 | Baseline | 02MAR2006 | 19:45 | 24 | 155 | 253 H# | 54 | 168 H# |
| | | | Week 12 | 16MAR2006 | 19:27 | 38 | 126 | 233 H | 53 | 155 H# |
| | | 223 | Week 12 | 30MAR2006 | 19:45 | 52 | 256 H# | 262 H# | 43 | 168 H# |
| | | 223 | Final visit | 30MAR2006 | 19:45 | 52 | 256 H# | 262 H# | 43 | 168 H# |
| E0078001 | MISSING | 1 | | 09JUN2004 | 10:45 | | 498 H# | 174 | 25 L# | |
| E0078002 | OL QTP | 1 | Screening | 10JUN2004 | 14:25 | -5 | 273 H# | 297 H# | 31 L# | 211 H# |
| | | | Baseline | 10JUN2004 | 14:25 | -5 | 273 H# | 297 H# | 31 L# | 211 H# |
| | | 223 | Week 12 | 22JUN2004 | 10:15 | 7 | 547 H# | 289 H# | 26 L# | |
| | | 223 | Final visit | 22JUN2004 | 10:15 | 7 | 547 H# | 289 H# | 26 L# | |
| E0078003 | MISSING | 1 | | 22JUN2004 | 15:20 | | 124 | 162 | 51 | 86 |
| E0078004 | PLA / VAL | 201 | Final visit | 08JUL2004 | 15:00 | -9 | 99 | 151 | 45 | 86 |
| | | | At randomization | 08NOV2004 | 15:00 | 1 | 103 | 185 | 55 | 109 |
| | | 223 | Baseline | 08NOV2004 | 11:00 | 1 | 103 | 185 | 55 | 109 |
| | | | Week 12 | 07DEC2004 | 11:00 | 30 | 103 | 185 | 55 | 126 |
| | | 223 | Final visit | 07DEC2004 | 10:45 | 30 | 80 | 191 | 49 | 126 |
| E0078005 | OL QTP | 1 | Final visit | 05AUG2004 | 10:55 | | 215 # | 195 | 42 | 110 |
| E0078006 | OL QTP | 1 | Screening | 28SEP2004 | 15:16 | -7 | 72 | 175 | 90 H | 71 |
| | | | Baseline | 28SEP2004 | 15:16 | -7 | 72 | 175 | 90 H | 71 |
| E0078007 | PLA / VAL | 1 | Screening | 30SEP2004 | 15:00 | -5 | 140 | 203 H | 46 | 129 |
| | | | Baseline | 30SEP2004 | 15:00 | 1 | 140 | 203 H | 46 | 129 |
| | | 201 | Final visit | 22FEB2005 | 11:25 | 1 | 105 | 145 | 46 | 78 |
| | | 223 | At randomization | 22FEB2005 | 11:25 | 1 | 105 | 145 | 46 | 78 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799887

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 201 | Baseline | 22FEB2005 | 11:25 | 1 | 105 | 145 | 46 | 78 |
| | | 207 | Week 12 | 17MAY2005 | 9:30 | 85 | 121 | 199 | 42 | 133 H |
| | | 223 | Week 28 | 09AUG2005 | 8:35 | 169 | 183 | 141 | 35 L# | 69 |
| | | | Final visit | 09AUG2005 | 8:35 | 169 | 183 | 141 | 35 L# | 69 |
| E0078008 | OL QTP | 223 | Week 12 | 15FEB2005 | 11:15 | -8 | 211 H# | 260 H | 61 | 157 |
| | | | Final visit | 17MAY2005 | 13:30 | 83 | 286H## | 210 H | 46 | 107 |
| | | | | 17MAY2005 | 13:30 | 83 | 286H## | 210 H | 46 | 107 |
| E0078009 | OL QTP | 1 | Screening | 17MAR2005 | 11:00 | -5 | 219 H# | 216 H | 39 | 133 L# |
| | | | Baseline | 17MAR2005 | 11:00 | -5 | 219 # | 216 H | 39 | 133 H |
| | | 109 | Week 2 | 06SEP2005 | 12:45 | 168 | 299H## | 279 H## | 43 | 176 H# |
| | | | Final visit | 06SEP2005 | 12:45 | 168 | 299H## | 279 H## | 43 | 176 H# |
| E0078010 | MISSING | 1 | | 05APR2005 | 12:15 | | 131 | 233 H | 59 | 148 H |
| E0078011 | OL QTP | 1 | Screening | 27MAY2005 | 12:37 | -6 | 192 | 194 | 33 L# | 123 |
| | | | Baseline | 27MAY2005 | 12:37 | -6 | 192 | 194 | 33 L# | 123 |
| | | 106 | Week 12 | 18AUG2005 | 9:25 | 77 | 198 | 192 | 40 # | 112 |
| | | | Final visit | 18AUG2005 | 9:25 | 77 | 198 | 192 | 40 # | 112 |
| E0078012 | MISSING | 1 | | 07JUN2005 | 14:55 | | 85 | 209 H | 54 | 138 H |
| E0078013 | QTP / VAL | 1 | Screening | 02AUG2005 | 11:30 | -7 | 69 | 215 H | 53 | 148 H |
| | | | Baseline | 02AUG2005 | 11:30 | -7 | 69 | 215 H | 53 | 148 H |
| | | 106 | Week 12 | 01NOV2005 | 10:45 | 84 | 57 | 185 | 52 | 122 |
| | | 201 | Final visit | 08NOV2005 | 11:30 | 1 | 88 | 190 | 66 | 106 |
| | | | At randomization | 08NOV2005 | 11:30 | 1 | 88 | 190 | 66 | 106 |
| | | | Baseline | 08NOV2005 | 11:30 | 1 | 88 | 190 | 66 | 106 |
| | | 207 | Week 12 | 31JAN2006 | 11:30 | 85 | 126 | 195 | 62 | 108 |
| | | 211 | Week 28 | 03MAY2006 | 11:05 | 87 | 66 | 207 | 63 | 161 H |
| | | 223 | Week 40 | 22AUG2006 | 11:02 | 288 | 68 | 136 | 61 | 61 |
| | | 223 | Final visit | 22AUG2006 | 11:02 | 288 | 68 | 136 | 61 | 61 |
| E0079001 | OL QTP | 223 | Week 12 | 25MAY2004 | 11:55 | 48 | 112 | 238 H | 65 | 151 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799888

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079001 | OL QTP | 223 | Final visit | 25MAY2004 | 11:55 | 48 | 112 | 238 H | 65 | 151 H |
| | | 1.01 | Screening | 05APR2004 | 10:30 | -2 | 77 | 207 H | 66 | 126 |
| | | | Baseline | 05APR2004 | 10:30 | -2 | 77 | 207 H | 66 | 126 |
| E0079002 | MISSING | 1 | | 19APR2004 | 13:55 | | 200 # | 274 H# | 48 | 186 H# |
| E0079003 | MISSING | 1.01 | | 10MAY2004 | 8:15 | | 540H# | 290 H# | 29 L# | |
| | | | | 19MAY2004 | 8:10 | | 1050H# | 356 H# | 39 L# | |
| E0079004 | OL QTP | 223 | Week 12 | 21SEP2004 | 10:55 | 83 | 88 | 103 L | 23 L# | 62 |
| | | 1.01 | Screening | 24JUN2004 | 8:25 | -6 | 88 | 131 | 26 L# | 87 |
| | | | Baseline | 24JUN2004 | 8:25 | -6 | 88 | 131 | 26 L# | 87 |
| | | 223 | Week 12 | 08OCT2004 | 8:35 | 100 | 127 | 125 L | 25 L# | 75 |
| | | | Final visit | 08OCT2004 | 8:35 | 100 | 127 | 125 L | 25 L# | 75 |
| E0079005 | OL QTP | 223 | Week 12 | 17NOV2004 | 9:20 | 111 | 98 | 196 H | 46 | 130 |
| | | 1.01 | Final visit | 17NOV2004 | 9:20 | 111 | 98 | 196 H | 46 | 130 |
| | | | Screening | 26JUL2004 | 8:30 | -3 | 205 # | 171 | 42 | 88 |
| | | | Baseline | 26JUL2004 | 8:30 | -3 | 205 # | 171 | 42 | 88 |
| E0079006 | PLA / LI | 201 | Final visit | 15JUN2005 | 9:55 | 1 | 166 | 208 H | 51 | 124 |
| | | | At randomization | 15JUN2005 | 9:55 | 1 | 166 | 208 H | 51 | 124 |
| | | 207 | Baseline | 15JUN2005 | 9:50 | 85 | 166 H | 208 H | 51 | 124 |
| | | | Week 12 | 07SEP2005 | 8:50 | 85 | 201 # | 165 | 43 | 82 |
| | | | Final visit | 07SEP2005 | 8:50 | 85 | 201 H# | 165 | 43 | 82 |
| | | 1.01 | Screening | 21OCT2004 | 8:40 | -11 | 171 | 213 H | 51 | 128 |
| | | 1.02 | Screening | 29OCT2004 | 9:15 | -3 | 118 | 217 H | 69 | 124 |
| | | | Baseline | 29OCT2004 | 9:15 | -3 | 118 | 217 H | 69 | 124 |
| E0079007 | MISSING | 1 | | 04NOV2004 | 8:20 | | 401H# | 245 H# | 35 L# | |
| E0079008 | OL QTP | 1 | Screening | 07JAN2005 | 8:07 | -5 | 40L | 130 | 41 | 81 |
| | | | Baseline | 07JAN2005 | 8:07 | -5 | 40L | 130 | 41 | 81 |
| | | 223 | Week 12 | 18MAY2005 | 7:50 | 126 | 94 | 126 L | 37 L# | 70 |
| | | | Final visit | 18MAY2005 | 7:50 | 126 | 94 | 126 L | 37 L# | 70 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799889

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 1 | Screening | 07JAN2005 | 8:43 | -3 | 234 # | 209 H | 42 | 120 |
| | | 201 | Baseline | 07JAN2005 | 8:43 | -3 | 234 # | 209 H | 42 | 120 |
| | | | Final visit | 23AUG2005 | 8:15 | 1 | 335 H# | 212 H | 40 # | 105 |
| | | | At randomization | 23AUG2005 | 8:15 | 1 | 335 H# | 212 H | 40 # | 105 |
| | | 207 | Baseline | 23AUG2005 | 8:15 | 1 | 335 H# | 212 H | 40 | 105 |
| | | 214 | Week 12 | 18NOV2005 | 7:45 | 88 | 206 # | 189 | 40 | 108 |
| | | 214 | Week 28 | 13MAR2006 | 7:40 | 203 | 114 | 188 | 43 | 102 |
| | | | Week 40 | 02JUN2006 | 7:50 | 284 | 329 H# | 185 | 39 | 80 |
| | | 223 | Week 52 | 25AUG2006 | 7:50 | 368 | 338 H# | 206 H | 37 L# | 101 |
| | | 223 | Final visit | 25AUG2006 | 7:50 | 368 | 338 H# | 206 H | 37 L# | 101 |
| E0079010 | OL QTP | 1 | Screening | 10JAN2005 | 8:45 | -4 | 223 # | 216 H | 47 | 124 |
| | | 223 | Baseline | 10JAN2005 | 8:45 | -4 | 223 # | 216 H | 47 | 124 |
| | | 223 | Week 12 | 27JAN2005 | 9:15 | 13 | 267 H# | 241 H# | 48 | 140 H |
| | | | Final visit | 27JAN2005 | 9:15 | 13 | 267 H# | 241 H# | 48 | 140 H |
| E0079011 | QTP / LI | 201 | Final visit | 19JUL2005 | 8:20 | 1 | 159 | 240 H# | 63 | 145 H |
| | | | At randomization | 19JUL2005 | 8:20 | 1 | 159 | 240 H# | 63 | 145 H |
| | | 1.01 | Baseline | 19JUL2005 | 8:20 | 1 | 159 | 240 H# | 63 | 145 H |
| | | | Screening | 22FEB2005 | 7:45 | -3 | 66 | 170 | 36 L# | 121 |
| | | 223 | Baseline | 22FEB2005 | 7:45 | -3 | 66 | 170 | 36 L# | 121 |
| | | | Baseline | 10AUG2005 | 7:45 | 43 | 114 | 231 H | 62 | 133 H |
| | | | Final visit | 30AUG2005 | 7:45 | 43 | 179 | 231 H | 62 | 133 H |
| E0080001 | OL QTP | 105 | Week 12 | 21APR2004 | 9:37 | -8 | 490 H# | 281 H# | 43 # | 116 |
| | | | Final visit | 23JUN2004 | 10:44 | 55 | 364 H# | 229 H | 40 # | 116 |
| | | | Final visit | 23JUN2004 | 10:44 | 55 | 364 H# | 229 H | 40 # | 116 |
| E0080002 | QTP / LI | 201 | Final visit | 27APR2004 | 10:13 | -9 | 245 # | 264 H# | 39 L# | 176 H# |
| | | | At randomization | 11NOV2004 | 12:11 | 1 | 201 # | 209 H | 31 L# | 138 H# |
| | | | Baseline | 11NOV2004 | 12:11 | 1 | 201 # | 209 H | 31 L# | 138 H# |
| | | | Baseline | 11NOV2004 | 12:11 | 1 | 201 # | 209 H | 31 L# | 138 H# |
| | | 207 | Week 12 | 03FEB2005 | 10:30 | 85 | 199 | 214 H | 29 L# | 145 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799890

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 211 | Week 28 | 26MAY2005 | 10:00 | 197 | 359H# | 184 | 25 L# | 87 |
| | | 214 | Week 40 | 18AUG2005 | 10:00 | 281 | 195 | 130 | 31 L# | 60 |
| | | 217 | Week 52 | 11NOV2005 | 10:00 | 366 | 177 | 154 | 33 L# | 86 |
| | | 218 | Week 68 | 03MAR2006 | 10:00 | 464 | 144 | 172 | 37 L# | 108 |
| | | 229 | Week 84 | 22JUN2006 | 10:05 | 589 | 198 | 172 | 37 L# | 94 |
| | | 223 | Final Visit | 17AUG2006 | 10:15 | 645 | 282H# | 201 H | 36 L# | 109 |
| | | 223 | Final Visit | 17AUG2006 | 10:15 | 645 | 282H# | 201 H | 36 L# | 109 |
| E0080003 | OL QTP | 1 | Screening | 29APR2004 | 11:45 | -7 | 190 | 225 | 29 L# | 158 H |
| | | 223 | Baseline | 29APR2004 | 11:45 | -7 | 190 | 225 | 29 L# | 158 H |
| | | | Week 12 | 01SEP2004 | 9:53 | 118 | 379H# | 237 H | 24 L# | 137 H |
| | | | Final Visit | 01SEP2004 | 9:53 | 118 | 379H# | 237 H | 24 L# | 137 H |
| E0080004 | QTP / LI | 1 | Screening | 03MAY2004 | 10:12 | -7 | 74 | 166 | 43 | 108 |
| | | | Baseline | 03MAY2004 | 10:12 | -7 | 74 | 166 | 43 | 108 |
| | | 201 | At randomization Final visit Baseline | 23NOV2004 | 9:20 | 1 | 75 | 185 | 56 | 114 |
| | | | | 23NOV2004 | 9:20 | 1 | 75 | 185 | 56 | 114 |
| | | 207 | Baseline | 23NOV2004 | 9:20 | | 75 | 185 | 56 | 114 |
| | | 211 | Week 12 | 25FEB2005 | 8:00 | 95 | 91 | 176 | 53 | 107 |
| | | 214 | Week 28 | 08JUN2005 | 8:00 | 198 | 81 | 167 | 48 | 101 |
| | | 217 | Week 40 | 12SEP2005 | 9:00 | 294 | 90 | 176 | 49 | 109 |
| | | 218 | Week 52 | 21NOV2005 | 8:05 | 364 | 85 | 171 | 51 | 103 |
| | | 221 | Week 68 | 06MAR2006 | 7:10 | 479 | 83 | 178 | 46 | 97 |
| | | 223 | Week 84 | 10JUL2006 | 9:50 | 595 | 122 | 160 | 46 | 95 |
| | | 223 | Final Visit | 30AUG2006 | 9:50 | 646 | 122 | 200 | 53 | 123 |
| | | 106 | Week 12 | 10AUG2004 | 9:15 | 92 | 68 | 152 | 48 | 90 |
| E0080005 | PLA / LI | 1 | Screening | 07MAY2004 | 10:36 | -6 | 93 | 139 | 43 | 77 |
| | | 201 | Baseline | 07MAY2004 | 10:36 | -6 | 93 | 139 | 43 | 77 |
| | | | At randomization Final visit Baseline | 01OCT2004 | 11:27 | 1 | 136 | 182 | 42 | 113 |
| | | | | 01OCT2004 | 11:27 | 1 | 136 | 182 | 42 | 113 |
| | | 223 | Week 12 | 18NOV2004 | 10:45 | 49 | 71 | 168 | 47 | 107 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799891

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080005 | PLA / LI | 223 | Final visit | 18NOV2004 | 10:45 | 49 | 71 | 168 | 47 | 107 |
| E0080006 | OL QTP | 1 | Week 12 | 13MAY2004 | 10:50 | -8 | 194 | 213 H | 43 | 131 H |
|  |  | 223 | Final visit | 04JUN2004 | 8:19 | 14 | 194 | 213 H | 43 | 124 |
|  |  |  | Final visit | 04JUN2004 | 8:19 | 14 | 201 # | 205 H | 41 | 124 |
| E0080007 | PLA / LI | 1 | Screening | 01JUN2004 | 10:27 | -7 | 88 | 174 | 44 | 112 |
|  |  | 202 | Baseline | 01JUN2004 | 10:27 | -7 | 88 | 194 | 48 | 112 |
|  |  | 207 | Week 12 | 01NOV2004 | 10:30 | 8 | 124 | 191 | 43 | 123 |
|  |  | 211 | Week 28 | 20JAN2005 | 8:00 | 85 | 80 | 153 | 45 | 92 |
|  |  | 214 | Week 40 | 12MAY2005 | 9:00 | 197 | 83 | 149 | 44 | 80 |
|  |  | 217 | Week 52 | 03AUG2005 | 8:00 | 370 | 131 | 175 | 69 | 80 |
|  |  | 219 | Week 68 | 01NOV2005 | 8:00 | 477 | 83 | 175 | 51 | 104 |
|  |  |  | Week 104 | 16FEB2006 | 9:10 | 659 | 86 | 170 | 54 | 99 |
|  |  | 223 | Final visit | 17AUG2006 | 9:10 | 659 | 91 | 122 L | 42 | 62 |
| E0080008 | PLA / LI | 201 | Final visit | 08JUN2004 | 11:44 | -10 | 91 | 232 H | 39 L# | 161 H# |
|  |  |  | At randomization | 27DEC2004 | 11:17 | 1 | 158 | 167 | 33 L# | 109 |
|  |  |  | Baseline | 27DEC2004 | 11:17 | 1 | 125 | 167 | 33 L# | 109 |
|  |  |  |  | 27DEC2004 | 11:17 | 1 | 125 | 167 | 33 L# | 109 |
|  |  | 207 | Week 12 | 25MAR2005 | 9:00 | 89 | 125 | 159 | 35 L# | 108 |
|  |  | 214 | Week 28 | 05JUL2005 | 8:00 | 205 | 82 | 164 | 34 L# | 104 |
|  |  |  | Week 40 | 07OCT2005 | 9:55 | 285 | 98 | 133 | 40 L# | 79 |
|  |  | 223 | Week 52 | 17NOV2005 | 9:55 | 326 | 90 | 151 | 40 L# # | 93 |
|  |  |  | Final visit | 17NOV2005 | 9:55 | 326 | 90 | 151 | 40 | 93 |
| E0080009 | OL QTP | 1 | Screening | 01JUL2004 | 11:31 | -7 | 126 | 177 | 44 | 108 |
|  |  |  | Baseline | 01JUL2004 | 11:31 | -7 | 126 | 177 | 44 | 108 |
|  |  | 223 | Week 12 | 21SEP2004 | 9:06 | 75 | 181 | 177 | 44 | 97 |
|  |  |  | Final visit | 21SEP2004 | 9:06 | 75 | 181 | 177 | 44 | 97 |
| E0080010 | QTP / LI | 1 | Screening | 09AUG2004 | 11:38 | -7 | 126 | 182 | 54 | 103 |
|  |  |  | Baseline | 09AUG2004 | 11:38 | -7 | 126 | 182 | 54 | 103 |
|  |  | 201 | Final visit | 09DEC2004 | 11:00 | 115 | 109 | 175 | 52 | 101 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799892

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 201 | At randomization / Baseline | 09DEC2004 | 11:00 | 1 | 109 | 175 | 52 | 101 |
| | | 207 | Week 12 | 04MAR2005 | 11:00 | 86 | 112 | 179 | 55 | 84 |
| | | 211 | Week 28 | 21JUN2005 | 10:00 | 195 | 91 | 170 | 51 | 87 |
| | | 214 | Week 40 | 22SEP2005 | 10:00 | 288 | 130 | 178 | 56 | 101 |
| | | 217 | Week 52 | 14DEC2005 | 10:00 | 371 | 87 | 174 | 51 | 101 |
| | | 223 | Week 55 | 19JAN2006 | 9:59 | 407 | 115 | 240 H# | 50 | 167 H# |
| | | | Final visit | 19JAN2006 | 9:59 | 407 | 115 | 240 H# | 50 | 167 H# |
| E0080011 | PLA / LI | 1 | Screening | 13AUG2004 | 11:24 | -7 | 128 | 171 | 35 L# | 110 |
| | | | Baseline | 13AUG2004 | 11:24 | -7 | 118 | 159 | 31 L# | 104 |
| | | 201 | At randomization / Baseline | 07DEC2004 | 10:55 | 1 | 114 | 151 | 31 L# | 97 |
| | | | Final visit | 07DEC2004 | 10:55 | 1 | 114 | 151 | 31 L# | 97 |
| | | 207 | Week 12 | 01MAR2005 | 9:50 | 85 | 135 | 141 | 35 L# | 79 |
| | | 223 | Week 12 | 22APR2005 | 11:35 | 137 | 86 | 143 | 31 L# | 95 |
| | | | Final visit | 22APR2005 | 11:35 | 137 | 86 | 143 | 31 L# | 95 |
| E0080012 | QTP / LI | 1 | Screening | 03SEP2004 | 10:50 | -7 | 326 H# | 286 H# | 35 L# | 186 H# |
| | | | Baseline | 03SEP2004 | 11:41 | -7 | 326 H# | 286 H# | 35 L# | 186 H# |
| | | 201 | At randomization | 07DEC2004 | 10:50 | 1 | 360 H# | 231 H | 30 L# | 129 H# |
| | | | Final visit | 07DEC2004 | 10:50 | 1 | 360 H# | 231 H | 30 L# | 129 H# |
| | | | Baseline | 07DEC2004 | 10:50 | 1 | 360 H# | 231 H | 30 L# | 129 H# |
| | | 207 | Week 12 | 03MAR2005 | 9:00 | 87 | 370 H# | 200 | 30 L# | 96 |
| | | 214 | Week 40 | 19SEP2005 | 8:00 | 289 | 287 H# | 204 | 27 L# | 117 |
| | | 217 | Week 52 | 08DEC2005 | 7:00 | 367 | 175 | 176 | 26 L# | 109 |
| | | 219 | Week 68 | 03APR2006 | 7:30 | 483 | 190 | 208 H | 32 L# | 131 |
| | | 223 | Week 84 | 25AUG2006 | 11:00 | 627 | 158 H# | 228 H | 39 | 158 H |
| | | | Final visit | 25AUG2006 | 11:00 | 627 | 155 | 225 H | 36 L# | 158 H |
| E0080013 | OL QTP | 1 | Screening | 14SEP2004 | 12:53 | -9 | 202 # | 178 | 35 L# | 103 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799893

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 223 | Week 24 | 18FEB2005 | 16:40 | 148 | 244 # | 153 | 26 L# | 78 |
| | | | Final visit | 18FEB2005 | 16:40 | 148 | 244 # | 153 | 26 L# | 78 |
| E0080014 | PLA / VAL | 201 | Final visit | 28OCT2004 | 11:40 | -12 | 180 | 205 H | 44 | 125 |
| | | | At randomization | 26MAY2005 | 9:45 | 1 | 120 | 194 | 53 | 117 |
| | | 203 | Baseline | 26MAY2005 | 9:45 | 1 | 120 | 194 | 53 | 117 |
| | | | Week 12 | 14JUN2005 | 10:00 | 20 | 181 | 190 | 60 | 94 |
| | | | Final visit | 14JUN2005 | 10:00 | 20 | 181 | 190 | 60 | 94 |
| E0080015 | OL QTP | 1 | Screening | 09NOV2004 | 11:31 | -7 | 88 | 158 | 46 | 94 |
| | | | Baseline | 09NOV2004 | 11:31 | -7 | 88 | 158 | 46 | 94 |
| | | 223 | Week 24 | 05MAY2005 | 9:35 | 170 | 180 | 236 H | 57 | 143 H |
| | | | Final visit | 05MAY2005 | 9:35 | 170 | 180 | 236 H | 57 | 143 H |
| E0080016 | QTP / LI | 1 | Final visit | 20DEC2004 | 11:30 | -15 | 949 H# | 327 | 40 # | |
| | | 201 | At randomization | 01APR2005 | 9:15 | 1 | 2280 H# | 406 H# | 51 | |
| | | | Baseline | 01APR2005 | 9:15 | 1 | 2280 H# | 406 H# | 51 | |
| | | 203 | Week 12 | 15APR2005 | 8:05 | 15 | 2240 H# | 361 H# | 41 | |
| | | 223 | Week 12 | 12MAY2005 | 7:30 | 42 | 1330 H# | 271 H# | 36 L# | |
| | | | Final visit | 12MAY2005 | 7:30 | 42 | 1330 H# | 271 H# | 36 L# | |
| E0080017 | QTP / VAL | 106 | Final visit | 15FEB2005 | 11:00 | -10 | 146 | 124 L | 38 L# | 57 |
| | | | At randomization | 23MAY2005 | 10:10 | 1 | 233 # | 119 L | 40 | 32 |
| | | | Baseline | 23MAY2005 | 10:10 | 1 | 233 # | 119 L | 40 | 32 |
| | | 207 | Week 12 | 18AUG2005 | 9:05 | 88 | 454 H# | 185 | 41 # | |
| | | 211 | Week 28 | 08DEC2005 | 9:05 | 199 | 163 | 163 | 39 L# | 56 |
| | | 223 | Week 40 | 01MAR2006 | 10:00 | 283 | 365 H# | 166 | 48 | 45 |
| | | | Final visit | 01MAR2006 | 10:00 | 283 | 365 H# | 166 | 48 | 45 |
| E0080018 | QTP / LI | 1 | Final visit | 07APR2005 | 10:00 | -8 | 161 | 198 | 51 | 115 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799894

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI | 201 | Final visit | 04AUG2005 | 10:00 | 1 | 159 | 219 H | 44 | 143 H |
| | | | At randomization | 04AUG2005 | 10:00 | 1 | 159 | 219 H | 44 | 143 H |
| | | 223 | Week 12 | 19SEP2005 | 10:00 | 47 | 186 | 164 | 47 | 80 H |
| | | | Final visit | 19SEP2005 | 10:00 | 47 | 186 | 164 | 47 | 80 |
| E0080019 | PLA / LI | 1 | Screening | 08APR2005 | 10:00 | -7 | 260 H# | 213 H | 48 | 113 |
| | | | Baseline | 08APR2005 | 10:00 | -7 | 260 H# | 213 H | 48 | 113 |
| | | 201 | Final visit | 03AUG2005 | 15:00 | 1 | 182 | 191 | 44 | 111 |
| | | | At randomization | 03AUG2005 | 15:00 | 1 | 182 | 191 | 44 | 111 |
| | | 207 | Baseline | 03AUG2005 | 15:00 | 1 | 182 | 191 | 44 | 111 |
| | | 214 | Week 12 | 26OCT2005 | 15:00 | 85 | 205 # | 210 | 47 | 122 |
| | | 217 | Week 40 | 10MAY2006 | 15:30 | 281 | 172 | 201 | 48 | 119 |
| | | | Week 52 | 04AUG2006 | 14:00 | 377 | 290 H# | 199 | 44 | 97 |
| | | 212 | Final visit | 1AUG2006 | 10:00 | 377 | 290 H# | 199 | 48 | 97 |
| | | | Week 28 | 15MAR2006 | 11:15 | 225 | 164 | 189 | 48 | 108 |
| E0080020 | QTP / LI | 1 | Screening | 15APR2005 | 11:15 | -7 | 44 BH# | 173 | 30 L# | 89 |
| | | | Baseline | 15APR2005 | 11:25 | -7 | 44 BH# | 173 | 30 L# | 89 |
| | | 201 | Final visit | 07OCT2005 | 10:00 | 1 | 279 H# | 182 | 37 L# | 89 |
| | | | At randomization | 07OCT2005 | 10:00 | 1 | 279 H# | 182 | 37 L# | |
| | | | | 07OCT2005 | 11:40 | 1 | 279 H# | 182 | 37 L# | |
| | | 223 | Week 12 | 06JAN2006 | 11:40 | 92 | 204 H# | 204 | 35 L# | 128 |
| | | | Final visit | 06JAN2006 | 11:40 | 92 | 204 H# | 204 | 35 L# | 128 |
| E0080021 | MISSING | 1 | | 21APR2005 | 10:30 | | 364 H# | 224 H | 52 | 99 |
| E0080022 | QTP / LI | 1 | Screening | 26APR2005 | 11:00 | -7 | 161 | 233 H | 60 | 141 H |
| | | | Baseline | 26APR2005 | 11:00 | -7 | 161 | 233 H | 60 | 141 H |
| | | 201 | Final visit | 15AUG2005 | 09:00 | 1 | 222 # | 268 H# | 73 | 151 H |
| | | | At randomization | 15AUG2005 | 09:30 | 1 | 222 # | 268 H# | 73 | 151 H |
| | | | Baseline | 15AUG2005 | 9:30 | 1 | 222 # | 268 H# | 73 | 151 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799895

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 207 | Week 12 | 11NOV2004 | 8:45 | 89 | 171 | 241 H# | 65 | 142 H |
| | | 211 | Week 28 | 06MAR2006 | 8:30 | 204 | 316 H# | 205 H | 52 | 90 |
| | | 214 | Week 40 | 05JUN2006 | 9:20 | 295 | 105 | 247 H# | 76 | 150 H |
| | | | Final visit | 05JUN2006 | 9:30 | 295 | 105 | 247 H# | 76 | 150 H |
| | | 223 | Week 52 | 22AUG2006 | 9:30 | 373 | 419 H# | 259 H# | 63 | |
| | | | Final visit | 22AUG2006 | 9:30 | 373 | 419 H# | 259 H# | 63 | |
| E0080023 | MISSING | 1 | | 05MAY2005 | 10:30 | | 128 | 185 | 62 | 97 |
| E0080024 | MISSING | 1 | | 20MAY2005 | 9:45 | | 607 H# | 225 H | 40 # | |
| E0080025 | QTP / LI | 1 | Screening | 09JUN2005 | 10:00 | -6 | 112 | 171 | 45 | 104 |
| | | | Baseline | 09JUN2005 | 10:00 | -6 | 112 | 171 | 45 | 104 |
| | | 201 | Final visit | 05OCT2005 | 9:00 | 1 | 189 | 202 | 44 | 120 |
| | | | At Randomization | 05OCT2005 | 9:00 | 1 | 189 | 202 H | 44 | 120 |
| | | | Baseline | 05OCT2005 | 9:00 | 1 | 189 | 202 | 44 | 120 |
| | | 207 | Week 12 | 28DEC2005 | 8:30 | 85 | 118 | 191 H | 47 | 120 |
| | | 211 | Week 28 | 21APR2006 | 9:00 | 199 | 178 | 196 | 48 | 112 |
| | | 213 | Week 40 | 17JUL2006 | 9:30 | 236 | 161 | 161 | 38 L# | 85 |
| | | 223 | Week 52 | 31AUG2006 | 9:15 | 331 | 211 | 187 | 47 | 98 |
| | | | Final visit | 31AUG2006 | 9:15 | 331 | 211 # | 187 | 47 | 98 |
| | | 211 | Week 28 | 26APR2006 | 8:30 | 204 | 150 | 180 | 44 | 106 |
| E0080027 | PLA / LI | 1 | Screening | 10JUN2005 | 8:00 | -6 | 131 | 145 | 45 | 74 |
| | | 201 | Final visit | 07OCT2005 | 10:00 | 1 | 77 | 147 | 50 | 82 |
| | | | At Randomization | 07OCT2005 | 10:00 | 1 | 77 | 147 | 50 | 82 |
| | | | Baseline | 07OCT2005 | 10:00 | 1 | 77 | 147 | 50 | 82 |
| | | 207 | Week 12 | 30DEC2005 | 7:45 | 85 | 88 | 164 | 42 | 104 |
| | | 223 | Final visit | 31JAN2006 | 8:00 | 117 | 97 | 140 | 45 | 76 |
| | | | Final visit | 31JAN2006 | 8:00 | 117 | 97 | 140 | 45 | 73 |
| | | 1.01 | Screening | 14JUN2005 | 13:00 | -2 | 138 | 148 | 47 | 73 |
| | | | Baseline | 14JUN2005 | 13:00 | -2 | 138 | 148 | 47 | 73 |
| E0080028 | PLA / LI | 1 | Screening | 13JUN2005 | 9:55 | -7 | 136 | 185 | 60 | 98 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799896

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 1 | Baseline | 13JUN2005 | 9:55 | -7 | 136 | 185 | 60 | 98 |
| | | 201 | Final visit | 12OCT2005 | 8:00 | 1 | 148 | 204 H | 54 | 120 |
| | | | At randomization | 12OCT2005 | 8:00 | 1 | 148 | 204 H | 54 | 120 |
| | | 223 | Baseline | 12OCT2005 | 8:00 | 1 | 148 | 204 H | 54 | 120 |
| | | | Week 12 | 08NOV2005 | 9:07 | 28 | 137 | 179 | 63 | 89 |
| | | | Final visit | 08NOV2005 | 9:07 | 28 | 137 | 179 | 63 | 89 |
| E0080029 | QTP / LI | 1 | Screening | 16JUN2005 | 10:00 | -6 | 105 | 217 H | 47 | 149 H |
| | | | Baseline | 16JUN2005 | 10:00 | -6 | 105 | 217 H | 47 | 149 H |
| | | 201 | Final visit | 11OCT2005 | 8:00 | 1 | 136 | 195 | 64 | 104 |
| | | | At randomization | 11OCT2005 | 8:00 | 1 | 136 | 195 | 64 | 104 |
| | | 223 | Baseline | 11OCT2005 | 8:00 | 1 | 136 | 195 | 64 | 104 |
| | | | Week 12 | 10NOV2005 | 7:15 | 31 | 104 | 172 | 49 | 102 |
| | | | Final visit | 10NOV2005 | 7:15 | 31 | 104 | 172 | 49 | 102 |
| E0080030 | PLA / LI | 1 | Screening | 20JUN2005 | 10:00 | -7 | 398 H# | 137 | 28 L# | 29 |
| | | | Baseline | 20JUN2005 | 10:00 | -7 | 398 H# | 137 | 28 L# | 29 |
| | | 106 | Final visit | 26SEP2005 | 10:00 | 1 | 316 H# | 122 L | 29 L# | 30 |
| | | | At randomization | 26SEP2005 | 10:00 | 1 | 316 H# | 122 L | 29 L# | 30 |
| | | 207 | Baseline | 26SEP2005 | 10:00 | 1 | 316 H# | 122 L | 29 L# | 30 |
| | | 223 | Week 28 | 18DEC2005 | 10:05 | 94 | 316 H# | 122 L | 28 L# | 30 |
| | | | Final visit | 15MAR2006 | 10:00 | 171 | 340 H# | 117 L | 28 L# | 21 |
| E0080031 | QTP / LI | 1 | Screening | 12JUL2005 | 8:00 | -6 | 207 # | 201 H | 46 | 114 |
| | | | Baseline | 12JUL2005 | 8:00 | -6 | 207 # | 201 H | 46 | 114 |
| | | 106 | Final visit | 10OCT2005 | 8:00 | 1 | 949 H# | 224 H | 41 | |
| | | | At randomization | 10OCT2005 | 8:00 | 1 | 949 H# | 224 H | 41 | |
| | | | Baseline | 10OCT2005 | 8:00 | 1 | 949 H# | 224 H | 41 | |
| | | 207 | Week 12 | 13JAN2006 | 10:30 | 96 | 247 # | 200 H | 56 | 95 |
| | | 211 | Week 28 | 26APR2006 | 10:00 | 199 | 321 H# | 189 | 40 | 85 |
| | | 214 | Week 40 | 20JUL2006 | 11:10 | 284 | 196 | 170 | 45 # | 86 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799897

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 223 | Week 40 | 21AUG2006 | 11:05 | 316 | 225 # | 186 H | 48 | 93 |
| | | | Final visit | 21AUG2006 | 11:05 | 316 | 225 # | 186 H | 48 | 93 |
| E0080032 | OL QTP | 1 | Screening | 15JUL2005 | 12:00 | -6 | 485H# | 215 H | 48 | |
| | | | Baseline | 15JUL2005 | 12:00 | -6 | 485H# | 215 H | 48 | |
| | | 223 | Week 24 | 04JAN2006 | 16:30 | 167 | 1470H# | 272 H# | 48 | |
| | | | Final visit | 04JAN2006 | 16:30 | 167 | 1470H# | 272 H# | 48 | |
| E0080033 | QTP / LI | 1 | Screening | 19JUL2005 | 9:50 | -6 | 247 # | 162 | 40 # | 73 |
| | | | Baseline | 19JUL2005 | 9:50 | -6 | 247 # | 162 | 40 # | 73 |
| | | 201 | Final visit | 16DEC2005 | 10:00 | 1 | 292H# | 153 | 38 L# | 57 |
| | | | At Randomization | 16DEC2005 | 10:00 | 1 | 292H# | 153 | 38 L# | 57 |
| | | | Baseline | 16DEC2005 | 10:00 | 1 | 292H# | 153 | 38 L# | 57 |
| | | 207 | Week 12 | 08MAR2006 | 8:10 | 83 | 229H# | 157 | 38 L# | 73 |
| | | 211 | Week 28 | 30JUN2006 | 8:30 | 197 | 338H# | 158 | 35 L# | 55 |
| | | 223 | Week 40 | 24AUG2006 | 9:00 | 252 | 271HH# | 156 | 35 L# | 65 |
| | | | Final visit | 24AUG2006 | 9:00 | 252 | 271H# | 156 | 35 L# | 67 |
| E0080034 | OL QTP | 1 | Screening | 20JUL2005 | 9:15 | -6 | 233 # | 166 | 38 L# | 81 |
| | | | Baseline | 20JUL2005 | 9:15 | -6 | 233 # | 166 | 38 L# | 81 |
| | | 223 | Week 12 | 16SEP2005 | 8:00 | 52 | 129 | 152 | 32 L# | 94 |
| | | | Final visit | 16SEP2005 | 8:00 | 52 | 129 | 152 | 32 L# | 94 |
| E0080035 | QTP / VAL | 1 | Screening | 02AUG2005 | 9:30 | -6 | 98 | 150 | 65 | 65 |
| | | | Baseline | 02AUG2005 | 9:30 | -6 | 98 | 150 | 65 | 65 |
| | | 201 | Final visit | 22NOV2005 | 10:00 | 1 | 161 | 182 | 59 | 91 |
| | | | At Randomization | 22NOV2005 | 10:00 | 1 | 161 | 182 | 59 | 91 |
| | | | Baseline | 22NOV2005 | 10:00 | 1 | 161 | 182 | 59 | 91 |
| | | 223 | Week 12 | 14FEB2006 | 9:30 | 85 | 62 | 177 | 87 H | 78 |
| | | | Final visit | 14FEB2006 | 9:30 | 85 | 62 | 177 | 87 H | 78 |
| E0080036 | QTP / VAL | 1 | Screening | 05AUG2005 | 9:30 | -6 | 124 | 199 | 56 | 118 H |
| | | | Baseline | 05AUG2005 | 9:30 | -6 | 124 | 199 | 56 | 118 H |
| | | 201 | Final visit | 28NOV2005 | 9:30 | 147 | 147 | 156 | 48 | 79 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799898

Case 6:06-md-01769-ACC-DAB   Document 1377-6   Filed 03/13/09   Page 92 of 100 PageID 113983

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080036 | QTP / VAL | 201 | At randomization | 28NOV2005 | 9:30 | 1 | 147 | 156 | 48 | 79 |
| | | | Baseline | 28NOV2005 | 9:30 | 1 | 147 | 156 | 48 | 79 |
| | | 207 | Week 12 | 22FEB2006 | 8:30 | 87 | 58 | 124 | 50 | 63 |
| | | 211 | Week 28 | 14JUN2006 | 9:15 | 199 | 582 H# | 265 H# | 50 | 114 |
| | | 223 | Week 40 | 29AUG2006 | 9:15 | 275 | 82 | 166 | 70 | 80 |
| | | | Final visit | 29AUG2006 | 9:15 | 275 | 82 | 166 | 70 | 80 |
| E0080037 | QTP / VAL | 1 | Screening | 31AUG2005 | 10:00 | -7 | 68 | 213 | 124 H | 75 |
| | | | Baseline | 31AUG2005 | 10:00 | -7 | 68 | 213 | 124 H | 75 |
| | | 201 | Final visit | 29DEC2005 | 9:15 | 1 | 50 | 200 | 128 H | 62 |
| | | | At randomization | 29DEC2005 | 9:15 | 1 | 50 | 200 | 128 H | 62 |
| | | 207 | Week 12 | 28MAR2006 | 10:00 | 90 | 45 | 211 H | 118 H | 84 |
| | | 211 | Week 28 | 21JUL2006 | 10:40 | 205 | 48 | 198 | 114 H | 74 |
| | | 223 | Week 40 | 16AUG2006 | 10:00 | 231 | 54 | 187 | 111 H | 65 |
| | | 204 | Final visit | 16AUG2006 | 10:00 | 231 | 54 | 187 | 111 H | 65 |
| E0080038 | QTP / LI | 1 | Screening | 01SEP2005 | 9:05 | -6 | 266 H# | 182 | 40 ## | 89 |
| | | | Baseline | 01SEP2005 | 9:05 | -6 | 266 H# | 182 | 40 | 89 |
| | | 201 | Final visit | 27DEC2005 | 9:10 | 1 | 219 # | 217 H | 48 | 125 |
| | | | At randomization | 27DEC2005 | 9:30 | 1 | 219 # | 217 H | 48 | 125 |
| | | | Baseline | 27DEC2005 | 9:30 | 1 | 219 # | 217 | 48 H | 125 |
| | | 223 | Week 12 | 06FEB2006 | 10:45 | 42 | 160 | 220 H | 55 H | 133 |
| | | 204 | Week 12 | 06FEB2006 | 10:45 | 42 | 160 | 220 H | 55 H | 133 |
| | | | Week 12 | 26JAN2006 | 9:00 | 31 | 126 | 191 H | 55 H | 111 |
| E0080039 | MISSING | 1 | | 16SEP2005 | 8:55 | | 370 H# | 235 H | 38 L# | 123 |
| E0080040 | MISSING | 1 | | 22SEP2005 | 9:00 | | 93 | 167 | 63 | 85 |
| E0082001 | OL QTP | 1 | Screening | 14JUN2004 | 13:15 | -2 | 58 | 198 | 80 | 106 |
| | | | Baseline | 14JUN2004 | 13:15 | -2 | 58 | 198 | 80 | 106 |
| | | 223 | Week 12 | 01SEP2004 | 11:50 | 77 | 61 | 171 | 67 | 92 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799899

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0082001 | OL QTP | 223 | Final visit | 01SEP2004 | 11:50 | 77 | 61 | 171 | 67 | 92 |
| E0082002 | OL QTP | 1 | Screening | 08SEP2004 | 11:55 | 0 | 102 | 128 L | 41 | 67 |
| E0082003 | MISSING | 1 | | 27OCT2004 | 12:00 | -11 | 147 | 220 H | 38 L# | 153 H |
| E0082004 | OL QTP | 1 | | 19NOV2004 | 14:00 | -11 | 144 | 348 H# | 49 | 270 H# |
| E0082005 | PLA / LI | 201 | Final visit | 11FEB2005 | 17:12 | -12 | 217 # | 292 H# | 47 L# | 202 H# |
| | | | At Randomization | 06OCT2005 | 17:32 | 1 | 356H# | 239 H | 35 L# | 133 H# |
| | | | Baseline | 06OCT2005 | 17:32 | 1 | 356H# | 239 H | 35 L# | 133 H |
| | | 211 | Week 28 | 04MAY2006 | 17:42 | 211 | 269H# | 251 H# | 34 L# | 163 H# |
| | | 214 | Week 40 | 04AUG2006 | 15:25 | 303 | 262H# | 285 H# | 27 L# | 206 H# |
| | | 223 | Week 52 | 24AUG2006 | 11:50 | 323 | 246 # | 202 H# | 32 L# | 121 H |
| | | 208 | Week 12 | 08FEB2006 | 13:05 | 126 | 44H# | 284 H# | 33 L# | 121 L# |
| E0083001 | MISSING | 1 | | 31MAR2004 | 9:35 | | 418H# | 209 H | 41 | |
| E0083002 | OL QTP | 1 | Screening | 01APR2004 | 10:55 | -5 | 196 | 161 | 47 | 75 |
| | | | Baseline | 01APR2004 | 10:55 | -5 | 196 | 161 | 47 | 75 |
| | | 109 | Final visit | 24SEP2004 | 11:30 | 171 | 249 # | 221 H | 54 | 117 |
| E0083003 | OL QTP | 1 | Screening | 07APR2004 | 9:15 | -7 | 110 | 197 | 80 | 95 |
| | | | Baseline | 07APR2004 | 11:50 | -7 | 169 | 214 | 80 | 101 |
| | | 106 | Week 12 | 07JUL2004 | 12:05 | 84 | 169 | 214 H | 79 | 101 |
| | | | Final visit | 07JUL2004 | 12:05 | 84 | 169 | 214 | 79 | 101 |
| E0083004 | OL QTP | 1 | Screening | 08APR2004 | 9:30 | -5 | 266H# | 205 H | 49 | 103 |
| | | | Baseline | 08APR2004 | 9:30 | -5 | 266H# | 205 H | 49 | 103 |
| | | | Week 12 | 28MAY2004 | 11:00 | 45 | 308H# | 185 | 43 | 80 |
| | | 223 | Final visit | 28MAY2004 | 11:00 | 45 | 308H# | 185 | 43 | 80 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799900

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083005 | MISSING | 1 | | 08APR2004 | 16:45 | | 103 | 165 | 58 | 86 |
| E0083006 | OL QTP | 1 | Screening | 09APR2004 | 11:30 | -7 | 165 | 167 | 53 | 81 |
| | | | Baseline | 09APR2004 | 11:30 | -7 | 165 | 167 | 53 | 81 |
| E0083007 | QTP / VAL | 1 | Screening | 12APR2004 | 9:20 | -4 | 160 | 176 | 48 | 96 |
| | | | Baseline | 12APR2004 | 9:20 | -4 | 160 | 176 | 48 | 96 |
| | | 201 | At randomization | 29SEP2004 | 10:40 | 1 | 254H# | 186 | 40 ## | 95 |
| | | 207 | Baseline | 29SEP2004 | 10:40 | 1 | 254H# | 186 | 40 ## | 95 |
| | | 211 | Week 12 | 21DEC2004 | 10:20 | 84 | 236H# | 179 | 39 L# | 93 |
| | | 214 | Week 28 | 13APR2005 | 10:25 | 197 | 227H# | 183 | 35 L# | 103 |
| | | 217 | Week 40 | 15JUL2005 | 10:30 | 290 | 191 | 175 | 43 | 94 |
| | | 219 | Week 52 | 30SEP2005 | 10:30 | 367 | 159 | 163 | 40 ## | 91 |
| | | 223 | Week 68 | 16JAN2006 | 10:00 | 475 | 147? | 147 | 37 | 62 |
| | | | Week 84 | 11MAY2006 | 8:00 | 590 | 233HH | 166 | 37 L# | 78 |
| | | | Week 104 | 31AUG2006 | 8:00 | 702 | 209 # | 182 | 41 | 99 |
| | | | Final visit | 31AUG2006 | 8:00 | 702 | 209 # | 182 | 41 | 99 |
| E0083008 | OL QTP | 1 | Screening | 13APR2004 | 8:20 | -6 | 163 | 175 | 49 | 93 |
| | | 103 | Baseline | 13APR2004 | 8:20 | -6 | 163 | 175 | 49 | 93 |
| | | | Week 12 | 03MAY2004 | 8:10 | 14 | 149 | 180 | 53 | 97 |
| | | | Final visit | 03MAY2004 | 8:10 | 14 | 149 | 180 | 53 | 97 |
| E0083009 | MISSING | 1 | | 15APR2004 | 8:25 | | 51 | 223 H | 68 | 145 H |
| E0083010 | MISSING | 1 | | 20APR2004 | 11:20 | | 203 # | 204 H | 39 L# | 124 |
| E0083011 | OL QTP | 1 | Screening | 14APR2004 | 10:10 | -5 | 156 | 222 H | 53 | 138 H |
| | | 103 | Baseline | 14APR2004 | 10:10 | -5 | 156 | 222 H | 53 | 138 H |
| | | | Week 12 | 03MAY2004 | 9:55 | 14 | 279H# | 216 H | 43 | 114 |
| | | | Final visit | 03MAY2004 | 9:55 | 14 | 297H# | 216 H | 43 | 114 |
| E0083012 | OL QTP | 1 | Screening | 23APR2004 | 14:55 | -5 | 57 | 224 H | 73 | 140 H |
| | | | Baseline | 23APR2004 | 14:55 | -5 | 57 | 224 H | 73 | 140 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799901

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083012 | OL QTP | 223 | Week 12 | 08JUL2004 | 9:50 | 71 | 62 | 183 | 70 | 101 |
|  |  |  | Final visit | 08JUL2004 | 9:50 | 71 | 62 | 183 | 70 | 101 |
| E0083013 | QTP / VAL | 1 | Screening | 27APR2004 | 10:30 | -7 | 134 | 220 H | 47 | 146 H |
|  |  |  | Baseline | 27APR2004 | 10:30 | -7 | 134 | 220 H | 47 | 146 H |
|  |  | 201 | Final visit | 14DEC2004 | 9:55 | 1 | 129 | 184 | 41 | 117 |
|  |  |  | At randomization | 14DEC2004 | 9:55 | 1 | 129 | 184 | 41 | 117 |
|  |  |  | Baseline | 14DEC2004 | 9:55 | 1 | 129 | 184 | 41 | 117 |
|  |  | 207 | Week 12 | 07MAR2005 | 10:52 | 84 | 157 | 163 | 41 | 91 |
|  |  | 211 | Week 28 | 28JUN2005 | 10:30 | 197 | 157 | 198 | 44 | 123 |
|  |  | 214 | Week 40 | 28JUN2005 | 10:10 | 282 | 158 | 193 | 42 | 119 |
|  |  | 217 | Week 52 | 13DEC2005 | 9:15 | 365 | 209 # | 206 H | 41 | 124 |
|  |  | 219 | Week 68 | 05APR2006 | 9:35 | 478 | 194 | 194 | 42 | 113 |
|  |  | 221 | Week 84 | 26JUL2006 | 10:00 | 590 | 146 | 201 H | 40 # | 132 H |
|  |  | 223 | Week 84 | 31JUL2006 | 9:25 | 626 | 176 | 191 | 41 | 115 |
|  |  |  | Final visit | 31AUG2006 | 9:25 | 626 | 176 | 191 | 41 | 115 |
| E0083014 | MISSING | 1 |  | 28APR2006 | 10:10 |  | 61 | 186 | 65 | 109 |
| E0083015 | PLA / VAL | 1 | Screening | 28APR2004 | 15:00 | -5 | 147 | 167 | 46 | 92 |
|  |  |  | Baseline | 28APR2004 | 15:00 | -5 | 147 | 167 | 46 | 92 |
|  |  | 201 | Final visit | 19NOV2004 | 14:20 | 1 | 183 | 188 | 54 | 97 |
|  |  |  | At randomization | 19NOV2004 | 14:20 | 1 | 183 | 188 | 54 | 97 |
|  |  |  | Baseline | 19NOV2004 | 14:20 | 1 | 183 | 188 | 54 | 97 |
|  |  | 207 | Week 12 | 07FEB2005 | 16:35 | 81 | 165 | 192 | 52 | 107 |
|  |  | 214 | Week 40 | 03MAY2005 | 11:20 | 279 | 161 | 161 | 45 | 75 |
|  |  | 217 | Week 52 | 29NOV2005 | 11:05 | 376 | 208 # | 164 | 44 | 98 |
|  |  | 219 | Week 68 | 15MAR2006 | 15:15 | 482 | 187 | 179 | 52 | 109 |
|  |  | 223 | Week 84 | 05JUL2006 | 15:50 | 636 | 145 | 190 | 45 | 79 |
|  |  |  | Final visit | 16AUG2006 | 15:50 | 636 | 222 # | 164 | 45 | 79 |
| E0083016 | OL QTP | 1 | Screening | 30APR2006 | 10:55 | -6 | 234 # | 196 | 58 | 91 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799902

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083016 | OL QTP | 1 | Baseline | 30APR2004 | 10:55 | -6 | 234 # | 196 | 58 | 91 |
| | | 104 | Week 12 | 03JUN2004 | 10:30 | 28 | 80 | 205 H | 74 | 115 |
| | | | Final Visit | 03JUN2004 | 10:30 | 28 | 80 | 205 H | 74 | 115 |
| E0083017 | OL QTP | 1 | Screening | 03MAY2004 | 10:25 | -7 | 102 | 110 L | 39 L# | 51 |
| | | | Baseline | 03MAY2004 | 10:25 | -7 | 102 | 110 L | 39 L# | 51 |
| E0083018 | MISSING | 1 | | 06MAY2004 | 9:40 | | 91 | 214 H | 52 | 144 |
| E0083019 | OL QTP | 1 | Screening | 07MAY2004 | 10:30 | -5 | 296H# | 193 | 49 | 85 |
| | | | Baseline | 07MAY2004 | 10:30 | -5 | 296H# | 193 | 49 | 85 |
| | | 112 | Week 24 | 17JAN2005 | 11:38 | 250 | 516H# | 223 H | 58 | |
| | | | Final Visit | 17JAN2005 | 11:38 | 250 | 516H# | 223 H | 58 | |
| E0083020 | QTP / LI | 1 | Screening | 13MAY2004 | 10:45 | -5 | 90 | 209 H | 54 | 137 H |
| | | | Baseline | 13MAY2004 | 10:45 | -5 | 90 | 209 H | 56 | 114 H |
| | | 201 | Final Visit | 29NOV2004 | 10:25 | 1 | 100 | 181 | 47 | 114 |
| | | | At randomization | 29NOV2004 | 10:25 | 1 | 100 | 181 | 47 | 114 |
| | | 207 | Baseline | 29NOV2004 | 15:05 | 1 | 100 | 181 | 47 | 114 |
| | | 211 | Week 12 | 22FEB2005 | 15:05 | 86 | 92 | 185 | 52 | 115 |
| | | 211 | Week 28 | 13JUN2005 | 14:35 | 197 | 69 | 188 | 57 | 117 |
| | | 214 | Week 40 | 06SEP2005 | 16:10 | 282 | 104 | 207 H | 66 | 120 |
| | | 219 | Week 52 | 08NOV2005 | 16:10 | 345 | 98 | 196 | 59 | 118 |
| | | 221 | Week 68 | 21MAR2006 | 10:10 | 478 | 108 | 196 | 57 | 107 |
| | | 221 | Week 84 | 11JUL2006 | 10:14 | 590 | 111 | 193 | 58 | 113 |
| | | 223 | Week 84 | 23AUG2006 | 11:00 | 633 | 66 | 193 | 65 | 115 |
| | | 223 | Final Visit | 23AUG2006 | 11:00 | 633 | 66 | 193 | 65 | 115 |
| E0083021 | QTP / VAL | 1 | Screening | 27MAY2004 | 10:05 | -6 | 197 | 197 | 41 | 117 |
| | | | Baseline | 27MAY2004 | 10:05 | -6 | 197 | 197 | 41 | 117 |
| | | 201 | Final Visit | 15OCT2004 | 10:45 | 1 | 561H# | 209 H | 36 | |
| | | | At randomization | 15OCT2004 | 10:45 | 1 | 561H# | 209 H | 36 | |
| | | | Baseline | 15OCT2004 | 10:45 | 1 | 561H# | 209 H | 36 L# | |
| | | 202 | Week 12 | 22OCT2004 | 11:10 | 8 | 550H# | 192 H | 33 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799903

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083021 | QTP / VAL | 207 | Week 12 | 07JAN2005 | 10:00 | 85 | 242 # | 187 | 33 L# | 106 |
| | | 211 | Week 28 | 03MAY2005 | 16:30 | 201 | 556 H# | 205 | 31 L# | |
| | | 223 | Week 40 | 10NOV2005 | 10:42 | 239 | 539 H# | 228 | 39 L# | |
| | | | Final visit | 10NOV2005 | 9:12 | 239 | 539 H# | 228 | 39 L# | 90 |
| | | 211 | Week 29 | 20MAY2005 | 9:14 | 218 | 233 # | 169 | 32 L# | 90 |
| | | | Final visit | 20MAY2005 | 9:15 | 218 | 233 # | 169 | 32 L# | |
| E0083022 | OL QTP | 1 | Screening | 10JUN2004 | 16:15 | -6 | 76 | 193 | 74 | 104 |
| | | | Baseline | 10JUN2004 | 16:15 | -6 | 76 | 193 | 74 | 104 |
| | | 223 | Week 12 | 14SEP2004 | 11:15 | 90 | 128 | 249 | 76 | 147 H |
| | | | Final visit | 14SEP2004 | 11:15 | 90 | 128 | 249 | 76 | 147 H |
| E0083023 | MISSING | 1 | | 11JUN2004 | 11:55 | | 120 | 219 H | 59 | 136 H |
| E0083024 | OL QTP | 1 | Screening | 15JUN2004 | 9:25 | -6 | 137 H# | 265 H# | 84 H | 154 H |
| | | | Baseline | 15JUN2004 | 9:25 | -6 | 137 H# | 265 H# | 84 H | 154 H |
| | | 223 | Week 12 | 31AUG2004 | 10:45 | 71 | 261 H# | 297 H# | 98 H | 147 H |
| | | | Final visit | 31AUG2004 | 10:45 | 71 | 261 H# | 297 H# | 98 H | 147 H |
| E0083025 | PLA / VAL | 1 | Screening | 17JUN2004 | 8:34 | -5 | 118 | 243 H# | 52 | 167 H# |
| | | | Baseline | 17JUN2004 | 8:34 | -5 | 118 | 243 H# | 52 | 167 H# |
| | | 201 | Final visit | 05NOV2004 | 10:35 | 1 | 397 H# | 305 H# | 40 | 186 H# |
| | | | At randomization | 05NOV2004 | 10:35 | 1 | 397 H# | 305 H# | 40 # | 186 H# |
| E0083026 | OL QTP | 223 | Baseline | 16NOV2004 | 8:30 | 12 | 335 H# | 336 H# | 42 | 227 H# |
| | | 223 | Week 12 | 30NOV2004 | 8:50 | 26 | 345 H# | 292 H# | 34 L# | 189 H# |
| | | | Final visit | 30NOV2004 | 8:50 | 26 | 345 H# | 292 H# | 34 L# | 189 H# |
| | | 1 | Screening | 23JUN2004 | 8:35 | -6 | 334 H# | 226 H | 38 L# | 121 L# |
| | | 104 | Baseline | 23JUN2004 | 8:35 | -6 | 334 H# | 226 H | 38 L# | 121 L# |
| | | 223 | Week 12 | 28JUL2004 | 8:30 | 29 | 288 H# | 166 | 35 L# | 73 L# |
| | | | Final visit | 28JUL2004 | 8:30 | 29 | 288 H# | 166 | 35 L# | 73 L# |
| E0083027 | QTP / LI | 1 | Screening | 08JUL2004 | 8:40 | -5 | 156 | 162 | 28 L# | 103 L# |
| | | | Baseline | 08JUL2004 | 8:40 | -5 | 156 | 162 | 28 L# | 103 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799904

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083027 | QTP / LI | 201 | Final visit | 03NOV2004 | 9:00 | 1 | 153 | 166 | 33 L# | 102 |
| | | | At randomization | 03NOV2004 | 9:00 | 1 | 153 | 166 | 33 L# | 102 |
| | | 223 | Baseline | 03NOV2004 | 9:00 | 1 | 153 | 160 | 33 | 102 |
| | | | Week 12 | 03DEC2004 | 16:35 | 31 | 279H# | 160 | 24 L# | 80 |
| | | | Final visit | 03DEC2004 | 16:35 | 31 | 279H# | 160 | 24 L# | 80 |
| E0083028 | MISSING | 1 | | 12JUL2004 | 9:00 | 1 | 198 | 205 H | 50 | 115 |
| E0083029 | QTP / LI | 1 | Screening | 12JUL2004 | 10:00 | -7 | 367H# | 223 H | 37 L# | 113 |
| | | | Baseline | 12JUL2004 | 10:00 | -7 | 367H# | 223 H | 37 L# | 113 |
| | | 201 | Final visit | 01MAR2005 | 10:50 | 1 | 209# | 214 H | 44 | 128 |
| | | | At randomization | 01MAR2005 | 10:50 | 1 | 209# | 214 H | 44 | 128 |
| | | 207 | Baseline | 01MAR2005 | 10:50 | 1 | 209# | 214 | 44 L# | 128 |
| | | 211 | Week 12 | 19MAY2005 | 9:30 | 80 | 311H# | 226 H | 45 | 97 |
| | | 223 | Week 28 | 14SEP2005 | 10:05 | 198 | 311H# | 227 H | 38 L# | 126 |
| | | | Week 40 | 08DEC2005 | 11:30 | 283 | 255H# | 196 | 39 L# | 106 |
| | | | Final visit | 08DEC2005 | 11:30 | 283 | 255H# | 196 | 39 | 106 |
| E0083030 | OL QTP | 1 | Screening | 12JUL2004 | 14:30 | -7 | 177 | 180 | 37 L# | 108 |
| | | | Baseline | 12JUL2004 | 14:30 | -7 | 177 | 180 | 37 L# | 108 |
| E0083031 | OL QTP | 1 | Screening | 21JUL2004 | 14:42 | -6 | 57 | 158 | 80 | 67 |
| | | | Baseline | 21JUL2004 | 14:42 | -6 | 57 | 158 | 80 | 67 |
| | | 108 | Week 24 | 16DEC2004 | 10:05 | 142 | 101 | 173 | 75 | 78 |
| | | | Final visit | 16DEC2004 | 10:05 | 142 | 101 | 173 | 75 | 78 |
| E0083032 | PLA / LI | 1 | Screening | 09AUG2004 | 9:40 | -7 | 180 | 191 | 52 | 103 |
| | | | Baseline | 09AUG2004 | 9:40 | -7 | 180 | 191 | 52 | 103 |
| | | 201 | Final visit | 08DEC2004 | 9:25 | 1 | 244# | 200 | 50 | 101 |
| | | | At randomization | 08DEC2004 | 9:25 | 1 | 244# | 200 | 50 | 101 |
| | | 223 | Baseline | 08DEC2004 | 9:25 | 1 | 244# | 200 | 50 | 101 |
| | | | Week 12 | 20DEC2004 | 15:45 | 13 | 189 | 198 | 59 | 101 |
| | | | Final visit | 20DEC2004 | 15:45 | 13 | 189 | 198 | 59 | 101 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799905

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083033 | OL QTP | 1 | Screening | 27AUG2004 | 8:05 | -6 | 119 | 227 H | 47 | 156 H |
| | | | Baseline | 27AUG2004 | 8:05 | -6 | 119 | 227 H | 47 | 156 H |
| | | 107 | Week 12 | 21DEC2004 | 9:55 | 110 | 156 | 276 H# | 55 | 190 H# |
| | | | Final visit | 21DEC2004 | 9:55 | 110 | 156 | 276 H# | 55 | 190 H# |
| E0083034 | OL QTP | 1 | Screening | 10SEP2004 | 16:35 | -7 | 280H# | 218 H | 42 | 120 |
| | | | Baseline | 10SEP2004 | 16:35 | -7 | 280H# | 218 H | 42 | 120 |
| | | 108 | Week 24 | 04FEB2005 | 15:43 | 140 | 345H# | 186 | 36 L# | 81 |
| | | | Final visit | 04FEB2005 | 15:43 | 140 | 345H# | 186 | 36 L# | 81 |
| E0083035 | PLA / LI | 1 | Screening | 27SEP2004 | 9:55 | -7 | 100 | 174 | 49 | 105 |
| | | | Baseline | 27SEP2004 | 9:55 | -7 | 100 | 174 | 49 | 105 |
| | | 201 | Final visit | 25JAN2005 | 10:30 | 1 | 169 | 208 H | 52 | 122 |
| | | | At randomization | 25JAN2005 | 10:30 | 1 | 169 | 208 | 52 | 122 |
| | | 207 | Baseline | 25JAN2005 | 10:30 | 1 | 169 | 208 | 52 | 122 |
| | | 211 | Week 8 | 18APR2005 | 10:25 | 84 | 156 | 198 | 57 | 110 |
| | | 214 | Week 28 | 09AUG2005 | 16:35 | 197 | 130 | 174 | 55 | 93 |
| | | 217 | Week 40 | 31OCT2005 | 9:10 | 280 | 90 | 189 H | 56 | 114 |
| | | 223 | Week 52 | 16JAN2006 | 11:15 | 382 | 91 | 187 | 62 | 111 |
| | | | Final visit | 10FEB2006 | 11:35 | 382 | 98 | 208 H | 62 | 126 |
| E0083036 | QTP / LI | 1 | Screening | 05OCT2004 | 8:40 | -6 | 339H# | 204 H | 32 L# | 104 |
| | | | Baseline | 05OCT2004 | 8:40 | -6 | 339H# | 204 H | 32 L# | 104 |
| | | 201 | Final visit | 03MAY2005 | 8:55 | 1 | 153 | 166 | 33 L# | 102 |
| | | | At randomization | 03MAY2005 | 8:55 | 1 | 153 | 166 | 33 L# | 102 |
| | | 207 | Baseline | 03MAY2005 | 8:55 | 1 | 153 | 166 | 33 L# | 102 |
| | | | Week 12 | 02AUG2005 | 9:00 | 92 | 127 | 152 | 34 L# | 93 |
| | | | Final visit | 02AUG2005 | 9:40 | 92 | 127 | 152 | 34 L# | 93 |
| E0083037 | OL QTP | 1 | Screening | 08OCT2004 | 11:15 | -7 | 451H# | 223 H | 33 L# | |
| | | | Baseline | 08OCT2004 | 11:15 | -7 | 451H# | 223 H | 33 L# | |
| | | 104 | Week 12 | 12NOV2004 | 14:40 | 28 | 523H# | 225 H | 26 L# | |
| | | | Final visit | 12NOV2004 | 14:40 | 28 | 523H# | 225 H | 26 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.1st   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799906

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 1 | Screening | 28OCT2004 | 11:00 | -6 | 181 | 175 | 42 | 97 |
| | | 201 | Baseline | 28OCT2004 | 11:00 | -6 | 181 | 175 | 42 | 97 |
| | | | Final visit | 15JUN2005 | 10:30 | 1 | 123 | 134 | 47 | 62 |
| | | | At randomization | 15JUN2005 | 10:30 | 1 | 123 | 134 | 47 | 62 |
| | | | Baseline | 15JUN2005 | 10:30 | 1 | 123 | 134 | 47 | 62 |
| | | 207 | Week 12 | 08SEP2005 | 11:30 | 86 | 115 | 139 | 42 | 74 |
| | | 211 | Week 28 | 03DEC2005 | 11:20 | 192 | 94 | 145 | 44 | 63 |
| | | 214 | Week 40 | 23MAR2006 | 11:20 | 281 | 163 | 145 L | 45 | 78 |
| | | 217 | Week 52 | 19JUN2006 | 13:33 | 370 | 114 | 146 | 45 | 65 |
| | | 223 | Week 68 | 31AUG2006 | 11:30 | 443 | 115 | 131 | 43 | 65 |
| | | | Final visit | 31AUG2006 | 11:30 | 443 | 111 | 131 | 43 | 65 |
| | | 216 | Week 52 | 17MAY2006 | 11:10 | 337 | 96 | 123 L | 39 | 65 L# |
| E0083039 | OL QTP | 1 | Screening | 18NOV2004 | 8:30 | -4 | 106 | 144 | 56 | 67 |
| | | | Baseline | 18NOV2004 | 8:30 | -4 | 106 | 144 | 56 | 67 |
| | | 223 | Week 12 | 07JAN2005 | 11:10 | 46 | 76 | 142 | 61 | 66 |
| | | | Final visit | 07JAN2005 | 11:10 | 46 | 76 | 142 | 61 | 66 |
| E0083040 | QTP / LI | 1 | Screening | 16DEC2004 | 8:40 | -7 | 117 | 186 | 63 | 100 |
| | | 201 | Baseline | 16DEC2004 | 8:40 | -7 | 117 | 186 | 63 | 100 |
| | | | Final visit | 08JUL2005 | 7:15 | 1 | 198 | 174 | 43 | 91 |
| | | | At randomization | 08JUL2005 | 7:15 | 1 | 198 | 174 | 43 | 91 |
| | | | Baseline | 08JUL2005 | 7:15 | 1 | 198 | 174 | 43 | 91 |
| | | 207 | Week 12 | 29SEP2005 | 14:45 | 84 | 137 | 173 | 52 | 94 |
| | | 211 | Week 28 | 20JAN2006 | 8:25 | 197 | 145 | 180 | 44 | 107 |
| | | 214 | Week 40 | 20JAN2006 | 8:40 | 274 | 194 | 175 | 47 | 91 |
| | | 217 | Week 52 | 17JUL2006 | 8:50 | 375 | 231 # | 182 | 38 | 91 |
| | | 223 | Week 68 | 28AUG2006 | 8:30 | 417 | 111 | 182 | 42 | 102 |
| | | | Final visit | 28AUG2006 | 8:30 | 417 | 188 | 182 | 42 | 102 L# |
| E0083041 | PLA / VAL | 1 | Screening | 06JAN2005 | 10:55 | -5 | 133 | 212 H | 70 | 115 |
| | | | Baseline | 06JAN2005 | 10:55 | -5 | 133 | 212 H | 70 | 115 |
| | | 201 | Final visit | 05MAY2005 | 9:45 | 1 | 146 | 172 | 62 | 81 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799907