Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL | 201 | At randomization | 05MAY2005 | 9:45 | 1 | 146 | 172 | 62 | 81 |
| | | | Baseline | 05MAY2005 | 9:45 | 1 | 146 | 172 | 62 | 81 |
| | | 207 | Week 12 | 16JUL2005 | 11:50 | 85 | 105 | 184 | 69 | 92 |
| | | 211 | Week 28 | 16NOV2005 | 11:05 | 196 | 107 | 188 | 68 | 99 |
| | | 223 | Week 40 | 14FEB2006 | 11:00 | 286 | 116 | 153 | 62 | 68 |
| | | | Final Visit | 14FEB2006 | 11:00 | 286 | 116 | 153 | 62 | 68 |
| E0083042 | OL QTP | 1 | Screening | 18JAN2005 | 8:53 | -6 | 119 | 179 | 51 | 104 |
| | | | Baseline | 18JAN2005 | 8:53 | -6 | 119 | 179 | 51 | 104 |
| E0083043 | MISSING | 1 | | 22FEB2005 | 12:26 | 1 | 36 L | 171 | 68 | 96 |
| E0083044 | OL QTP | 1 | Screening | 04MAR2005 | 8:00 | -4 | 226 # | 221 H | 31 L# | 145 H |
| | | | Baseline | 04MAR2005 | 8:00 | -4 | 226 # | 221 H | 31 L# | 145 H |
| | | 105 | Week 2 | 03MAY2005 | 8:25 | 56 | 116 | 238 H | 41 | 174 H# |
| | | | Final Visit | 03MAY2005 | 8:25 | 56 | 116 | 238 H | 41 | 174 H# |
| E0083045 | PLA / VAL | 1 | Screening | 30MAR2005 | 8:15 | -6 | 235 # | 183 | 38 L# | 98 H |
| | | | Baseline | 30MAR2005 | 8:15 | -6 | 235 # | 183 | 38 L# | 98 H |
| | | | Final Visit | 19OCT2005 | 8:40 | -6 | 284 H# | 237 H | 41 | 139 H |
| | | 201 | At randomization | 19OCT2005 | 8:40 | 1 | 284 H# | 237 H | 41 | 139 H |
| | | | Baseline | 19OCT2005 | 8:40 | 1 | 284 H# | 237 H | 41 | 139 H |
| | | 207 | Week 12 | 11JAN2006 | 8:15 | 85 | 138 | 237 H | 47 | 123 |
| | | 223 | Week 28 | 10MAR2006 | 8:15 | 143 | 174 | 198 | 46 | 107 |
| | | | Final Visit | 10MAR2006 | 8:15 | 143 | 174 | 188 | 46 | 107 |
| E0083046 | QTP / VAL | 1 | Screening | 30JUN2005 | 10:35 | -6 | 83 | 231 H | 54 | 160 H# |
| | | | Baseline | 30JUN2005 | 10:35 | -6 | 83 | 231 H | 54 | 160 H# |
| | | | Final Visit | 29JUN2005 | 11:40 | 1 | 230 # | 245 H# | 50 | 149 H# |
| | | 201 | At randomization | 29JUN2005 | 11:40 | 1 | 230 # | 245 H# | 50 | 149 H |
| | | | Baseline | 29JUN2005 | 11:40 | 1 | 230 # | 245 H# | 50 | 149 H |
| | | 223 | Week 12 | 27JUL2005 | 11:45 | 29 | 66 | 199 | 53 | 133 H |
| | | | Final Visit | 27JUL2005 | 11:45 | 29 | 66 | 199 | 53 | 133 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799908

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083047 | PLA / VAL | 1 | Screening | 10JUN2005 | 9:45 | -5 | 62 | 167 | 69 | 86 |
| | | | Baseline | 10JUN2005 | 9:45 | -5 | 62 | 167 | 69 | 86 |
| | | 201 | Final visit | 05OCT2005 | 8:25 | 1 | 97 | 190 | 75 | 96 |
| | | | At randomization | 05OCT2005 | 8:25 | 1 | 97 | 190 | 75 | 96 |
| | | | Baseline | 05OCT2005 | 8:20 | 8 | 97 | 190 H | 75 | 96 |
| | | 223 | Week 12 | 12OCT2005 | 8:20 | 8 | 156 | 208 H | 64 | 113 |
| | | | Final visit | 12OCT2005 | 8:20 | 8 | 156 | 208 H | 64 | 113 |
| E0083048 | QTP / VAL | 1 | Screening | 24JUN2005 | 10:30 | -7 | 207 # | 160 | 42 | 77 |
| | | | Baseline | 24JUN2005 | 10:30 | -7 | 207 # | 160 | 42 | 77 |
| | | 201 | Final visit | 25OCT2005 | 11:10 | 1 | 253 H# | 160 | 40 | 69 |
| | | | At randomization | 25OCT2005 | 11:10 | 1 | 253 H# | 160 | 40 | 69 |
| | | 207 | Baseline | 16JAN2006 | 18:25 | 84 | 253 H# ## | 160 | 40 | 69 # |
| | | | Final visit | 16JAN2006 | 8:25 | 119 | 119 | 140 | 47 | 69 |
| E0083049 | OL QTP | 1 | Screening | 27JUN2005 | 9:30 | -4 | 136 | 139 | 47 | 65 |
| | | | Baseline | 27JUN2005 | 9:30 | -4 | 136 | 139 | 47 | 65 |
| E0083050 | PLA / VAL | 1 | Screening | 30JUN2005 | 9:20 | -7 | 118 | 145 | 44 | 77 |
| | | | Baseline | 30JUN2005 | 9:20 | -7 | 118 | 145 | 44 | 77 |
| | | 201 | Final visit | 26OCT2005 | 8:40 | 1 | 200 | 186 | 48 | 98 |
| | | | At randomization | 26OCT2005 | 8:40 | 1 | 200 # | 186 | 48 | 98 |
| | | | Baseline | 26OCT2005 | 8:40 | 83 | 200 # | 186 | 48 | 98 |
| | | 106 | Week 12 | 28SEP2005 | 8:15 | 83 | 294 H# | 196 | 41 | 96 |
| E0083051 | PLA / VAL | 1 | Screening | 15JUL2005 | 8:25 | -6 | 180 | 209 H | 31 L# | 142 H |
| | | | Baseline | 15JUL2005 | 8:25 | -6 | 180 | 209 H | 31 L# | 142 H |
| | | 201 | Final visit | 10NOV2005 | 15:20 | 1 | 307 H# | 237 H | 27 L# | 149 H |
| | | | At randomization | 10NOV2005 | 15:20 | 1 | 307 H# | 237 H | 27 L# | 149 H |
| | | | Baseline | 10NOV2005 | 15:20 | 85 | 307 H# | 237 H | 27 L# | 149 H |
| | | 207 | Week 12 | 02FEB2006 | 8:15 | 85 | 234 H# | 208 H | 28 | 133 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799909

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 211 | Week 28 | 26MAY2006 | 9:15 | 198 | 207 # | 197 | 27 | 129 |
| | | 223 | Week 40 | 16AUG2006 | 9:15 | 280 | 159 | 202 H | 28 L# | 142 H |
| | | 223 | Final visit | 16AUG2006 | 9:15 | 280 | 159 | 202 H | 28 L# | 142 H |
| E0083052 | PLA / LI | 1 | Screening | 16AUG2005 | 8:25 | -7 | 210 # | 191 | 41 L# | 108 |
| | | | Baseline | 16AUG2005 | 8:25 | -7 | 210 # | 191 | 41 L# | 108 |
| | | 201 | Final visit At randomization | 13JAN2006 | 8:30 | 1 | 248 # | 183 | 37 L# | 96 |
| | | 207 | Baseline | 13JAN2006 | 8:30 | 1 | 248 # | 183 | 37 | 96 |
| | | | Week 12 | 07APR2006 | 8:25 | 85 | 169 | 146 | 32 | 80 |
| | | 211 | Final visit | 01AUG2006 | 8:15 | 201 | 441 H# | 170 H | 37 L# | |
| | | 223 | Week 28 | 29AUG2006 | 8:05 | 229 | 1250 H# | 211 H | 35 L# | |
| | | | Final visit | 29AUG2006 | 8:05 | 229 | 1250 H# | 211 H | 35 L# | |
| E0083053 | OL QTP | 1 | Screening | 16AUG2005 | 9:35 | -6 | 133 | 136 | 47 | 62 |
| | | | Baseline | 16AUG2005 | 9:35 | -6 | 133 | 136 | 47 | 62 |
| | | 223 | Week 12 | 19OCT2005 | 11:15 | 58 | 116 | 160 | 67 | 70 |
| | | | Final visit | 19OCT2005 | 11:15 | 58 | 116 | 160 | 67 | 70 |
| E0085001 | MISSING | 1.01 | | 19APR2004 | 17:35 | -5 | 1190 H# | 263 H# | 23 L# | |
| | | | | 23APR2004 | 16:05 | -5 | 627 H# | 214 H | 29 L# | |
| E0085002 | OL QTP | 1 | Screening | 07MAY2004 | 14:30 | -5 | 122 | 204 | 55 | 125 |
| | | | Baseline | 07MAY2004 | 14:30 | -5 | 122 | 204 | 55 | 125 |
| E0085003 | OL QTP | 1 | Screening | 10MAY2004 | 11:00 | -7 | 96 | 216 H | 74 | 123 |
| | | | Baseline | 10MAY2004 | 11:00 | -7 | 96 | 216 H | 74 | 123 |
| | | 223 | Week 12 | 26MAY2004 | 16:55 | 9 | 148 | 219 H | 65 | 124 |
| | | | Final visit | 26MAY2004 | 16:55 | 9 | 148 | 219 H | 65 | 124 |
| E0085005 | OL QTP | 1 | Screening | 21MAY2004 | 11:20 | -7 | 161 | 255 H# | 56 | 167 H# |
| | | | Baseline | 21MAY2004 | 11:20 | -7 | 161 | 255 H# | 56 | 167 H# |
| E0085006 | OL QTP | 1 | Screening | 28JUN2004 | 10:55 | -4 | 305 H# | 248 H# | 60 | 127 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799910

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085006 | OL QTP | 1 | Baseline | 28JUN2004 | 10:55 | -4 | 305 H# | 248 H# | 60 | 127 |
| | | 223 | Week 12 | 28JUL2004 | 16:00 | 26 | 339 H# | 226 H | 52 | 106 |
| | | | Final visit | 28JUL2004 | 16:00 | 26 | 339 H# | 226 H | 52 | 106 |
| E0085007 | OL QTP | 105 | Week 12 | 28JUN2004 | 12:45 | -9 | 369 H# | 229 H | 44 | 111 |
| | | | Final visit | 20SEP2004 | 11:20 | 75 | 201 # | 239 H | 45 | 154 H |
| | | | | 20SEP2004 | 11:20 | 75 | 201 # | 239 H | 45 | 154 H |
| E0085008 | QTP / VAL | 1 | Screening | 16JUL2004 | 16:05 | -7 | 406 H# | 268 H# | 41 | |
| | | | Baseline | 16JUL2004 | 16:05 | -7 | 406 H# | 268 H# | 41 | |
| | | 201 | Final visit | 28OCT2004 | 16:45 | 1 | 691 H# | 273 H# | 38 L# | |
| | | | At randomization | 28OCT2004 | 16:45 | 1 | 691 H# | 273 H# | 38 L# | |
| | | 207 | Baseline | 28OCT2004 | 16:45 | 1 | 691 H# | 273 H# | 38 L# | |
| | | 210 | Week 12 | 20JAN2005 | 17:05 | 85 | 394 H# | 224 H# | 40 L# | 107 |
| | | 214 | Week 28 | 13APR2005 | 16:50 | 176 | 561 H# | 258 H# | 39 | |
| | | 217 | Week 40 | 16MAY2005 | 16:38 | 201 | 796 H# | 267 H# | 39 L# | |
| | | | Week 52 | 08AUG2005 | 16:30 | 285 | 873 H# | 220 H# | 78 | |
| | | | Final visit | 27OCT2005 | 16:30 | 365 | 74 | | 43 | 127 |
| | | 219 | Week 68 | 15FEB2006 | 15:30 | 476 | 441 H# | 255 H# | 41 | 127 |
| | | 221 | Week 84 | 07JUN2006 | 14:15 | 588 | 713 H# | 268 H# | 38 L# | |
| | | 223 | Week 84 | 16AUG2006 | 10:50 | 658 | 667 H# | 252 H# | 43 | |
| | | 219 | Week 68 | 16AUG2006 | 10:55 | 658 | 875 H# | 280 H# | 40 L# | |
| | | 223 | Week 104 | 28FEB2006 | 15:20 | 489 | 875 H# | | 35 L# | |
| | | 223 | Final visit | 29AUG2006 | 9:20 | 671 | 465 H# | 234 H | 35 L# | |
| | | | | 29AUG2006 | 9:20 | 671 | 465 H# | 234 H | | |
| E0085009 | MISSING | 1 | Screening | 29JUL2004 | 16:00 | | 135 | 174 | 52 | 95 |
| E0085010 | QTP / VAL | 1 | Screening | 09AUG2004 | 12:55 | -7 | 87 | 246 H# | 62 | 167 H# |
| | | 201 | Baseline | 03JAN2005 | 12:50 | 140 | 87 | 236 H# | 62 | 161 H# |
| | | | Week 24 | 03JAN2005 | 12:50 | 140 | 189 | 236 H | 61 | 136 H |
| | | | Final visit | 03JAN2005 | 14:00 | 140 | 189 | 235 H | 61 | 136 H |
| | | | Baseline | 03JAN2005 | 14:00 | 140 | 189 | 235 H | 61 | 136 H |
| | | 206 | Week 12 | 28FEB2005 | 14:30 | 56 | 289 H# | 225 H | 51 | 116 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL | 206 | Final visit | 28FEB2005 | 14:30 | 56 | 289H# | 225 H | 51 | 116 |
| E0085011 | OL QTP | 1 | Screening | 16AUG2004 | 11:10 | -7 | 210 # | 183 | 32 L# | 109 |
| | | | Baseline | 16AUG2004 | 11:10 | -7 | 210 # | 183 | 32 L# | 109 |
| E0085012 | PLA / VAL | 1 | Screening | 23AUG2004 | 11:15 | -7 | 92 | 213 H | 57 | 138 H |
| | | | Baseline | 23AUG2004 | 11:15 | -7 | 92 | 213 H | 57 | 138 H |
| | | | Final visit | 02DEC2004 | 17:05 | 1 | 86 | 194 | 42 | 135 H |
| | | 201 | At randomization | | | | | | | |
| | | | Baseline | 20DEC2004 | 17:05 | 1 | 86 | 194 | 42 | 135 H |
| | | 207 | Week 12 | 18MAR2005 | 10:16 | 89 | 89 | 185 | 45 | 130 |
| | | 211 | Week 28 | 08JUL2005 | 11:40 | 199 | 115 | 185 | 46 | 117 |
| | | 214 | Week 40 | 10OCT2005 | 10:10 | 295 | 108 | 200 | 48 | 130 |
| | | 217 | Week 52 | 19DEC2005 | 10:30 | 365 | 169 | 191 | 42 | 115 |
| | | 219 | Week 68 | 18MAR2006 | 12:55 | 486 | 156 | 209 H | 47 | 142 H |
| | | 223 | Week 84 | 18AUG2006 | 10:30 | 607 | 175 | 221 H | 47 | 139 H |
| | | 223 | Final visit | 29AUG2006 | 10:30 | 618 | 175 | 221 H | 47 | 139 H |
| E0085013 | OL QTP | 1 | Screening | 26AUG2004 | 16:45 | -7 | 73 | 189 | 55 | 119 |
| | | | Baseline | 26AUG2004 | 16:45 | -7 | 73 | 189 | 55 | 119 |
| E0085014 | MISSING | 1 | | 27AUG2004 | 17:00 | | 88 | 161 | 53 | 90 |
| E0085015 | PLA / VAL | 1 | | 02SEP2004 | 12:00 | -8 | 446H# | 213 H | 38 L# | 110 |
| | | 201 | Final visit | 03JAN2005 | 10:15 | 1 | 257H# | 201 H | 40 # | 110 |
| | | | At randomization | | | | | | | |
| | | | Baseline | 03JAN2005 | 10:15 | 1 | 257H# | 201 | 40 # | 110 |
| | | 223 | Week 12 | 24MAR2005 | 10:15 | 81 | 257H# | 201 H | 40 L# | 110 |
| | | | Baseline | 24MAR2005 | 10:55 | 81 | 271H# | 185 | 34 L# | 97 |
| | | | Final visit | 24MAR2005 | 10:55 | 81 | 271H# | 185 | 34 L# | 97 |
| E0085016 | OL QTP | 1 | Screening | 02SEP2004 | 15:20 | -6 | 79 | 163 | 56 | 91 |
| | | | Baseline | 02SEP2004 | 15:20 | -6 | 79 | 163 | 56 | 91 |
| | | 106 | Week 12 | 22NOV2004 | 14:10 | 75 | 80 | 130 | 35 L# | 79 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799912

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085016 | OL QTP | 106 | Final visit | 22NOV2004 | 14:10 | 75 | 80 | 130 | 35 L# | 79 |
| E0085017 | QTP / VAL | 201 | Final visit | 22SEP2004 | 17:10 | -8 | 189 | 258 H# | 36 L# | 184 H# |
| | | | At randomization | 20JAN2005 | 12:30 | 1 | 455H# | 249 H# | 38 L# | |
| | | | | 20JAN2005 | 12:30 | 1 | 455H# | 249 H# | 38 L# | |
| | | 202 | Baseline | 20JAN2005 | 14:05 | 8 | 455H# | 249 H# | 38 L# | 161 H# |
| | | | Final visit | 27JAN2005 | 14:05 | 8 | 216 # | 238 H | 34 | 161 H# |
| E0085018 | PLA / VAL | 1 | Screening | 22OCT2004 | 11:05 | -7 | 319H# | 232 H | 33 L# | 135 H |
| | | | Screening | 22OCT2004 | 11:05 | -7 | 319H# | 232 H | 35 L# | 135 H |
| | | 201 | Final visit | 02MAR2005 | 14:15 | 1 | 646H# | 250 H# | 35 L# | |
| | | | At randomization | 02MAR2005 | 14:15 | 1 | 646H# | 250 H# | 35 L# | |
| | | 223 | Baseline | 02MAR2005 | 14:15 | 1 | 646H# | 250 H# | 36 L# | |
| | | | Week 12 | 18MAR2005 | 14:15 | 17 | 298H# | 206 H | 36 L# | 110 |
| | | | Final visit | 18MAR2005 | 9:44 | 17 | 298H# | 206 H | 42 | 110 |
| | | 201 | Week 12 | 09MAR2005 | 9:10 | 8 | 218 # | 230 H | | 144 H |
| E0085019 | OL QTP | 1 | Screening | 29OCT2004 | 12:25 | -7 | 52 | 108 L | 47 | 51 |
| | | | Baseline | 29OCT2004 | 12:25 | -7 | 52 | 108 L | 47 | 51 |
| | | 223 | Week 12 | 28JAN2005 | 10:15 | 84 | 160 | 112 L | 43 | 37 |
| | | | Final visit | 28JAN2005 | 10:15 | 84 | 160 | 112 L | 43 | 37 |
| E0085020 | MISSING | 1 | Final visit | 01NOV2004 | 14:15 | 104 | 104 | 135 | 62 | 52 |
| E0085022 | OL QTP | 1 | Screening | 10DEC2004 | 12:35 | -7 | 133 | 160 | 48 | 85 |
| | | | Baseline | 10DEC2004 | 12:35 | -7 | 133 | 160 | 48 | 85 |
| | | 102 | Week 12 | 30DEC2004 | 12:48 | 13 | 111 | 161 | 39 L# | 100 |
| | | | Final visit | 30DEC2004 | 12:48 | 13 | 111 | 161 | 39 L# | 100 |
| E0085023 | MISSING | 1 | Baseline | 20DEC2004 | 13:30 | 51 | 51 | 134 | 50 | 74 |
| E0085024 | PLA / LI | 1 | Screening | 05JAN2005 | 12:20 | -7 | 305H# | 272 H# | 56 | 155 H |
| | | | Baseline | 05JAN2005 | 12:20 | -7 | 305H# | 272 H# | 56 | 155 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799913

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 201 | Final visit | 09MAY2005 | 16:00 | 1 | 498H# | 346 H# | 52 | |
| | | | At randomization | 09MAY2005 | 16:00 | 1 | 498H# | 346 H# | 52 | |
| | | 203 | Baseline | 22MAY2005 | 14:35 | 16 | 487H# | 264 H# | 44 | |
| | | 207 | Week 12 | 03AUG2005 | 16:45 | 87 | 370H# | 216 H# | 42 | |
| | | 211 | Week 28 | 16NOV2005 | 16:55 | 192 | 476H# | 222 H | 40 | 99 |
| | | 214 | Week 40 | 15FEB2006 | 16:40 | 283 | 444H# | 181 | 41 | |
| | | 215 | Week 48 | 13MAR2006 | 16:20 | 309 | 406H# | 152 | 40 # | |
| | | 217 | Week 52 | 05MAY2006 | 10:30 | 362 | 185 | 125 L | 40 | 48 # |
| | | 223 | Week 68 | 23AUG2006 | 15:45 | 472 | 418H# | 237 H | 44 | 115 |
| | | 223 | Week 68 | 23AUG2006 | 15:45 | 472 | 418H# | 239 H | 48 | 115 |
| | | 223 | Final visit | 30AUG2006 | 13:00 | 479 | 380H# | | 48 | |
| E0085025 | MISSING | 0 | | 03DEC2004 | 13:45 | | 306H# | 337 H# | 43 | 233 H# |
| E0085026 | QTP / VAL | 1 | Screening | 07JAN2005 | 10:55 | -7 | 206 # | 180 | 32 L# | 107 |
| | | 201 | Baseline | 07JAN2005 | 10:55 | -7 | 206 # | 180 | 32 L# | 107 |
| | | 201 | Final visit | 13APR2005 | 11:40 | 1 | 200 # | 233 H | 36 L# | 157 H |
| | | | At randomization | 13APR2005 | 11:40 | 1 | 200 # | 233 H | 36 L# | 157 H |
| | | 223 | Baseline | 13APR2005 | 11:40 | 1 | 200 # | 233 H | 36 L# | 157 H |
| | | 223 | Week 12 | 27APR2005 | 17:35 | 15 | 329H# | 220 H | 33 L# | 121 |
| | | 223 | Final visit | 27APR2005 | 17:35 | 15 | 329H# | 220 H | 33 L# | 121 |
| E0085027 | OL QTP | 1 | Screening | 14JAN2005 | 16:20 | -7 | 137 | 148 | 31 | 90 |
| | | | Baseline | 14JAN2005 | 16:20 | -7 | 137 | 148 | 31 | 90 |
| E0085029 | OL QTP | 1 | Screening | 19JAN2005 | 14:00 | -7 | 248 # | 272 H# | 67 | 155 H |
| | | | Baseline | 19JAN2005 | 14:00 | -7 | 248 # | 272 H# | 67 | 155 H |
| | | 223 | Week 12 | 09MAY2005 | 10:35 | 103 | 98 | 232 H | 79 | 133 H# |
| | | | Final visit | 09MAY2005 | 10:35 | 103 | 98 | 232 H | 79 | 133 H# |
| E0085030 | PLA / VAL | 1 | Screening | 21JAN2005 | 15:40 | -7 | 309H# | 208 H | 30 L# | 116 |
| | | | Baseline | 21JAN2005 | 15:40 | -7 | 309H# | 208 H | 30 L# | 116 |
| | | 201 | Final visit | 02MAY2005 | 11:25 | 103 | 265H# | 219 H | 31 L# | 135 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799914

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 201 | At randomization | 02MAY2005 | 11:25 | 1 | 265H# | 219 H | 31 L# | 135 H |
| | | | Baseline | 02MAY2005 | 11:25 | 1 | | 219 H | | 135 H |
| | | 223 | Week 12 | 12JUL2005 | 14:40 | 72 | | | | |
| | | | Final visit | 12JUL2005 | 14:40 | 72 | 197 | 204 H | 34 L# | 131 H |
| E0085031 | PLA / LI | 1 | Screening | 24JAN2005 | 17:15 | -7 | 111 | 160 | 56 | 82 |
| | | | Baseline | 24JAN2005 | 17:15 | -7 | 111 | | | 82 |
| | | 201 | Final visit | 04MAY2005 | 12:05 | 1 | 91 | 150 | 59 | 73 |
| | | | At randomization | 04MAY2005 | 12:05 | 1 | 91 | 150 | 59 | 73 |
| | | 223 | Baseline | 04MAY2005 | 12:05 | 1 | 91 | 150 | 59 | 73 |
| | | | Week 12 | 12MAY2005 | 11:35 | 9 | 76 | 154 | 50 | 89 |
| | | | Final visit | 12MAY2005 | 11:35 | 9 | 76 | 154 | 50 | 89 |
| E0085032 | OL QTP | 1 | Screening | 26JAN2005 | 16:50 | -7 | 123 | 166 | 43 | 98 |
| | | | Baseline | 26JAN2005 | 16:50 | -7 | 123 | 166 | 43 | 98 |
| | | 223 | Week 12 | 07FEB2005 | 18:53 | 5 | 119 | 173 | 45 | 104 |
| | | | Final visit | 07FEB2005 | 18:53 | 5 | 119 | 173 | 45 | 104 |
| E0085033 | OL QTP | 1 | Screening | 02FEB2005 | 16:28 | -6 | 108 | 156 | 52 | 82 |
| | | | Baseline | 02FEB2005 | 16:28 | -6 | 108 | 156 | 52 | 82 |
| | | 223 | Week 12 | 07MAR2005 | 11:56 | 27 | 62 | 169 | 61 | 96 |
| | | | Final visit | 07MAR2005 | 11:56 | 27 | 62 | 169 | 61 | 96 |
| E0085034 | MISSING | 1 | | 18MAR2005 | 15:20 | 72 | 72 | 233 H | 57 | 162 H# |
| E0085035 | QTP / VAL | 201 | At randomization | 10JUN2005 | 16:50 | -14 | 245 # | 236 H# | 43 L# | 144 |
| | | | Final visit | 14OCT2005 | 15:20 | 1 | 205 # | 245 H# | 37 L# | 167 H# |
| | | | At randomization | 14OCT2005 | 15:20 | 1 | 205 # | 245 H# | 37 L# | 167 H# |
| | | | Baseline | 14OCT2005 | 15:20 | 1 | 205 # | 245 | 37 | 167 H# |
| | | 214 | Week 40 | 10JUL2006 | 15:20 | 270 | 480H# | 223 | 34 L# | |
| | | 223 | Week 40 | 14AUG2006 | 15:00 | 305 | 564H# | 215 H# | 26 L# | |
| | | 223 | Final visit | 29AUG2006 | 14:35 | 320 | 958H# | 241 H# | 26 L# | |
| | | | | 29AUG2006 | 14:35 | 320 | 958H# | 241 H# | 26 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799915

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085036 | OL QTP | 1 | Screening | 30JUN2005 | 15:54 | -7 | 45 | 150 | 66 | 75 |
| | | | Baseline | 30JUN2005 | 15:54 | -7 | 45 | 150 | 66 | 75 |
| | | 223 | Week 12 | 05AUG2005 | 12:45 | 29 | 115 | 190 | 65 | 102 |
| | | | Final visit | 05AUG2005 | 12:45 | 29 | 115 | 190 | 65 | 102 |
| E0085037 | PLA / VAL | 1 | Screening | 04AUG2005 | 16:00 | -7 | 50 | 163 | 69 | 84 |
| | | | Baseline | 04AUG2005 | 16:00 | -7 | 50 | 163 | 69 | 84 |
| | | 201 | Final visit | 05DEC2005 | 12:10 | 1 | 66 | 174 | 58 | 103 |
| | | | At randomization | 05DEC2005 | 12:10 | 1 | 66 | 174 | 58 | 103 |
| | | 208 | Baseline | 05DEC2005 | 12:10 | | 66 | 174 | 58 | 103 |
| | | | Week 12 | 20MAR2006 | 12:30 | 106 | 75 | 204 | 65 | 124 |
| | | | Final visit | 20MAR2006 | 12:30 | 106 | 75 | 204 | 65 | 124 |
| E0086001 | MISSING | 1.01 | | 15APR2004 | 15:30 | | 217 # | 284 H# | 47 | 194 H# |
| E0086002 | OL QTP | 1 | Screening | 05MAY2004 | 12:40 | -7 | 426H# | 249 H | 40 # | 140 H |
| | | | Baseline | 05MAY2004 | 12:40 | -7 | 426H# | 249 H | 40 # | 140 H |
| E0086003 | OL QTP | 1 | Screening | 13MAY2004 | 10:45 | -7 | 184 | 227 H | 50 | 140 H |
| | | | Baseline | 13MAY2004 | 10:45 | -7 | 184 | 227 H | 50 | 140 H |
| | | 223 | Week 12 | 03JUN2004 | 11:45 | 14 | 172 | 224 H | 43 | 147 H |
| | | | Final visit | 03JUN2004 | 11:45 | 14 | 172 | 224 H | 43 | 147 H |
| E0086004 | OL QTP | 1 | Screening | 24MAY2004 | 11:00 | -4 | 147 | 247 H# | 57 | 161 H# |
| | | | Baseline | 24MAY2004 | 11:00 | -4 | 147 | 247 H# | 57 | 161 H# |
| E0086005 | OL QTP | 1 | Screening | 27MAY2004 | 15:00 | -7 | 313H# | 197 | 39 L# | 95 |
| | | | Baseline | 27MAY2004 | 15:00 | -7 | 313H# | 197 | 39 L# | 95 |
| | | 223 | Week 24 | 14DEC2004 | 17:00 | 194 | 415H# | 199 | 34 L# | 104 |
| | | 223 | Week 24 | 27DEC2004 | 9:30 | 207 | 191 | 176 | 34 L# | 104 |
| | | | Final visit | 27DEC2004 | 9:30 | 207 | 191 | 176 | 34 L# | 104 |
| E0086006 | OL QTP | 1 | Screening | 09JUN2004 | 15:20 | -7 | 126 | 155 | 40 # | 90 |
| | | | Baseline | 09JUN2004 | 15:20 | -7 | 126 | 155 | 40 # | 90 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799916

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086007 | OL QTP | 1 | Screening | 16JUN2004 | 15:00 | -6 | 80 | 156 | 74 | 66 |
| | | | Baseline | 16JUN2004 | 15:00 | -6 | 80 | 156 | 74 | 66 |
| | | 223 | Week 12 | 08JUL2004 | 13:30 | 16 | 99 | 198 | 78 | 100 |
| | | | Final visit | 08JUL2004 | 13:30 | 16 | 99 | 198 | 78 | 100 |
| E0086008 | OL QTP | 1 | Screening | 02JUL2004 | 15:30 | -7 | 204 # | 195 | 43 | 111 |
| | | | Baseline | 02JUL2004 | 15:30 | -7 | 204 # | 195 | 43 | 111 |
| E0086009 | MISSING | 1 | | 06JUL2004 | 15:50 | | 261 H# | 262 H# | 36 L# | 174 H# |
| E0086010 | OL QTP | 1 | Screening | 26JUL2004 | 11:15 | -7 | 161 | 173 | 56 | 85 |
| | | | Baseline | 26JUL2004 | 11:15 | -7 | 161 | 173 | 56 | 85 |
| | | 223 | Week 12 | 31AUG2004 | 16:50 | 29 | 139 | 157 | 52 | 77 |
| | | | Final visit | 31AUG2004 | 16:50 | 29 | 139 | 157 | 52 | 77 |
| E0086011 | OL QTP | 1 | Screening | 28JUL2004 | 11:20 | -7 | 112 | 155 | 41 | 92 |
| | | | Baseline | 28JUL2004 | 11:20 | -7 | 112 | 155 | 41 | 92 |
| | | 223 | Week 12 | 19AUG2004 | 10:30 | 15 | 150 | 151 | 36 | 85 |
| | | | Final visit | 19AUG2004 | 10:30 | 15 | 150 | 151 | 36 L# | 85 |
| E0086012 | MISSING | 1 | | 28JUL2004 | 11:05 | | 190 | 206 H | 46 | 122 |
| E0086013 | OL QTP | 1 | Screening | 02AUG2004 | 11:30 | -7 | 131 | 149 | 33 L# | 90 |
| | | | Baseline | 02AUG2004 | 11:30 | -7 | 131 | 149 | 33 | 90 |
| E0086014 | OL QTP | 1 | | 05AUG2004 | 12:30 | -8 | 145 | 160 | 42 | 89 |
| E0086015 | QTP / VAL | 1 | Screening | 10AUG2004 | 11:30 | -2 | 151 | 240 H# | 68 | 142 H |
| | | | Baseline | 10AUG2004 | 11:30 | -2 | 151 | 240 H# | 68 | 142 H |
| | | 201 | Final visit | 19JAN2005 | 10:30 | 1 | 245 # | 201 H | 54 | 98 |
| | | | At Randomization | 19JAN2005 | 10:30 | 1 | 245 # | 201 | 54 | 98 |
| | | 223 | Week 12 | 18APR2005 | 10:30 | 90 | 191 | 195 | 62 | 95 |
| | | | Final visit | 18APR2005 | 10:30 | 90 | 191 | 195 | 62 | 95 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799917

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086016 | OL QTP | 1 | Screening | 10AUG2004 | 17:00 | -3 | 242 # | 126 L | 30 L# | 48 |
|  |  |  | Baseline | 10AUG2004 | 17:00 | -3 | 242 # | 126 L | 30 L# | 48 |
| E0086017 | OL QTP | 1 | Screening | 06AUG2004 | 11:30 | -7 | 65 | 167 | 50 | 104 |
|  |  |  | Baseline | 06AUG2004 | 10:30 | -7 | 65 | 167 | 50 | 104 |
|  |  | 223 | Week 24 | 05JAN2005 | 10:30 | 145 | 82 | 191 | 53 | 122 |
|  |  |  | Final visit | 05JAN2005 | 10:30 | 145 | 82 | 191 | 53 | 122 |
| E0086018 | MISSING | 1 |  | 23AUG2004 | 16:00 |  | 203 # | 165 | 66 | 58 |
| E0086019 | OL QTP | 1 | Screening | 24SEP2004 | 16:30 | -7 | 327H# | 263 H# | 46 L# | 152 H |
|  |  |  | Baseline | 24SEP2004 | 16:30 | -7 | 327H# | 263 H# | 46 L# | 152 H |
|  |  | 223 | Week 12 | 13JAN2005 | 13:30 | 104 | 114 | 234 H | 52 | 159 H |
|  |  |  | Final visit | 13JAN2005 | 13:30 | 104 | 114 | 234 H | 52 | 159 H |
| E0086020 | OL QTP | 223 | Week 24 | 06MAY2005 | 16:40 | 205 | 301H# | 204 H | 36 L# | 108 |
|  |  | 1.01 | Screening | 07OCT2004 | 9:20 | -6 | 195 | 178 | 33 L# | 106 |
|  |  |  | Baseline | 07OCT2004 | 9:20 | -6 | 195 | 178 | 33 L# | 106 |
|  |  | 223 | Week 24 | 18MAY2005 | 17:00 | 217 | 299H# | 181 | 31 L# | 90 L# |
|  |  |  | Final visit | 18MAY2005 | 17:00 | 217 | 299H# | 181 | 31 L# | 90 L# |
| E0086021 | OL QTP | 1.01 | Screening | 15NOV2004 | 13:30 | -2 | 161 | 165 | 46 | 87 |
|  |  |  | Baseline | 15NOV2004 | 13:30 | -2 | 161 | 165 | 46 | 87 |
| E0086022 | QTP / LI | 1 | Screening | 17DEC2004 | 14:44 | -6 | 195 | 139 | 28 L# | 72 L# |
|  |  |  | Baseline | 17DEC2004 | 14:44 | -6 | 195 | 139 | 28 L# | 72 L# |
|  |  | 201 | Final visit | 15APR2005 | 15:20 | 1 | 138 | 132 | 41 | 63 |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 15APR2005 | 15:20 | 1 | 138 | 132 | 41 | 63 |
|  |  | 207 | Week 12 | 08JUL2005 | 17:10 | 85 | 243 # | 133 | 28 L# | 56 ## |
|  |  | 223 | Week 24 | 30SEP2005 | 17:30 | 169 | 148 | 148 | 40 | 80 ## |
|  |  |  | Final visit | 30SEP2005 | 17:30 | 169 | 148 | 148 | 40 | 80 ## |
| E0086023 | PLA / VAL | 201 | Final visit | 28JUN2005 | 11:15 | 1 | 478H# | 260 H# | 47 |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799918

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086023 | PLA / VAL | 201 | At randomization | 28JUN2005 | 11:15 | 1 | 478H# | 260 H# | 47 | |
| | | 202 | Baseline | 06JUL2005 | 11:15 | 1 | 448H# | 297 H# | 42 | |
| | | 223 | Week 12 | 25JUL2005 | 10:15 | 28 | 448H# | 244 H# | 44 | |
| | | | Final visit | 25JUL2005 | 11:00 | 28 | 448H# | 244 H# | 44 | |
| | | 1.01 | Screening | 27DEC2004 | 11:45 | -7 | 203 # | 195 | 42 | 112 |
| | | | Baseline | 27DEC2004 | 11:45 | -7 | 203 # | 195 | 42 | 112 |
| E0086024 | MISSING | 1 | | 27JAN2005 | 17:40 | 1 | 49 | 125 L | 41 | 74 |
| E0086025 | PLA / LI | 201 | Final visit | 11FEB2005 | 17:00 | -14 | 80 | 230 H | 51 | 163 H# |
| | | | At randomization | 11JUN2005 | 16:40 | 1 | 130 | 207 H | 45 | 136 H |
| | | | Baseline | 21JUN2005 | 16:40 | 1 | 130 | 207 H | 45 | 136 H |
| | | 211 | Week 18 | 2JUN2005 | 16:40 | 1 | 130 | 207 H | 45 | 136 H |
| | | 212 | Week 28 | 06JAN2006 | 11:15 | 200 | 105 | 243 H | 57 | 165 H# |
| | | 223 | Week 40 | 03FEB2006 | 12:00 | 228 | 111 | 209 H | 49 | 138 H# |
| | | 1.01 | Final visit | 29MAR2006 | 12:00 | 282 | 80 | 216 H | 62 | 138 H |
| | | | | 29MAR2006 | 12:20 | 282 | 80 | 216 H | 62 | 138 H |
| E0086026 | MISSING | 1 | | 26APR2005 | 13:20 | 1 | 82 | 140 | 44 | 80 |
| E0086028 | OL QTP | 1.01 | Screening | 09MAY2005 | 9:20 | -2 | 172 | 194 | 41 | 119 H |
| | | | Baseline | 09MAY2005 | 9:20 | -2 | 172 | 194 | 41 | 119 H |
| E0086029 | OL QTP | 1 | Screening | 24MAY2005 | 17:00 | -7 | 113 | 191 | 36 L# | 132 H |
| | | | Baseline | 24MAY2005 | 17:00 | -7 | 113 | 191 | 36 L# | 132 H |
| E0086030 | OL QTP | 223 | Week 12 | 16AUG2005 | 15:00 | 26 | 164 | 223 H | 50 | 140 H |
| | | | Final visit | 16AUG2005 | 15:00 | 26 | 164 | 223 H | 50 | 140 H |
| | | 1.01 | Screening | 19JUL2005 | 9:45 | -2 | 274H# | 249 H# | 51 | 143 H |
| | | | Baseline | 19JUL2005 | 9:45 | -2 | 274H# | 249 H# | 51 | 143 H |
| E0086031 | OL QTP | 1 | Screening | 15JUL2005 | 13:55 | -6 | 109 | 184 | 73 | 89 |
| | | | Baseline | 15JUL2005 | 13:55 | -6 | 109 | 184 | 73 | 89 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799919

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086031 | OL QTP | 102 | Week 12 | 28JUL2005 | 13:25 | 7 | 102 | 160 | 55 | 85 |
|  |  | 223 | Week 24 | 23FEB2006 | 13:30 | 217 | 206 # | 132 | 46 | 45 |
|  |  | 223 | Final visit | 23FEB2006 | 13:30 | 217 | 206 # | 132 | 46 | 45 |
| E0086032 | OL QTP | 223 | Week 12 | 12SEP2005 | 11:45 | 52 | 114 | 138 | 45 | 70 |
|  |  | 223 | Final visit | 12SEP2005 | 11:45 | 52 | 114 | 138 | 45 | 70 |
|  |  | 1.01 | Screening | 19JUL2005 | 10:00 | -3 | 70 | 133 | 50 | 69 |
|  |  |  | Baseline | 19JUL2005 | 10:00 | -3 | 70 | 133 | 50 | 69 |
| E0086033 | OL QTP | 1 | Screening | 12AUG2005 | 12:40 | -7 | 120 | 174 | 62 | 88 |
|  |  |  | Baseline | 12AUG2005 | 12:40 | -7 | 120 | 174 | 62 | 88 |
|  |  | 223 | Week 12 | 18AUG2005 | 10:55 | 12 | 105 | 151 | 55 | 75 |
|  |  | 223 | Final visit | 31AUG2005 | 10:55 | 12 | 105 | 151 | 55 | 75 |
| E0086034 | OL QTP | 1 | Screening | 24AUG2005 | 12:30 | -7 | 84 | 163 | 53 | 93 |
|  |  |  | Baseline | 16AUG2005 | 12:30 | -7 | 84 | 163 | 53 | 93 |
|  |  | 223 | Week 12 | 26OCT2005 | 11:00 | 56 | 54 | 156 | 47 | 98 |
|  |  | 223 | Final visit | 26OCT2005 | 11:00 | 56 | 54 | 156 | 47 | 98 |
| E0088001 | MISSING | 1 |  | 19JUL2004 | 12:30 |  | 900H# | 208 H | 35 L# |  |
| E0088002 | QTP / LI | 1 | Screening | 27SEP2004 | 9:25 | -7 | 121 | 249 H# | 51 | 174 H# |
|  |  |  | Baseline | 27SEP2004 | 9:25 | -7 | 121 | 249 H# | 51 | 174 H# |
|  |  | 201 | Final visit | 27JAN2005 | 9:13 | -1 | 117 | 227 H | 50 | 154 H |
|  |  | 207 | At randomization | 24JAN2005 | 9:13 | 1 | 117 | 227 H | 50 | 154 H |
|  |  | 211 | Week 28 | 08APR2005 | 8:45 | 85 | 127 | 216 H | 53 | 137 H |
|  |  | 214 | Week 40 | 31OCT2005 | 8:55 | 197 | 99 | 212 H | 59 | 133 H |
|  |  | 217 | Week 52 | 23JAN2006 | 8:40 | 281 | 71 | 212 H | 52 | 146 H |
|  |  | 223 | Week 68 | 28AUG2006 | 8:00 | 365 | 95 | 210 H | 51 | 111 H |
|  |  |  | Week 84 | 28AUG2006 | 8:50 | 578 | 59 | 181 H | 58 | 111 H |
|  |  | 223 | Final visit | 28AUG2006 | 8:50 | 582 | 59 | 181 H | 58 | 111 H |
| E0088003 | OL QTP | 1 | Screening | 25OCT2004 | 10:40 | -7 | 300H# | 238 H | 60 | 118 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799920

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088003 | OL QTP | 1 | Baseline | 25OCT2004 | 10:40 | -7 | 300H# | 238 H | 60 | 118 |
| | | 223 | Week 12 | 31JAN2005 | 11:45 | 91 | 460H# | 234 H | 51 | |
| | | | Final visit | 31JAN2005 | 11:45 | 91 | 460H# | 234 H | 51 | |
| E0088004 | MISSING | 1 | Screening | 14JAN2005 | 9:23 | | 186 | 232 H | 37 L# | 158 H |
| E0088005 | MISSING | 1 | Screening | 07FEB2005 | 9:55 | | 279H# | 193 | 28 L# | 109 |
| E0088006 | MISSING | 1 | Screening | 25FEB2005 | 9:15 | -7 | 162 | 207 H | 22 L# | 153 H |
| | | | Baseline | 25FEB2005 | 9:15 | -7 | 162 | 207 H | 22 L# | 153 H |
| | | 223 | Week 12 | 29MAR2005 | 8:15 | 25 | 265H# | 265 H# | 24 L# | 188 H# |
| | | | Final visit | 29MAR2005 | 8:15 | 25 | 265H# | 265 H# | 24 L# | 188 H# |
| E0088007 | OL QTP | 1 | Screening | 14MAR2005 | 9:00 | -7 | 223 # | 179 | 30 L# | 104 |
| | | | Baseline | 14MAR2005 | 9:00 | -7 | 223 # | 179 | 30 L# | 104 |
| E0088008 | OL QTP | 1 | Screening | 08APR2005 | 9:30 | -7 | 127 | 182 | 40 # | 117 |
| | | | Baseline | 08APR2005 | 9:30 | -7 | 127 | 182 | 40 # | 117 |
| | | 223 | Week 12 | 03JUN2005 | 9:45 | 49 | 109 | 167 H | 40 # | 105 |
| | | | Final visit | 03JUN2005 | 9:45 | 49 | 109 | 167 H | 40 # | 105 |
| E0088009 | PLA / LI | 1 | Screening | 25APR2005 | 9:45 | -7 | 87 | 184 | 56 | 111 |
| | | | Baseline | 25APR2005 | 9:45 | -7 | 87 | 184 | 56 | 111 |
| | | 201 | At randomization | 12DEC2005 | 10:00 | 1 | 289H# | 260 H# | 51 | 149 H |
| | | | Baseline | 12DEC2005 | 10:00 | 1 | 289H# | 260 H# | 51 | 149 H |
| | | 223 | Final visit | 03FEB2006 | 10:00 | 54 | 399H# | 256 H# | 44 | 132 H |
| E0088010 | QTP / LI | 1 | Screening | 29APR2005 | 9:30 | -7 | 338H# | 254 H# | 34 L# | 152 L# |
| | | | Baseline | 29APR2005 | 9:30 | -7 | 338H# | 254 H# | 34 L# | 152 L# |
| | | 201 | Final visit | 23SEP2005 | 10:00 | 1 | 330H# | 227 H | 33 L# | 128 L# |
| | | | At randomization | 23SEP2005 | 10:00 | 1 | 330H# | 227 H | 33 L# | 128 L# |
| | | 223 | Baseline | 23SEP2005 | 10:00 | 1 | 330H# | 227 H | 33 L# | 128 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799921

Page 287 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 207 | Week 12 | 16DEC2005 | 8:10 | 85 | 260H# | 221 H | 36 | 133 H |
| | | 211 | Week 28 | 07APR2006 | 9:40 | 197 | 317H# | 205 H | 33 L# | 109 |
| | | 214 | Week 40 | 30JUN2006 | 9:50 | 281 | 243H# | 208 H | 35 L# | 124 |
| | | 223 | Week 52 | 25AUG2006 | 9:00 | 337 | 325H# | 263 H# | 36 L# | 162 H |
| | | | Final visit | 25AUG2006 | 9:00 | 337 | 325H# | 263 H# | 36 | 162 H# |
| E0088011 | OL QTP | 1 | Screening | 08JUL2005 | 9:45 | -7 | 139 | 152 | 44 | 80 |
| | | | Baseline | 08JUL2005 | 9:45 | -7 | 139 | 152 | 44 | 80 |
| E0088012 | QTP / LI | 1 | Screening | 15JUL2005 | 9:40 | -7 | 174 | 209 H | 49 | 125 |
| | | | Baseline | 15JUL2005 | 9:40 | -7 | 174 | 209 H | 49 | 125 |
| | | 201 | Final visit | 14NOV2005 | 9:02 | 1 | 270H# | 209 H | 43 | 104 |
| | | | At randomization | 14NOV2005 | 9:02 | 1 | 270H# | 201 H | 43 | 104 |
| | | | Baseline | 14NOV2005 | 9:02 | 1 | 270H# | 201 H | 43 | 104 |
| | | 207 | Week 12 | 06FEB2006 | 8:20 | 85 | 210 # | 196 | 45 | 109 |
| | | 211 | Week 28 | 07JUN2006 | 9:02 | 200 | 292H# | 186 | 45 | 86 |
| | | 223 | Week 40 | 21AUG2006 | 9:05 | 281 | 345H# | 148 | 31 | 48 |
| | | | Final visit | 21AUG2006 | 9:05 | 281 | 345H# | 148 | 31 L# | 48 |
| E0088013 | MISSING | 1 | | 05AUG2005 | 10:00 | | 241 # | 175 | 18 L# | 109 |
| E0088014 | MISSING | 1 | | 08AUG2005 | 10:00 | | 1140H# | 311 H# | 62 | |
| E0088015 | OL QTP | 1 | Screening | 19AUG2005 | 9:45 | -7 | 85 | 158 | 45 | 96 |
| | | | Baseline | 19AUG2005 | 9:45 | -7 | 85 | 158 | 45 | 96 |
| | | 223 | Week 12 | 15SEP2005 | 10:15 | 20 | 114 | 185 | 48 | 114 |
| | | | Final visit | 15SEP2005 | 10:15 | 20 | 114 | 185 | 48 | 114 |
| E0089001 | OL QTP | 1 | Screening | 12MAR2004 | 14:00 | -7 | 120 | 181 | 41 | 116 |
| | | | Baseline | 12MAR2004 | 14:00 | -7 | 120 | 181 | 41 | 116 |
| E0089002 | QTP / VAL | 1 | Screening | 15MAR2004 | 12:20 | -9 | 147 | 200 | 43 | 128 |
| | | 201 | Final visit | 28JUL2004 | 14:30 | 1 | 144 | 195 | 54 | 112 |
| | | | At randomization | 28JUL2004 | 14:30 | 1 | 144 | 195 | 54 | 112 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist  chem104.sas  02MAR2007:13:32  kcpx265

4190

CONFIDENTIAL
AZSER12799922

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0089002 | QTP / VAL | 201 | Baseline | 28JUL2004 | 14:30 | 1 | 144 | 195 | 54 | 112 |
| | | 207 | Week 12 | 28OCT2004 | 20:00 | 93 | 134 | 206 H | 50 | 129 |
| | | 211 | Week 28 | 09MAR2005 | 13:30 | 225 | 121 | 212 H | 49 | 139 H |
| | | | Final visit | 09MAR2005 | 13:30 | 225 | 121 | 212 H | 49 | 139 H |
| E0089003 | QTP / VAL | 1 | Screening | 08APR2004 | 18:00 | -7 | 298H# | 234 H | 56 | 118 |
| | | | Baseline | 08APR2004 | 18:00 | -7 | 298H# | 234 H | 56 | 118 |
| | | 201 | Final visit | 04AUG2004 | 15:00 | 1 | 334H# | 185 | 47 | 71 |
| | | | At randomization | 04AUG2004 | 15:00 | 1 | 334H# | 185 | 47 | 71 |
| | | | Baseline | 04AUG2004 | 15:00 | 1 | 334H# | 185 | 47 | 71 |
| E0089004 | OL QTP | 1 | Baseline | 13SEP2004 | 17:30 | -8 | 118 | 211 H | 75 | 112 |
| E0089005 | OL QTP | 1 | Screening | 13JUL2005 | 16:30 | -6 | 55 | 115 L | 48 | 56 |
| | | | Baseline | 13JUL2005 | 16:30 | -6 | 55 | 115 L | 48 | 56 |
| | | 223 | Week 24 | 28DEC2005 | 11:30 | 162 | 91 | 131 | 31 L# | 82 |
| | | | Final visit | 28DEC2005 | 11:30 | 162 | 91 | 131 | 31 L# | 82 |
| E0090001 | QTP / VAL | 1 | Screening | 17MAY2004 | 11:40 | -7 | 113 | 244 H# | 56 | 165 H# |
| | | | Baseline | 17MAY2004 | 11:40 | -7 | 113 | 244 H# | 56 | 165 H# |
| | | 201 | Final visit | 08NOV2004 | 11:00 | 1 | 100 | 247 H# | 62 | 165 H# |
| | | | At randomization | 08NOV2004 | 11:00 | 1 | 100 | 247 H# | 62 | 165 H# |
| | | | Baseline | 08NOV2004 | 11:00 | 1 | 100 | 247 H# | 62 | 165 H# |
| | | 207 | Week 28 | 13MAY2005 | 13:30 | 187 | 79 | 222 H | 73 | 133 H |
| | | | Final visit | 13MAY2005 | 13:30 | 187 | 79 | 222 H | 73 | 133 H |
| E0090002 | PLA / VAL | 201 | Final visit | 24MAY2004 | 12:50 | -9 | 124 | 235 H | 48 | 162 H# |
| | | | At randomization | 11FEB2005 | 11:35 | 1 | 286H# | 210 H | 41 | 112 |
| | | | Baseline | 11FEB2005 | 11:35 | 1 | 286H# | 210 H | 41 | 112 |
| E0090003 | MISSING | 1.01 | Baseline | 13JUL2004 | 12:05 | 1 | 115 | 179 | 54 | 102 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas

CONFIDENTIAL
AZSER12799923

Page 289 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0090004 | OL QTP | 1 | Screening | 14JUL2004 | 14:20 | -7 | 169 | 159 | 33 L# | 92 |
| | | | Baseline | 14JUL2004 | 14:20 | -7 | 169 | 159 | 33 L# | 92 |
| | | 107 | Week 12 | 27OCT2004 | 11:35 | 98 | 85 | 159 | 34 L# | 108 |
| | | | Final visit | 27OCT2004 | 11:35 | 98 | 85 | 159 | 34 L# | 108 |
| E0090005 | MISSING | 1 | | 27JUL2004 | 14:00 | | 58 | 133 | 39 L# | 82 |
| E0090006 | OL QTP | 1 | Screening | 28JUL2004 | 11:40 | -7 | 323H# | 224 H | 38 L# | 121 |
| | | | Baseline | 28JUL2004 | 11:40 | -7 | 323H# | 224 H | 38 L# | 121 |
| E0090007 | OL QTP | 1 | Screening | 30JUL2004 | 13:40 | -5 | 136 | 137 | 62 | 48 |
| | | | Baseline | 30JUL2004 | 13:40 | -5 | 136 | 137 | 62 | 48 |
| E0090008 | MISSING | 1 | | 03AUG2004 | 14:50 | | 110 | 162 | 40 # | 100 |
| E0090009 | OL QTP | 1 | Screening | 11AUG2004 | 13:10 | -7 | 184 | 493 H# | 46 | 410 H# |
| | | | Baseline | 11AUG2004 | 13:10 | -7 | 184 | 493 H# | 46 | 410 H# |
| E0090010 | OL QTP | 1 | Screening | 12AUG2004 | 14:25 | -7 | 119 | 141 | 42 | 75 |
| | | | Baseline | 12AUG2004 | 14:25 | -7 | 119 | 141 | 42 | 75 |
| E0090011 | OL QTP | 1 | Screening | 16AUG2004 | 13:20 | -7 | 207 # | 221 H | 44 | 136 H |
| | | | Baseline | 16AUG2004 | 13:20 | -7 | 207 # | 221 H | 44 | 136 H |
| | | 104 | Week 24 | 16SEP2004 | 13:02 | | 476H# | 266 H# | 48 | 138 H |
| | | | Week 24 | 16SEP2004 | 13:02 | | 476H# | 266 H# | 43 | 138 H |
| | | 106 | Final visit | 19JAN2005 | 13:00 | 149 | 394H# | 260 H# | 43 L# | 138 H |
| | | | Final visit | 19JAN2005 | 13:00 | 149 | 394H# | 260 H# | 43 | 138 H |
| E0090012 | OL QTP | 1 | Screening | 23AUG2004 | 15:00 | -7 | 70 | 192 | 47 | 131 H |
| | | | Baseline | 23AUG2004 | 15:00 | -7 | 70 | 192 | 47 | 131 H |
| E0090013 | OL QTP | 1 | Screening | 23AUG2004 | 14:00 | -7 | 61 | 161 | 60 | 89 |
| | | | Baseline | 23AUG2004 | 14:00 | -7 | 61 | 161 | 60 | 89 |
| E0090014 | OL QTP | 1 | Screening | 24AUG2004 | 13:35 | -7 | 115 | 189 | 55 | 111 |
| | | | Baseline | 24AUG2004 | 13:35 | -7 | 115 | 189 | 55 | 111 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799924

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0090015 | OL QTP | 1 | Screening | 27SEP2004 | 11:15 | -7 | 141 | 154 | 61 | 65 |
|  |  |  | Baseline | 27SEP2004 | 11:15 | -7 | 141 | 154 | 61 | 65 |
| E0090016 | OL QTP | 1 | Screening | 23SEP2004 | 11:15 | -5 | 214 # | 242 H# | 41 | 158 H# |
|  |  |  | Baseline | 23SEP2004 | 11:15 | -5 | 214 # | 242 H# | 41 | 158 H# |
|  |  | 101 | Screening | 28SEP2004 | 10:15 | 0 | 246 # | 251 H# | 38 L# | 164 H# |
| E0090017 | OL QTP | 1 |  | 01NOV2004 | 11:25 | -9 | 115 | 151 | 64 | 64 |
| E0090018 | OL QTP | 1 |  | 24NOV2004 | 14:45 | -9 | 91 | 147 | 80 | 49 |
| E0090019 | OL QTP | 1 | Screening | 06DEC2004 | 10:25 | -7 | 70 | 127 L | 54 | 59 |
|  |  |  | Baseline | 06DEC2004 | 10:25 | -7 | 70 | 127 L | 54 | 59 |
| E0090020 | OL QTP | 1 |  | 07DEC2004 | 11:20 | -9 | 56 | 148 | 65 | 72 |
| E0091001 | OL QTP | 1 | Screening | 03MAY2004 | 11:00 | -4 | 180 | 274 H# | 57 | 181 H# |
|  |  |  | Baseline | 03MAY2004 | 11:00 | -4 | 180 | 274 H# | 57 | 181 H# |
|  |  | 101 | Screening | 07MAY2004 | 12:45 | 0 | 91 | 258 H# | 62 | 178 H# |
| E0091002 | OL QTP | 1 | Screening | 05AUG2004 | 16:30 | -6 | 161 | 180 | 41 | 107 |
|  |  |  | Baseline | 05AUG2004 | 16:30 | -6 | 161 | 180 | 41 | 107 |
| E0091003 | OL QTP | 1 | Screening | 12AUG2004 | 11:30 | -7 | 107 | 171 | 61 | 89 |
|  |  |  | Baseline | 12AUG2004 | 11:30 | -7 | 107 | 171 | 61 | 89 |
|  |  | 223 | Week 12 | 26AUG2004 | 10:00 | 7 | 104 | 203 H | 66 | 116 |
|  |  |  | Final Visit | 26AUG2004 | 10:00 | 7 | 104 | 203 H | 66 | 116 |
| E0091004 | OL QTP | 1 | Screening | 18AUG2004 | 11:45 | -7 | 106 | 281 H# | 112 H | 148 H |
|  |  |  | Baseline | 18AUG2004 | 11:45 | -7 | 106 | 281 H# | 112 H | 148 H |
| E0091005 | QTP / VAL | 201 | Final visit | 24JAN2005 | 11:45 | -10 | 91 | 176 | 42 | 116 |
|  |  |  | At randomization | 14JAN2005 | 11:25 | 1 | 101 | 160 | 50 | 90 |
|  |  |  | Baseline | 14JAN2005 | 11:25 | 1 | 101 | 160 | 50 | 90 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799925

Listing 12.2.8.2-6   Chemistry Data - Lipids

Page 291 of 357

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 206 | Week 12 | 11MAR2005 | 9:30 | 57 | 134 | 150 | 49 | 74 |
|  |  |  | Final visit | 11MAR2005 | 9:30 | 57 | 134 | 150 | 49 | 74 |
| E0091006 | OL QTP | 1 | Screening | 25AUG2004 | 13:30 | -7 | 78 | 174 | 44 | 114 |
|  |  |  | Baseline | 25AUG2004 | 13:30 | -7 | 78 | 174 | 44 | 114 |
|  |  | 223 | Week 24 | 09FEB2005 | 14:00 | 161 | 82 | 175 | 55 | 104 |
|  |  |  | Final visit | 09FEB2005 | 14:00 | 161 | 82 | 175 | 55 | 104 |
| E0091007 | PLA / VAL | 1 | Screening | 27AUG2004 | 10:56 | -7 | 62 | 137 | 46 | 79 |
|  |  | 107 | Baseline | 27AUG2004 | 10:56 | -7 | 62 | 137 | 46 | 79 |
|  |  |  | Week 12 | 17DEC2004 | 14:30 | 105 | 71 | 111 L | 50 | 47 |
|  |  | 201 | Final visit | 10FEB2005 | 9:54 | 1 | 56 | 118 L | 38 L# | 69 |
|  |  |  | At randomization Baseline | 10FEB2005 | 9:54 | 1 | 56 | 118 L | 38 L# | 69 |
|  |  | 223 | Final visit | 24FEB2005 | 15:02 | 15 | 39 L | 132 | 47 | 77 |
| E0091008 | MISSING | 1 | Screening | 09SEP2004 | 12:36 | -7 | 112 | 156 | 53 | 81 |
| E0091009 | OL QTP | 1 | Screening | 21SEP2004 | 10:56 | -7 | 51 | 114 L | 40 # | 64 |
|  |  |  | Baseline | 21SEP2004 | 10:56 | -7 | 51 | 114 L | 40 # | 64 |
|  |  | 223 | Week 24 | 01MAR2005 | 11:58 | 154 | 85 | 149 | 60 | 72 |
|  |  |  | Final visit | 01MAR2005 | 11:58 | 154 | 85 | 149 | 60 | 72 |
| E0091010 | OL QTP | 1 | Screening | 22SEP2004 | 12:40 | -7 | 60 | 202 H | 77 | 113 |
|  |  |  | Baseline | 22SEP2004 | 12:40 | -7 | 60 | 202 H | 77 | 113 |
|  |  | 223 | Week 12 | 01NOV2004 | 10:15 | 33 | 59 | 142 | 51 | 79 |
|  |  |  | Final visit | 01NOV2004 | 10:15 | 33 | 59 | 142 | 51 | 79 |
| E0091011 | OL QTP | 1 | Screening | 04OCT2004 | 14:54 | -7 | 64 | 185 | 54 | 118 |
|  |  |  | Baseline | 04OCT2004 | 14:54 | -7 | 64 | 185 | 54 | 118 |
|  |  | 223 | Week 24 | 22MAR2005 | 14:00 | 162 | 150 | 185 | 37 L# | 118 |
|  |  |  | Final visit | 22MAR2005 | 14:00 | 162 | 150 | 185 | 37 L# | 118 |
| E0091012 | OL QTP | 1 | Screening | 07OCT2004 | 12:16 | -7 | 199 | 206 H | 50 | 116 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799926

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091012 | OL QTP | 1 | Baseline | 07OCT2004 | 12:16 | -7 | 199 | 206 | 50 | 116 |
| | | 223 | Week 24 | 07APR2005 | 14:19 | 175 | 335 H# | 155 H | 33 L# | 55 |
| | | 223 | Final visit | 07APR2005 | 14:19 | 175 | 335 H# | 155 | 33 L# | 55 |
| E0091013 | QTP / VAL | 1 | Screening | 15OCT2004 | 10:38 | -7 | 175 | 249 H# | 43 | 171 H# |
| | | 201 | Baseline | 15OCT2004 | 10:38 | -1 | 175 | 249 H# | 43 | 171 H# |
| | | 207 | Baseline At randomization | 04MAR2005 | 10:54 | 1 | 188 | 230 H | 49 | 143 H |
| | | 214 | Week 12 | 04MAR2005 | 10:54 | 1 | 188 | 230 | 49 | 143 |
| | | 217 | Week 18 | 20MAY2005 | 10:43 | 78 | 188 | 230 H | 49 | 143 H |
| | | 219 | Week 40 | 09DEC2005 | 10:34 | 190 | 269 H# | 233 H# | 47 | 132 H |
| | | 223 | Week 52 | 10DEC2005 | 10:26 | 286 | 217 # | 217 H | 52 | 158 H |
| | | 207 | Week 68 | 06MAR2006 | 10:00 | 368 | 96 # | 213 H# | 51 | 118 H |
| | | 219 | Week 84 | 23JUN2006 | 11:38 | 477 | 218 # | 213 H | 51 | 121 |
| | | 223 | Week 68 | 18AUG2006 | 11:05 | 533 | 380 H# | 252 H# | 55 | |
| | | | Week 12 | 31MAY2006 | 13:45 | 89 | 490 H# | 248 H# | 51 | |
| | | | Week 68 | 30JUN2006 | 10:44 | 484 | 67 H# | 257 H# | 39 | 139 |
| | | | Week 84 | 01SEP2006 | 10:00 | 547 | 291 H# | 240 H# | 60 | 120 |
| | | | Final visit | 01SEP2006 | 10:30 | 547 | 340 H# | 240 H# | 52 | 120 |
| E0091014 | OL QTP | 223 | Week 12 | 18JAN2007 | 14:15 | -8 | 123 | 197 | 45 | 127 |
| | | 223 | Final visit | 03FEB2005 | 16:00 | 8 | 105 | 176 | 41 | 114 |
| | | | Final visit | 03FEB2005 | 16:00 | 8 | 105 | 176 | 41 | 114 |
| E0091015 | OL QTP | 223 | Week 24 | 28JAN2005 | 12:10 | -17 | 59 | 175 | 60 | 103 |
| | | 223 | Final visit | 26JUL2005 | 9:50 | 162 | 70 | 172 | 56 | 102 |
| | | 1.01 | Screening | 26JUL2005 | 8:58 | 165 | 59 | 172 | 62 | 89 |
| | | | Baseline | 09FEB2005 | 8:58 | -5 | 59 | 164 | 63 | 89 |
| | | | | 09FEB2005 | 8:58 | | | 164 | 63 | |
| E0091016 | MISSING | 1.01 | Screening | 28JAN2005 | 16:44 | -7 | 137 | 192 | 55 | 110 |
| | | 1.01 | Baseline | 04FEB2005 | 16:44 | | 165 | 240 H# | 55 | 152 |
| E0091017 | OL QTP | 1.01 | Screening | 09FEB2005 | 10:00 | -7 | 239 # | 263 H# | 39 L# | 176 H# |
| | | 1.01 | Baseline | 09FEB2005 | 10:00 | -7 | 239 # | 263 H# | 39 L# | 176 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799927

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0091018 | OL QTP | 1.02 | Screening | 03MAR2005 | 10:27 | -7 | 90 | 154 | 48 | 88 |
|  |  |  | Baseline | 03MAR2005 | 10:27 | -7 | 90 | 154 | 48 | 88 |
| E0091019 | QTP / VAL | 201 | Final visit | 28JUN2005 | 10:00 | 1 | 148 | 180 | 40 | 110 |
|  |  |  | At randomization | 28JUN2005 | 10:00 | 1 | 148 | 180 | 40 ## | 110 |
|  |  | 1.01 | Baseline | 28JUN2005 | 10:00 | -1 | 148 | 180 | 40 ## | 110 |
|  |  |  | Screening | 10MAR2005 | 7:56 | -5 | 128 | 147 | 35 | 86 |
|  |  |  | Baseline | 10MAR2005 | 7:56 | -5 | 128 | 147 | 35 | 86 |
| E0092001 | OL QTP | 1 | Screening | 18AUG2006 | 10:00 | -7 | 426 H## | 251 H# | 33 L# | 143 H |
|  |  | 223 | Baseline | 18AUG2006 | 10:00 | -7 | 446 H## | 251 H# | 35 L# | 143 H |
|  |  |  | Week 12 | 16SEP2004 | 9:30 | 22 | 262 H## | 229 H | 34 L# | 143 H |
|  |  |  | Final visit | 16SEP2004 | 9:30 | 22 | 262 H## | 229 H | 34 L# | 143 H |
| E0092002 | OL QTP | 1 | Screening | 19AUG2004 | 9:15 | -7 | 258 H# | 157 | 43 | 62 |
|  |  |  | Baseline | 19AUG2004 | 9:15 | -7 | 258 H# | 157 | 43 | 62 |
| E0092003 | OL QTP | 1 | Screening | 29SEP2004 | 12:00 | -7 | 119 | 190 | 76 | 90 |
|  |  |  | Baseline | 29SEP2004 | 12:00 | -7 | 119 | 190 | 76 | 90 |
| E0092004 | QTP / LI | 1 | Screening | 30SEP2004 | 15:30 | -7 | 227 # | 231 H | 46 # | 140 H |
|  |  |  | Baseline | 30SEP2004 | 15:30 | -7 | 227 # | 231 H | 46 # | 140 H |
|  |  | 201 | At randomization | 27JAN2005 | 11:00 | 1 | 212 # | 147 | 37 L# | 68 |
|  |  |  | Baseline | 27JAN2005 | 11:00 | 1 | 212 # | 147 | 37 L# | 68 |
|  |  | 204 | Week 12 | 19MAY2005 | 14:30 | 113 | 349 H# | 189 H | 40 | 79 |
|  |  | 204 | Final visit | 19MAY2005 | 14:30 | 113 | 349 H# | 189 H | 40 # | 79 |
| E0092005 | OL QTP | 223 | Screening | 15JUL2005 | 11:45 | 270 | 217 # | 222 H | 55 | 124 |
|  |  | 1.01 | Baseline | 11OCT2004 | 11:00 | -7 | 289 H# | 252 H# | 63 | 131 H# |
|  |  |  | Baseline | 11OCT2004 | 11:00 | -7 | 289 H# | 252 H# | 63 | 131 H# |
| E0092006 | PLA / VAL | 1 | Screening | 09DEC2004 | 16:15 | -7 | 294 H# | 199 | 47 | 93 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799928

Listing 12.2.8.2-6    Chemistry Data - Lipids

Page 294 of 357

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 1 | Baseline | 09DEC2004 | 16:15 | -7 | 294H# | 199 | 47 | 93 |
| | | 201 | Final visit | 25AUG2005 | 15:45 | 1 | 346H# | 210 | 45 | 96 |
| | | | At randomization | 25AUG2005 | 15:45 | 1 | 346H# | 210 | 45 | 96 |
| | | 207 | Baseline | 25AUG2005 | 15:45 | 1 | 346H# | 210 H | 45 | 96 |
| | | | Week 12 | 17NOV2005 | 16:30 | 85 | 273H# | 166 H | 47 | 64 |
| | | 223 | Week 28 | 14FEB2006 | 16:30 | 174 | 84 | 209 H | 58 | 134 H |
| | | | Final visit | 14FEB2006 | 16:30 | 174 | 84 | 209 H | 58 | 134 H |
| E0092007 | OL QTP | 1 | Week 24 | 19JAN2006 | 10:30 | -9 | 152 | 224 H | 70 | 124 |
| | | | Baseline | 08JUN2005 | 12:00 | 131 | 230 # | 208 H | 68 | 94 |
| | | 223 | Final visit | 08JUN2005 | 12:00 | 131 | 230 # | 208 H | 68 | 94 |
| E0092008 | PLA / VAL | 1 | Screening | 24JUN2005 | 15:30 | -7 | 272H# | 233 H | 35 L# | 144 H |
| | | | Baseline | 24JUN2005 | 15:30 | -7 | 272H# | 233 H | 35 L# | 144 H |
| | | 201 | At randomization | 13JUN2005 | 15:30 | 1 | 125 | 233 | 43 | 132 |
| | | | Final visit | 13JUN2005 | 15:30 | 1 | 125 | 200 | 43 | 132 |
| | | 207 | Baseline | 13JUN2005 | 15:30 | 72 | 125 | 200 | 43 | 132 |
| | | | Week 12 | 23JUN2005 | 15:00 | 72 | 199 | 185 | 34 L# | 111 |
| | | 223 | Week 28 | 13NOV2005 | 13:00 | 155 | 92 | 179 | 44 | 117 |
| | | | Final visit | 14NOV2005 | 13:00 | 155 | 92 | 179 | 44 | 117 |
| E0092009 | OL QTP | 1 | Screening | 05APR2005 | 15:30 | -6 | 75 | 214 | 45 | 154 H |
| | | | Baseline | 05APR2005 | 15:30 | -6 | 75 | 216 | 45 | 154 H |
| | | 223 | Week 12 | 27JUN2005 | 14:00 | 77 | 128 | 236 H | 54 | 156 H |
| | | | Final visit | 27JUN2005 | 14:00 | 77 | 128 | 236 H | 54 | 156 H |
| E0092010 | PLA / LI | 1 | Screening | 27APR2005 | 11:15 | -7 | 125 | 216 H | 53 | 138 H |
| | | | Baseline | 27APR2005 | 11:15 | -7 | 125 | 216 H | 53 | 138 H |
| | | 201 | Final visit | 22SEP2005 | 12:10 | 1 | 146 | 164 | 44 | 91 |
| | | | At randomization | 22SEP2005 | 12:10 | 1 | 146 | 164 | 44 | 91 |
| | | 207 | Baseline | 22SEP2005 | 12:10 | 1 | 146 | 164 | 44 | 91 |
| | | | Week 12 | 14DEC2005 | 12:00 | 84 | 137 | 132 | 42 | 63 |
| | | 211 | Week 28 | 05APR2006 | 10:30 | 196 | 114 | 138 | 42 | 73 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799929

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 214 | Week 40 | 28JUN2006 | 11:00 | 280 | 95 | 147 | 51 | 77 |
| | | 223 | Week 52 | 24AUG2006 | 11:30 | 337 | 139 | 163 | 56 | 79 |
| | | | Final visit | 24AUG2006 | 11:30 | 337 | 139 | 163 | 56 | 79 |
| E0092011 | OL QTP | 1 | Screening | 12MAY2005 | 13:30 | -7 | 138 | 172 | 42 | 102 |
| | | | Baseline | 12MAY2005 | 13:30 | -7 | 138 | 172 | 42 | 102 |
| E0092012 | OL QTP | 1 | Screening | 26MAY2005 | 12:00 | -7 | 119 | 164 | 47 | 93 |
| | | | Baseline | 26MAY2005 | 12:00 | -7 | 119 | 164 | 47 | 93 |
| | | 223 | Week 24 | 20OCT2005 | 17:00 | 140 | 111 | 209 H | 46 | 141 |
| | | | Final visit | 20OCT2005 | 17:00 | 140 | 111 | 209 H | 46 | 141 H |
| E0092013 | QTP / VAL | 201 | Final visit | 24AUG2005 | 16:10 | -8 | 125 | 187 | 74 | 88 |
| | | | At randomization | 30NOV2005 | 14:30 | 1 | 236 # | 192 | 78 | 67 |
| | | 223 | Baseline | 30NOV2005 | 14:30 | 1 | 236 # | 192 | 78 | 67 |
| | | | Week 12 | 04JAN2006 | 14:00 | 36 | 109 | 258 H# | 97 H | 139 H |
| | | | Final visit | 04JAN2006 | 14:00 | 36 | 109 | 258 H# | 97 H | 139 H |
| E0093001 | OL QTP | 1 | Screening | 14APR2004 | 18:25 | -7 | 255H# | 232 H | 52 | 129 |
| | | | Baseline | 14APR2004 | 18:25 | -7 | 255H# | 232 H | 52 | 129 |
| | | 223 | Week 12 | 28APR2004 | 14:50 | 7 | 243 # | 219 H | 48 | 122 |
| | | | Final visit | 28APR2004 | 14:00 | 7 | 243 # | 219 H | 48 | 122 |
| E0093002 | OL QTP | 1 | Screening | 16JUN2004 | 10:21 | -7 | 186 | 130 | 39 L# | 54 |
| | | | Baseline | 16JUN2004 | 10:21 | -7 | 186 | 130 | 39 L# | 54 |
| | | 223 | Week 12 | 30JUN2004 | 9:55 | 7 | 195 | 130 | 36 L# | 55 |
| | | | Final visit | 30JUN2004 | 9:55 | 7 | 195 | 130 | 36 L# | 55 |
| E0093003 | OL QTP | 1 | Screening | 23JUN2004 | 11:25 | -7 | 53 | 120 L | 40 ## | 69 |
| | | | Baseline | 23JUN2004 | 11:25 | -7 | 53 | 120 L | 40 ## | 69 |
| E0093004 | OL QTP | 1 | Screening | 19JUL2004 | 14:20 | -7 | 100 | 183 | 51 | 112 |
| | | | Baseline | 19JUL2004 | 14:20 | -7 | 100 | 183 | 51 | 112 |
| | | 223 | Week 12 | 02AUG2004 | 15:40 | 7 | 94 | 185 | 52 | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799930

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093004 | OL QTP | 223 | Final visit | 02AUG2004 | 15:40 | 7 | 94 | 185 | 52 | 114 |
| E0093005 | QTP / VAL | 1 | Screening | 20JUL2004 | 14:40 | -7 | 177 | 178 | 44 | 99 |
| | | | Baseline | 20JUL2004 | 14:40 | -7 | 177 | 178 | 44 | 99 |
| | | 201 | Final visit | 18APR2005 | 9:30 | 1 | 209 # | 165 | 49 | 74 |
| | | | At randomization | 18APR2005 | 9:30 | 1 | 209 # | 165 | 49 | 74 |
| | | | Baseline | 18APR2005 | 9:30 | 1 | 209 # | 165 | 49 | 74 |
| | | 207 | Week 12 | 13JUL2005 | 9:50 | 87 | 521 H# | 276 H# | 42 | |
| | | 211 | Week 28 | 01NOV2005 | 10:00 | 198 | 519 H# | 267 H# | 44 | 141 H |
| | | 214 | Week 40 | 24JAN2006 | 10:00 | 282 | 338 H# | 253 H# | 44 | 118 H |
| | | 218 | Week 52 | 25APR2006 | 10:30 | 373 | 357 H# | 236 H | 47 | 130 H |
| | | 221 | Week 68 | 15AUG2006 | 11:15 | 485 | 376 H# | 256 H# | 51 | 130 H# |
| | | 223 | Final visit | 15AUG2006 | 11:15 | 485 | 376 H# | 256 H# | 51 | 130 H# |
| E0093006 | OL QTP | 1 | Screening | 21JUL2004 | 11:25 | -7 | 201 # | 212 H | 32 L# | 140 H# |
| | | | Baseline | 21JUL2004 | 11:25 | -7 | 201 # | 212 H | 32 L# | 140 H# |
| | | 223 | Week 12 | 11AUG2004 | 14:30 | 14 | 325 H# | 244 H# | 31 L# | 148 H# |
| | | | Final visit | 11AUG2004 | 14:30 | 14 | 325 H# | 244 H# | 31 L# | 148 H# |
| E0093007 | OL QTP | 1 | Screening | 27JUL2004 | 15:00 | -7 | 141 | 287 H# | 36 L# | 223 H# |
| | | | Baseline | 27JUL2004 | 15:00 | -7 | 141 | 287 H# | 36 L# | 223 H# |
| E0093008 | MISSING | 1 | | 27JUL2004 | 18:20 | | 85 | 178 | 66 | 95 |
| E0093009 | OL QTP | 1 | Screening | 03AUG2004 | 18:20 | -7 | 46 | 134 | 49 | 76 |
| | | | Baseline | 03AUG2004 | 18:20 | -7 | 46 | 134 | 49 | 76 |
| E0093010 | OL QTP | 1 | Screening | 04AUG2004 | 17:10 | -7 | 133 | 196 | 46 | 123 |
| | | | Baseline | 04AUG2004 | 17:10 | -7 | 133 | 196 | 46 | 123 |
| E0093011 | OL QTP | 1 | Screening | 09AUG2004 | 15:35 | -7 | 134 | 216 H | 84 H | 105 |
| | | | Baseline | 09AUG2004 | 15:35 | -7 | 134 | 216 H | 84 H | 105 |
| E0093012 | OL QTP | 1 | Screening | 24AUG2004 | 15:00 | -7 | 234 # | 208 H | 42 | 119 |
| | | | Baseline | 24AUG2004 | 15:00 | -7 | 234 # | 208 H | 42 | 119 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799931

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093013 | OL QTP | 1 | Screening | 07SEP2004 | 8:30 | -7 | 113 | 182 | 53 | 106 |
| | | | Baseline | 07SEP2004 | 8:30 | -7 | 113 | 182 | 53 | 106 |
| E0093014 | MISSING | 1 | | 22SEP2004 | 10:00 | | 72 | 130 | 62 | 54 |
| E0093015 | MISSING | 1 | | 29SEP2004 | 9:30 | | 118 | 182 | 40 # | 118 |
| E0093016 | MISSING | 1 | | 06OCT2004 | 8:30 | | 78 | 226 H | 58 | 152 H |
| E0093017 | OL QTP | 1 | Screening | 27OCT2004 | 13:55 | -7 | 125 | 172 | 58 | 89 |
| | | | Baseline | 27OCT2004 | 13:55 | -7 | 125 | 172 | 58 | 89 |
| E0093018 | MISSING | 1 | | 1NOV2004 | 10:00 | | 133 | 152 | 46 | 79 |
| E0093019 | OL QTP | 1 | Screening | 29NOV2004 | 9:20 | -7 | 266 H# | 194 | 47 | 94 |
| | | | Baseline | 29NOV2004 | 9:20 | -7 | 266 H# | 194 | 47 | 94 |
| E0093020 | OL QTP | 1 | Screening | 14DEC2004 | 10:00 | -6 | 97 | 184 | 57 | 108 |
| | | | Baseline | 14DEC2004 | 10:00 | -6 | 97 | 184 | 57 | 108 |
| E0093021 | MISSING | 1 | | 19APR2005 | 9:50 | | 180 | 183 | 43 | 104 |
| E0093022 | OL QTP | 1 | Screening | 09MAY2005 | 9:13 | -7 | 71 | 157 | 73 | 70 |
| | | | Baseline | 09MAY2005 | 9:13 | -7 | 71 | 157 | 73 | 70 |
| E0093023 | OL QTP | 1 | Screening | 20JUN2005 | 9:35 | -7 | 273 H# | 252 H# | 50 | 147 H |
| | | | Baseline | 20JUN2005 | 9:35 | -7 | 273 H# | 252 H# | 50 | 147 H |
| E0093024 | MISSING | 1 | | 10AUG2005 | 14:30 | | 72 | 196 | 63 | 119 |
| E0093025 | OL QTP | 1 | Screening | 31AUG2005 | 15:15 | -7 | 109 | 157 | 46 | 89 |
| | | | Baseline | 31AUG2005 | 15:15 | -7 | 109 | 157 | 46 | 89 |
| E0093026 | MISSING | 1.01 | | 19SEP2005 | 10:30 | | 180 | 258 H# | 68 | 154 H |
| E0093027 | MISSING | 1 | | 20SEP2005 | 10:25 | | 89 | 204 H | 49 | 137 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4200

CONFIDENTIAL
AZSER12799932

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0093028 | OL QTP | 1 | Screening | 20SEP2005 | 11:00 | -7 | 171 | 173 | 52 | 87 |
| | | | Baseline | 20SEP2005 | 11:00 | -7 | 171 | 173 | 52 | 87 |
| E0094001 | MISSING | 1 | | 02AUG2004 | 13:10 | | 134 | 218 H | 40 # | 151 H |
| E0094003 | OL QTP | 1 | Screening | 26AUG2004 | 15:50 | -4 | 93 | 148 | 50 | 79 |
| | | | Baseline | 26AUG2004 | 15:50 | -4 | 93 | 148 | 50 | 79 |
| E0094004 | PLA / LI | 1 | Screening | 25OCT2004 | 15:50 | -3 | 118 | 268 H# | 60 | 184 H# |
| | | | Baseline | 25OCT2004 | 15:50 | -3 | 118 | 268 H# | 60 | 184 H# |
| | | 105 | Week 12 | 17DEC2004 | 14:15 | 50 | 249 # | 244 H# | 51 | 143 H |
| | | 107 | Week 24 | 18FEB2005 | 15:24 | 113 | 287 H# | 228 H | 53 | 118 |
| | | 201 | Final visit | 21MAR2005 | 15:05 | 1 | 102 | 186 | 50 | 116 |
| | | | At randomization Baseline | 21MAR2005 | 15:05 | 1 | 102 | 186 | 50 | 116 |
| | | 207 | Week 40 | 08JUN2005 | 11:50 | 80 | 99 | 196 | 52 | 124 |
| | | 214 | Week 52 | 21DEC2005 | 10:15 | 276 | 181 | 216 H | 62 | 128 |
| | | 217 | Week 68 | 24MAR2006 | 10:15 | 369 | 112 | 199 | 55 | 115 |
| | | 219 | Week 68 | 07JUL2006 | 9:15 | 523 | 116 | 223 H# | 51 | 158 H |
| | | 223 | Final visit | 25AUG2006 | 9:10 | 523 | 116 | 225 H# | 51 | 151 H |
| | | 211 | Week 28 | 11OCT2005 | 10:35 | 205 | 161 | 216 H# | 60 | 124 H |
| E0094005 | OL QTP | 1 | Screening | 02NOV2004 | 13:53 | -6 | 107 | 185 | 73 | 91 |
| | | | Baseline | 02NOV2004 | 13:53 | -6 | 107 | 185 | 73 | 91 |
| E0094006 | PLA / VAL | 1 | Screening | 09NOV2004 | 14:02 | -6 | 188 | 227 H | 49 | 140 H |
| | | | Baseline | 09NOV2004 | 14:02 | -6 | 188 | 227 H | 49 | 140 H |
| | | 201 | Final visit | 18MAR2005 | 15:15 | 1 | 78 | 201 | 48 | 137 H |
| | | | At randomization | 18MAR2005 | 15:15 | 1 | 78 | 201 | 48 | 137 H |
| | | | Baseline | 18MAR2005 | 15:15 | 1 | 78 | 201 H | 48 | 137 H |
| | | 207 | Week 12 | 03JUN2005 | 9:50 | 78 | 105 | 193 H | 42 | 130 H |
| | | 211 | Week 28 | 03OCT2005 | 16:14 | 200 | 136 | 217 H | 50 | 140 H |
| | | 214 | Week 40 | 16DEC2005 | 10:00 | 274 | 120 | 179 | 37 L# | 118 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799933

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 217 | Week 52 | 13MAR2006 | 9:50 | 361 | 93 | 197 | 42 | 136 H |
| | | 223 | Week 68 | 27JUL2006 | 14:15 | 497 | 186 | 204 | 35 L# | 132 H |
| | | | Final visit | 27JUL2006 | 14:15 | 497 | 186 | 204 | 35 L# | 132 H |
| E0094007 | OL QTP | 1 | Screening | 20JAN2005 | 11:46 | -7 | 223 # | 185 | 37 L# | 103 |
| | | | Baseline | 20JAN2005 | 11:46 | -7 | 223 # | 185 | 37 L# | 103 |
| | | 223 | Week 24 | 18JUL2005 | 15:55 | 172 | 218 # | 182 | 39 L# | 99 |
| | | | Final visit | 18JUL2005 | 15:55 | 172 | 218 # | 182 | 39 L# | 99 |
| E0094008 | OL QTP | 1 | Screening | 09FEB2005 | 15:18 | -6 | 81 | 258 H# | 91 H | 151 H |
| | | | Baseline | 09FEB2005 | 15:18 | -6 | 81 | 258 H# | 91 H | 151 H |
| | | 223 | Week 12 | 23MAR2005 | 14:42 | 36 | 121 | 219 H | 82 H | 113 |
| | | | Final visit | 23MAR2005 | 14:44 | 36 | 121 | 219 H | 82 H | 113 |
| E0094009 | QTP / LI | 1 | Screening | 02MAR2005 | 11:15 | -6 | 92 | 192 | 67 | 107 |
| | | | Baseline | 08MAR2005 | 10:05 | 1 | 92 | 153 | 60 | 77 |
| | | 201 | Final visit | 26AUG2005 | 10:05 | 1 | 80 | 153 | 60 | 77 |
| | | | At randomization | 26AUG2005 | 10:05 | 1 | 80 | 153 | 60 | 77 |
| | | 202 | Week 12 | 26AUG2005 | 10:05 | 1 | 80 | 153 | 60 | 77 |
| | | 207 | Week 28 | 02SEP2005 | 9:35 | 8 | 276 H# | 158 | 52 | 51 |
| | | 211 | Week 48 | 18NOV2005 | 9:54 | 85 | 139 | 158 | 51 | 79 |
| | | 223 | Final visit | 06MAR2006 | 9:48 | 193 | 168 | 181 | 51 | 96 |
| | | | | 05JUN2006 | 8:30 | 284 | 172 | 142 | 43 | 65 |
| E0094010 | PLA / LI | 201 | Final visit | 27JUN2005 | 16:25 | 1 | 100 | 200 | 67 | 113 |
| | | | At randomization | 27JUN2005 | 16:25 | 1 | 100 | 200 | 67 | 113 |
| | | 223 | Week 12 | 18JUL2005 | 15:55 | 22 | 100 | 200 | 67 | 113 |
| | | | Final visit | 18JUL2005 | 15:55 | 22 | 81 | 197 | 66 | 115 |
| | | 1.01 | Screening | 03MAR2005 | 8:15 | -6 | 81 | 196 | 64 | 116 |
| | | | Baseline | 03MAR2005 | 8:15 | -6 | 79 | 196 | 64 | 116 |
| E0094012 | OL QTP | 1 | Screening | 07APR2005 | 13:09 | -6 | 1090 H# | 290 H# | 35 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799934

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094012 | OL QTP | 223 | Week 12 | 02MAY2005 | 16:22 | 19 | 599H# | 307 H# | 44 | |
| | | 1.01 | Final visit | 02MAY2005 | 16:22 | 19 | 599H# | 307 H# | 44 | |
| | | | Screening | 12APR2005 | 11:02 | -1 | 375H# | 266 H# | 44 | 147 H |
| | | | Baseline | 12APR2005 | 11:02 | -1 | 375H# | 266 H# | 44 | 147 H |
| E0094013 | QTP / VAL | 1 | Screening | 06MAY2005 | 15:36 | -5 | 313H# | 176 | 27 L# | 107 |
| | | 201 | Baseline | 06MAY2005 | 15:36 | -5 | 313H# | 176 | 28 L# | 86 |
| | | | Final visit | 10SEP2005 | 14:40 | 1 | 313H# | 197 | 28 L# | 107 |
| | | | Baseline (At randomization) | 30SEP2005 | 14:40 | 1 | 312H# | 197 | 28 L# | 107 |
| | | 214 | Week 28 | 17APR2006 | 8:18 | 200 | 147 | 179 | 34 | 116 |
| | | 214 | Week 40 | 12JUL2006 | 8:30 | 286 | 289H# | 214 | 38 L# | 118 |
| | | 223 | Week 52 | 23AUG2006 | 8:10 | 328 | 369H# | 219 H | 37 L# | 108 |
| | | | Final visit | 23AUG2006 | 8:10 | 328 | 369H# | 219 H | 37 L# | 108 |
| | | 207 | Week 12 | 20DEC2005 | 14:50 | 82 | 156 | 146 | 27 L# | 88 |
| E0094014 | OL QTP | 1 | Screening | 16MAY2005 | 14:26 | -7 | 83 | 159 | 63 | 79 |
| | | 223 | Baseline | 16MAY2005 | 14:26 | -7 | 83 | 159 | 63 | 79 |
| | | | Week 12 | 20JUN2005 | 12:20 | 28 | 68 | 154 | 61 | 79 |
| | | | Final visit | 20JUN2005 | 12:20 | 28 | 68 | 154 | 61 | 79 |
| E0094015 | PLA / VAL | 1 | Screening | 20JUN2005 | 12:45 | -7 | 138 | 254 H# | 73 | 153 H# |
| | | 201 | Baseline | 20JUN2005 | 12:45 | -7 | 138 | 254 H# | 73 | 153 H# |
| | | 223 | Week 12 | 21NOV2005 | 13:00 | -8 | 288H# | 259 | 54 | 108 |
| | | | Week 12 | 09JAN2006 | 13:05 | 57 | 112 | 200 | 77 | 101 |
| | | | Final visit | 09JAN2006 | 13:05 | 57 | 112 | 200 | 77 | 101 |
| E0094016 | OL QTP | 1 | Screening | 05JUL2005 | 13:25 | -6 | 98 | 221 H | 87 H | 114 |
| | | | Baseline | 05JUL2005 | 13:25 | -6 | 98 | 221 H | 87 H | 114 |
| E0094017 | OL QTP | 223 | Week 12 | 09AUG2005 | 14:33 | -10 | 207 # | 201 H | 60 | 100 |
| | | | Week 12 | 14OCT2005 | 11:15 | 56 | 197 | 186 | 47 | 100 |
| | | | Final visit | 14OCT2005 | 11:15 | 56 | 197 | 186 | 47 | 100 |
| E0094018 | MISSING | 1 | | 12AUG2005 | 10:12 | | 96 | 173 | 66 | 88 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799935

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0096019 | QTP / LI | 1 | Screening | 15AUG2005 | 11:45 | -4 | 224 # | 205 H | 79 | 81 |
| | | | Baseline | 15AUG2005 | 11:45 | -4 | 224 # | 205 H | 79 | 81 |
| | | 201 | Final visit | 14NOV2005 | 15:45 | 1 | 294H# | 229 H | 79 | 91 |
| | | | At randomization | 14NOV2005 | 15:45 | 1 | 294H# | 229 H | 79 | 91 |
| E0096001 | OL QTP | 207 | Baseline | 14NOV2005 | 15:45 | 1 | 294H# | 229 | 79 | 91 |
| | | | Week 12 | 15FEB2006 | 12:04 | 94 | 124 | 203 H | 100 H | 78 |
| | | | Final visit | 15FEB2006 | 12:04 | 94 | 124 | 203 H | 100 H | 78 |
| | | 223 | Screening | 23SEP2004 | 10:20 | -5 | 188 | 213 H | 58 | 117 |
| | | | Baseline | 23SEP2004 | 10:20 | -5 | 188 | 213 H | 58 | 117 |
| | | | Week 12 | 21JAN2005 | 11:30 | 115 | 101 | 182 | 52 | 110 |
| | | | Final visit | 21JAN2005 | 11:30 | 115 | 101 | 182 | 52 | 110 |
| E0096002 | MISSING | 1.01 | | 06OCT2004 | 9:35 | | 92 | 188 | 51 | 119 |
| E0096003 | QTP / LI | 201 | Week 12 | 19APR2005 | 8:00 | 2 | 346H# | 209 H | 40 # | 100 |
| | | 223 | Week 12 | 24MAY2005 | 8:45 | 37 | 369H# | 222 H | 43 | 105 |
| | | | Final visit | 24MAY2005 | 8:45 | 37 | 369H# | 222 H | 43 | 105 |
| | | 1.01 | Screening | 14JAN2005 | 8:40 | -3 | 188 | 224 H | 45 | 141 H |
| | | | Baseline | 14JAN2005 | 8:40 | -3 | 188 | 224 H | 45 | 141 H |
| E0098001 | QTP / VAL | 201 | Final visit | 21FEB2005 | 8:50 | 1 | 67 | 144 | 66 | 65 |
| | | | At randomization | 21FEB2005 | 8:50 | 1 | 67 | 144 | 66 | 65 |
| | | 207 | Baseline | 21FEB2005 | 8:50 | 1 | 67 | 144 | 66 | 65 |
| | | | Week 12 | 16MAY2005 | 9:40 | 85 | 188 | 200 | 77 | 85 |
| | | 223 | Final visit | 12JUL2005 | 9:50 | 142 | 102 | 190 | 74 | 96 |
| | | 1.01 | Screening | 08SEP2004 | 8:45 | -2 | 80 | 153 | 65 | 72 |
| | | | Baseline | 08SEP2004 | 8:45 | -2 | 80 | 153 | 65 | 72 |
| E0098002 | OL QTP | 223 | Week 12 | 10MAR2005 | 8:40 | 125 | 75 | 245 H# | 54 | 176 H# |
| | | | Final visit | 10MAR2005 | 8:40 | 125 | 75 | 245 H# | 54 | 176 H# |
| | | 1.01 | Screening | 03NOV2004 | 8:40 | -2 | 76 | 203 H | 51 | 137 H |
| | | | Baseline | 03NOV2004 | 8:40 | -2 | 76 | 203 H | 51 | 137 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799936

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 201 | Final visit | 20JUL2005 | 9:15 | 1 | 176 | 185 | 45 | 105 |
| | | | At randomization | 20JUL2005 | 9:15 | 1 | 176 | 185 | 45 | 105 |
| | | 223 | Baseline | 21SEP2005 | 10:15 | 64 | 133 | 168 | 44 | 97 |
| | | | Week 12 | 21SEP2005 | 10:15 | 64 | 133 | 168 | 44 | 97 |
| | | 1.01 | Screening | 21DEC2004 | 9:35 | -1 | 131 | 223 H | 58 | 139 H |
| | | | Baseline | 21DEC2004 | 9:35 | -1 | 131 | 223 H | 58 | 139 H |
| E0098004 | OL QTP | 1 | Screening | 03AUG2005 | 9:00 | -6 | 117 | 217 H | 62 | 132 H |
| | | | Baseline | 03AUG2005 | 9:00 | -6 | 117 | 217 H | 62 | 132 H |
| | | 223 | Week 24 | 24FEB2006 | 9:50 | 199 | 238 # | 255 H# | 52 | 155 H |
| | | | Final visit | 24FEB2006 | 9:50 | 199 | 238 # | 255 H# | 52 | 155 H |
| E0099001 | QTP / LI | 1 | Screening | 29OCT2004 | 11:30 | -7 | 273 H# | 177 | 32 L# | 119 |
| | | | Baseline | 29OCT2004 | 11:30 | -7 | 273 H# | 177 | 36 L# | 119 |
| | | 201 | Final visit | 11FEB2005 | 10:15 | 1 | 112 | 177 | 36 L# | 95 |
| | | | At randomization | 11FEB2005 | 10:15 | 1 | 112 | 167 | 36 L# | 72 |
| | | | Baseline | 11FEB2005 | 10:15 | 1 | 112 | 156 | 36 L# | 99 |
| | | 207 | Week 12 | 10MAY2005 | 9:30 | 89 | 163 | 167 | 39 L# | 99 |
| | | 211 | Week 28 | 02SEP2005 | 10:00 | 204 | 236 # | 181 | 37 L# | 93 |
| | | 214 | Week 40 | 17NOV2005 | 10:00 | 280 | 117 | 167 | 45 | 93 |
| | | 217 | Week 52 | 17FEB2006 | 9:35 | 377 | 195 # | 181 | 41 L# | |
| | | 220 | Week 68 | 02JUN2006 | 9:30 | 477 | 259 H# | 186 | 41 | |
| | | 223 | Final visit | 02JUN2006 | 9:30 | 477 | 259 H# | 186 | 41 | |
| E0100001 | PLA / LI | 1 | Screening | 22OCT2004 | 12:35 | -7 | 389 H# | 212 H | 48 | 86 |
| | | | Baseline | 22OCT2004 | 12:35 | -7 | 389 H# | 212 H | 48 | 86 |
| | | 201 | Final visit | 02MAR2005 | 10:40 | 1 | 217 # | 198 | 50 | 105 |
| | | | At randomization | 02MAR2005 | 10:40 | 1 | 217 # | 198 | 50 | 105 |
| | | | Baseline | 02MAR2005 | 10:40 | 1 | 217 # | 198 | 50 | 105 |
| | | 223 | Week 12 | 16MAR2005 | 10:20 | 15 | 187 | 179 | 50 | 92 |
| | | | Final visit | 16MAR2005 | 10:20 | 15 | 187 | 179 | 50 | 92 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799937

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0100002 | QTP / LI | 1 | Screening | 30NOV2004 | 11:55 | -7 | 79 | 139 | 42 | 81 |
|  |  |  | Baseline | 30NOV2004 | 11:55 | -7 | 79 | 139 | 42 | 81 |
|  |  | 201 | Final visit | 02MAR2005 | 11:55 | 1 | 94 | 106 L | 34 | 53 |
|  |  |  | At Randomization | 02MAR2005 | 15:00 | 1 | 94 | 106 L | 34 L# | 53 |
| E0100003 | OL QTP |  | Baseline | 24MAR2005 | 15:00 | 1 | 100 | 150 | 47 | 83 |
|  |  |  | Baseline | 24MAR2005 | 15:00 | 1 | 100 | 150 | 47 | 83 |
|  |  | 223 | Week 12 | 06APR2005 | 11:15 | -7 | 156 | 184 | 63 | 90 |
|  |  |  | Final visit | 06APR2005 | 11:15 | -7 | 156 | 184 | 63 | 90 |
| E0100004 | OL QTP |  | Screening | 03MAY2005 | 14:00 | 20 | 197 | 174 | 63 | 72 |
|  |  |  | Baseline | 03MAY2005 | 14:00 | 20 | 197 | 174 | 63 | 72 |
|  |  | 223 | Week 12 | 09MAY2005 | 9:42 | -8 | 190 | 183 | 48 | 97 |
|  |  |  | Week 12 | 27MAY2005 | 11:55 | 10 | 165 | 170 | 50 | 87 |
|  |  | 223 | Final visit | 27MAY2005 | 11:55 | 10 | 165 | 170 | 50 | 87 |
| E0100005 | OL QTP |  | Screening | 12MAY2005 | 16:10 | -7 | 379 H# | 181 | 31 L# | 74 |
|  |  |  | Baseline | 12MAY2005 | 11:19 | 1 | 429 H# | 218 H | 29 L# | 74 |
|  |  | 104 | Week 12 | 16JUN2005 | 15:20 | 28 | 425 H# | 218 H | 29 L# | 74 |
|  |  |  | Final visit | 16JUN2005 | 15:20 | 28 | 425 H# | 218 H | 29 L# | 74 |
| E0100006 | PLA / VAL | 1 | Screening | 03JUN2005 | 12:50 | -6 | 133 | 183 | 51 | 105 |
|  |  |  | Baseline | 03JUN2005 | 13:45 | 1 | 133 | 183 | 51 | 105 |
|  |  | 201 | At Randomization | 04NOV2005 | 13:45 | 1 | 304 H# | 213 H | 47 | 105 |
|  |  |  | Baseline | 04NOV2005 | 14:00 | 1 | 304 H# | 213 H | 47 | 105 |
|  |  | 223 | Week 12 | 14NOV2005 | 13:45 | 11 | 186 | 219 H | 52 | 130 |
|  |  |  | Final visit | 14NOV2005 | 14:00 | 11 | 186 | 219 H | 52 | 130 |
| E0100007 | QTP / VAL | 1 | Screening | 16JUN2005 | 14:00 | -4 | 105 | 254 H# | 55 | 178 H# |
|  |  |  | Baseline | 16JUN2005 | 14:00 | -4 | 105 | 254 H# | 55 | 178 H# |
|  |  | 201 | Final visit | 12JAN2006 | 15:05 | 1 | 240 # | 217 H | 56 | 113 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799938

Listing 12.2.8.2-6    Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 201 | At randomization | 12JAN2006 | 15:05 | 1 | 240 # | 217 H | 56 | 113 |
|  |  | 208 | Baseline | 28MAY2006 | 9:52 | 121 | 217 | 228 | 46 | 113 |
|  |  | 223 | Week 28 | 28AUG2006 | 9:50 | 229 | 217 # | 228 | 45 | 130 |
|  |  | 103 | Final visit | 28AUG2006 | 9:50 | 229 | 217 # | 228 | 45 | 140 |
|  |  | 210 | Week 12 | 05JUL2005 | 11:46 | 15 | 176 | 222 | 54 | 133 |
|  |  |  | Week 28 | 31JUL2005 | 11:30 | 201 | 338 H# | 240 H# | 40 | 132 |
| E0100008 | PLA / VAL | 1 | Screening | 18JUL2005 | 15:00 | -7 | 143 | 307 H | 59 | 219 H# |
|  |  |  | Baseline | 18JUL2005 | 15:00 | -7 | 143 | 307 H | 59 | 219 H# |
|  |  | 201 | At randomization | 28OCT2005 | 11:55 | 1 | 257 H# | 273 H# | 55 | 167 H# |
|  |  | 207 | Baseline | 13JAN2006 | 10:19 | 88 | 135 | 212 H | 52 | 143 H# |
|  |  | 211 | Week 28 | 11MAY2006 | 9:05 | 196 | 86 | 212 H | 52 | 143 H# |
|  |  | 214 | Week 40 | 08AUG2006 | 9:15 | 285 | 166 | 287 H# | 49 | 205 H# |
|  |  | 223 | Week 40 | 28AUG2006 | 8:47 | 305 | 200 # | 263 H# | 50 | 173 H# |
|  |  |  | Final visit | 28AUG2006 | 8:47 | 305 | 100 # | 263 H# | 50 | 185 H# |
|  |  | 101 | Week 12 | 26JUL2005 | 10:02 | 110 # | 257 H# | 50 | 50 | 185 H# |
| E0100009 | PLA / VAL | 1 | Screening | 02AUG2005 | 12:15 | -6 | 330 H# | 273 H# | 52 | 155 H |
|  |  |  | Baseline | 02AUG2005 | 12:15 | -6 | 373 H# | 285 H# | 49 | 165 H# |
|  |  | 201 | At randomization | 20JAN2006 | 10:37 | 15 | 373 H# | 285 H# | 49 | 161 H# |
|  |  | 207 | Final visit | 20JAN2006 | 10:37 | 1 | 373 H# | 285 H# | 49 | 161 H# |
|  |  | 223 |  | 18APR2006 | 10:00 | 89 | 256 H# | 268 H# | 68 | 149 H# |
|  |  |  |  | 28JUL2006 | 8:15 | 190 | 156 | 252 H# | 57 | 164 H# |
|  |  |  |  | 28JUL2006 | 8:15 | 190 | 156 | 252 H# | 57 | 164 H# |
| E0101001 | OL QTP | 1 | Screening | 20JUL2004 | 9:45 | -1 | 117 | 174 | 55 | 96 |
|  |  |  | Baseline | 20JUL2004 | 9:45 | -1 | 117 | 174 | 55 | 96 |
|  |  | 223 | Week 12 | 28JUL2004 | 8:30 | 7 | 119 | 198 | 53 | 121 |
|  |  |  | Final visit | 28JUL2004 | 8:30 | 7 | 119 | 198 | 53 | 121 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799939

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 1 | Screening | 02SEP2004 | 12:16 | -7 | 65 | 158 | 52 | 93 |
|  |  | 112 | Baseline | 02SEP2004 | 12:16 | -7 | 65 | 158 | 52 | 93 |
|  |  |  |  | 07JUN2005 | 10:25 | 271 | 103 | 185 | 60 | 104 |
| E0101003 | QTP / VAL | 201 | Final visit | 03MAR2005 | 12:10 | 1 | 92 | 253 H# | 64 | 171 H# |
|  |  |  | At randomization |  |  |  |  |  |  |  |
|  |  |  | Baseline | 03MAR2005 | 12:10 | 1 | 92 | 253 H# | 64 | 171 H# |
|  |  | 203 | Week 12 | 03MAR2005 | 10:10 | 1 | 92 | 256 H# | 64 | 171 H# |
|  |  | 207 | Week 28 | 17MAR2005 | 10:50 | 15 | 173 | 256 H# | 55 | 166 H# |
|  |  | 211 | Week 12 | 26MAY2005 | 10:20 | 85 | 76 | 288 H# | 74 | 199 H# |
|  |  | 223 | Week 28 | 13SEP2005 | 10:10 | 195 | 82 | 202 H# | 63 | 123 |
|  |  |  | Final visit | 04OCT2005 | 9:50 | 216 | 88 | 228 H | 73 | 137 H |
|  |  | 1.01 | Screening | 04OCT2005 | 9:50 | 216 | 88 | 228 H | 73 | 137 H |
|  |  |  | Baseline | 01OCT2004 | 10:00 | -4 | 98 | 251 H# | 73 | 168 H# |
|  |  | 208 | Week 12 | 01OCT2004 | 10:00 | -4 | 98 | 251 H# | 63 | 168 H# |
|  |  |  |  | 30JUN2004 | 11:25 | 120 | 114 | 258 H# | 57 | 178 H# |
| E0101004 | OL QTP | 1 | Screening | 27OCT2004 | 10:50 | -5 | 323 H# | 242 H# | 35 L# | 142 H |
|  |  | 112 | Baseline | 27OCT2004 | 10:50 | -5 | 323 H# | 242 H# | 35 L# | 142 H |
|  |  |  |  | 02AUG2005 | 8:55 | 274 | 192 | 186 | 49 | 99 |
| E0101005 | OL QTP | 1 | Screening | 29JUN2005 | 9:45 | -6 | 118 | 181 | 62 | 95 |
|  |  | 112 | Baseline | 29JUN2005 | 9:45 | -6 | 118 | 181 | 62 | 95 |
|  |  | 103 | Week 12 | 29JUL2005 | 9:42 | 20 | 91 | 171 | 61 | 92 |
|  |  |  | Final visit | 25JUL2005 | 9:40 | 20 | 91 | 171 | 61 | 92 |
| E0102001 | QTP / LI | 1 | Screening | 29OCT2004 | 10:10 | -4 | 120 | 159 | 51 | 84 |
|  |  |  | Baseline | 04APR2005 | 9:15 | 1 | 176 | 153 | 48 | 70 |
|  |  | 201 | At randomization |  |  |  |  |  |  |  |
|  |  |  | Final visit | 04APR2005 | 9:15 | 1 | 176 | 153 | 48 | 70 |
|  |  | 223 | Week 12 | 27APR2005 | 13:10 | 24 | 104 | 169 | 50 | 98 |
|  |  |  | Final visit | 27APR2005 | 13:10 | 24 | 104 | 169 | 50 | 98 |
| E0102002 | MISSING | 1 |  | 02DEC2004 | 9:15 |  | 80 | 169 | 42 | 111 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799940

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102003 | PLA / VAL | 1 | Screening | 09DEC2004 | 10:30 | -7 | 78 | 189 | 61 | 112 |
| | | | Baseline | 09DEC2004 | 10:30 | -7 | 78 | 189 | 61 | 112 |
| | | 201 | Week 12 | 28JUL2005 | 8:40 | -8 | 135 | 213 H | 56 | 130 |
| | | 223 | Week 24 | 01SEP2005 | 10:45 | 43 | 199 | 199 H | 54 | 109 |
| | | | Final visit | 01SEP2005 | 10:45 | 43 | 199 | 203 H | 54 | 109 |
| E0102004 | OL QTP | 1 | Screening | 13DEC2004 | 10:15 | -7 | 327H# | 233 H | 39 L# | 129 |
| | | | Baseline | 13DEC2004 | 10:15 | -7 | 327H# | 233 H | 39 L# | 129 |
| E0102005 | OL QTP | 0 | Screening | 14JAN2005 | 10:30 | -32 | 84 | 230 H | 80 | 133 |
| | | 1 | Baseline | 08FEB2005 | 9:15 | -7 | 78 | 208 H | 76 | 116 |
| | | | Week 12 | 08FEB2005 | 9:15 | -7 | 78 | 208 H | 76 | 116 |
| | | 223 | Week 24 | 10MAY2005 | 9:15 | 84 | 72 | 208 H | 83 H | 111 |
| | | | Final visit | 10MAY2005 | 9:15 | 84 | 72 | 208 H | 83 H | 111 |
| E0102006 | OL QTP | 1 | Screening | 07FEB2005 | 11:00 | -4 | 53 | 139 | 58 | 70 |
| | | | Baseline | 07FEB2005 | 11:00 | -4 | 53 | 139 | 58 | 70 |
| E0102007 | MISSING | 0 | | 07MAR2005 | 11:15 | 45 | 98 L | 40 # | 49 | |
| E0102008 | OL QTP | 1 | Screening | 03MAY2005 | 9:45 | -6 | 71 | 105 L | 38 L# | 53 |
| | | | Baseline | 03MAY2005 | 9:45 | -6 | 71 | 105 L | 38 L# | 53 |
| E0102009 | PLA / VAL | 1 | Screening | 05MAY2005 | 10:05 | -6 | 102 | 191 | 75 | 96 |
| | | | Baseline | 05MAY2005 | 10:05 | -6 | 102 | 191 | 75 | 96 |
| | | 201 | Final visit At Randomization | 04AUG2005 | 9:30 | 1 | 86 | 190 H | 85 H | 88 |
| | | | | 04AUG2005 | 9:30 | 1 | 86 | 190 H | 85 H | 88 |
| | | 223 | Baseline | 04AUG2005 | 9:30 | 1 | 86 | 190 | 85 H | 95 |
| | | | Week 12 | 18AUG2005 | 9:15 | 15 | 87 | 199 | 87 | 95 |
| | | | Final visit | 18AUG2005 | 9:15 | 15 | 87 | 199 | 87 | 95 |
| E0102010 | OL QTP | 1 | Screening | 13MAY2005 | 9:50 | -7 | 316H# | 190 | 39 L# | 88 |
| | | | Baseline | 13MAY2005 | 9:50 | -7 | 316H# | 190 | 39 L# | 88 |
| | | 223 | Week 24 | 09NOV2005 | 9:00 | 173 | 662H# | 236 H | 36 L# | |
| | | | Final visit | 09NOV2005 | 9:00 | 173 | 662H# | 236 H | 36 L# | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799941

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0102011 | OL QTP | 1 | Screening | 20MAY2005 | 9:35 | -7 | 79 | 204 H | 57 | 131 H |
| | | | Baseline | 20MAY2005 | 9:35 | -7 | 79 | 204 H | 57 | 131 H |
| | | 107 | Week 12 | 30SEP2005 | 9:30 | 126 | 47 | 213 H | 53 | 151 H |
| | | | Final visit | 30SEP2005 | 9:30 | 126 | 47 | 213 H | 53 | 151 H |
| E0102012 | OL QTP | 1 | Screening | 20MAY2005 | 10:35 | -7 | 60 | 206 H | 57 | 137 H |
| | | | Baseline | 20MAY2005 | 10:35 | -7 | 60 | 206 H | 57 | 137 H |
| | | 104 | Week 12 | 20JUN2005 | 10:10 | 24 | 61 | 208 H | 53 | 113 |
| | | 223 | Final visit | 04JUL2005 | 12:20 | 38 | 66 | 206 H | 57 | 136 H |
| E0102013 | QTP / LI | 201 | Final visit | 25OCT2005 | 9:20 | 1 | 61 | 181 | 65 | 104 |
| | | | At randomization | 25OCT2005 | 9:20 | 1 | 61 | 181 | 65 | 104 |
| | | 223 | Baseline | 25OCT2005 | 9:20 | 1 | 61 | 181 | 65 | 104 |
| | | | Week 12 | 15NOV2005 | 9:10 | 22 | 66 | 164 | 59 | 92 |
| | | | Final visit | 15NOV2005 | 9:10 | 22 | 66 | 164 | 59 | 92 |
| | | 1.01 | Screening | 30MAY2005 | 10:30 | -1 | 69 | 151 | 45 | 92 |
| | | | Baseline | 30MAY2005 | 10:30 | -1 | 69 | 151 | 45 | 92 |
| E0102014 | OL QTP | 1 | Screening | 31AUG2005 | 9:10 | -6 | 101 | 256 H# | 57 | 179 H# |
| | | | Baseline | 31AUG2005 | 9:10 | -6 | 101 | 256 H# | 57 | 179 H# |
| | | 223 | Week 12 | 08NOV2005 | 9:10 | 63 | 128 | 247 H# | 65 | 156 H# |
| | | | Final visit | 08NOV2005 | 9:10 | 63 | 128 | 247 H# | 65 | 156 H# |
| E0103001 | PLA / VAL | 201 | Final visit | 14FEB2005 | 10:10 | 1 | 160 | 211 H | 39 L# | 140 H |
| | | | At randomization | 14FEB2005 | 10:10 | 1 | 160 | 211 H | 39 L# | 140 H |
| | | 223 | Baseline | 14FEB2005 | 10:10 | 1 | 160 | 211 H | 39 L# | 140 H |
| | | | Week 12 | 17FEB2005 | 10:50 | 4 | 138 | 195 | 31 L# | 136 H# |
| | | | Final visit | 17FEB2005 | 10:50 | 4 | 138 | 195 | 31 L# | 136 H# |
| | | 1.01 | Screening | 12NOV2004 | 10:40 | -5 | 221 # | 266 H# | 40 | 182 H# |
| | | | Baseline | 12NOV2004 | 10:40 | -5 | 221 # | 266 H# | 40 | 182 H# |
| E0105001 | OL QTP | 1 | Screening | 26MAY2004 | 15:05 | -3 | 120 | 224 H | 40 # | 160 H# |
| | | | Baseline | 26MAY2004 | 15:05 | -3 | 120 | 224 H | 40 # | 160 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799942

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 1 | Screening | 13JUL2004 | 15:30 | -3 | 360H# | 193 | 34 L# | 87 |
| | | | Baseline | 13JUL2004 | 15:30 | -3 | 360H# | 193 | 34 L# | 87 |
| | | 201 | At Randomization | 04MAR2005 | 10:25 | 1 | 188 | 137 | 40 | 59 |
| | | | Final Visit | 04MAR2005 | 10:25 | 1 | 188 | 137 | 40 | 59 |
| | | | Baseline | 04MAR2005 | 10:25 | 1 | 188 | 137 | 40 | 59 |
| | | 211 | Week 28 | 14SEP2005 | 8:15 | 195 | 148 | 107 | 43 | 34 |
| | | 214 | Week 40 | 07DEC2005 | 9:10 | 279 | 126 | 132 | 54 | 53 |
| | | 217 | Week 52 | 03MAR2006 | 9:35 | 365 | 128 | 145 | 46 | 73 |
| | | 219 | Week 68 | 21JUN2006 | 9:15 | 475 | 124 | 113 | 46 | 42 |
| | | 223 | Week 68 | 26JUL2006 | 8:55 | 510 | 196 | 139 | 46 | 54 |
| | | 207 | Final visit | 26JUL2006 | 8:55 | 510 | 196 | 135 | 42 | 54 |
| | | | Week 12 | 03JUN2005 | 8:30 | 92 | 160 | 124 | 42 | 50 |
| E0105003 | OL QTP | 1 | Screening | 23AUG2004 | 10:50 | -4 | 198 | 170 | 42 | 88 |
| | | | Baseline | 23AUG2004 | 10:50 | -4 | 198 | 170 | 42 | 88 |
| | | 223 | Week 24 | 22MAR2005 | 10:00 | 204 | 340H# | 146 | 40 # | 38 |
| | | | Final visit | 22MAR2005 | 10:00 | 207 | 340H# | 146 | 40 # | 38 |
| E0105004 | PLA / VAL | 1 | Screening | 07SEP2004 | 10:05 | -3 | 496H# | 251 H# | 30 L# | |
| | | | Baseline | 07SEP2004 | 10:05 | -3 | 496H# | 251 H# | 30 L# | |
| | | 201 | At Randomization | 26MAY2005 | 10:05 | 1 | 296H# | 205 H | 35 L# | 111 |
| | | | Final visit | 26MAY2005 | 10:25 | 1 | 296H# | 205 H | 35 L# | 111 |
| | | | Baseline | 26MAY2005 | 10:25 | 1 | 296H# | 205 H | 35 L# | 111 |
| | | 223 | Week 12 | 08JUL2005 | 12:20 | 44 | 230 # | 178 H | 36 L# | 96 |
| | | | Final visit | 08JUL2005 | 12:20 | 44 | 230 # | 178 H | 36 L# | 96 |
| E0105005 | PLA / VAL | 1 | Screening | 14SEP2004 | 12:05 | -6 | 137 | 123 LL | 56 | 40 |
| | | | Baseline | 14SEP2004 | 12:05 | -6 | 137 | 123 LL | 56 | 40 |
| | | 201 | At Randomization | 30MAY2005 | 9:50 | 1 | 247 # | 122 L | 48 | 25 |
| | | | Final visit | 30MAY2005 | 9:50 | 1 | 247 # | 122 L | 48 | 25 |
| | | | Baseline | 30MAY2005 | 9:50 | 1 | 247 # | 122 L | 48 | 25 |
| | | 223 | Week 12 | 16AUG2005 | 9:29 | 79 | 213 # | 142 L | 52 | 47 |
| | | | Final visit | 16AUG2005 | 9:29 | 79 | 213 # | 142 L | 52 | 47 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799943

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105006 | MISSING | 1 | | 2OCT2004 | 12:10 | | 121 | 185 | 51 | 110 |
| E0105007 | OL QTP | 1 | Screening | 25OCT2004 | 12:05 | -7 | 71 | 179 | 71 | 94 |
| | | | Baseline | 25OCT2004 | 13:05 | -7 | 71 | 179 | 71 | 94 |
| | | 223 | | 26JUL2005 | 13:15 | 267 | 77 | 150 | 64 | 71 |
| E0105009 | PLA / VAL | 1 | Screening | 08FEB2005 | 10:45 | -3 | 137 | 181 | 52 | 102 |
| | | | Baseline | 25FEB2005 | 10:45 | -3 | 137 | 181 | 52 | 102 |
| | | 201 | Final visit | 29JUL2005 | 9:57 | 1 | 203 # | 194 | 48 | 105 |
| | | | At randomization | 29JUL2005 | 9:57 | 1 | 203 # | 194 | 48 | 105 |
| | | 223 | Baseline | 29JUL2005 | 9:57 | 1 | 203 # | 194 | 48 | 105 |
| | | | Week 12 | 12AUG2005 | 11:55 | 15 | 173 | 167 | 49 | 83 |
| | | | Final visit | 12AUG2005 | 11:55 | 15 | 173 | 167 | 49 | 83 |
| E0105010 | OL QTP | 1 | Screening | 01APR2005 | 9:15 | -7 | 98 | 116 L | 51 | 45 |
| | | | Baseline | 01APR2005 | 9:15 | -7 | 98 | 116 L | 51 | 45 |
| | | 223 | Week 12 | 04JUL2005 | 13:40 | 87 | 75 | 142 | 66 | 61 |
| | | | Final visit | 04JUL2005 | 13:40 | 87 | 75 | 142 | 66 | 61 |
| E0105011 | MISSING | 1 | | 01APR2005 | 10:45 | | 146 | 199 | 43 | 127 |
| E0105012 | OL QTP | 0 | Screening | 07FEB2005 | 10:55 | -25 | 67 | 182 | 63 | 106 |
| | | | Baseline | 25FEB2005 | 10:50 | -7 | 84 | 169 | 54 | 98 |
| | | 223 | Week 24 | 25JUL2005 | 11:05 | 143 | 103 | 190 | 51 | 118 |
| | | | Final visit | 25JUL2005 | 11:05 | 143 | 103 | 190 | 51 | 118 |
| E0105013 | OL QTP | 1 | Screening | 08APR2005 | 11:05 | -7 | 662 H# | 230 H | 43 | |
| | | | Baseline | 08APR2005 | 11:05 | -7 | 662 H# | 230 H | 43 | |
| | | 223 | Week 24 | 06JAN2006 | 11:00 | 266 | 1360 H# | 327 H# | 50 | |
| | | | Final visit | 06JAN2006 | 11:00 | 266 | 1360 H# | 327 H# | 50 | |
| E0105014 | PLA / VAL | 1 | Screening | 10MAY2005 | 9:30 | -6 | 49 | 146 | 61 | 75 |
| | | | Baseline | 10MAY2005 | 9:30 | -6 | 49 | 146 | 61 | 75 |
| | | 201 | Final visit | 10FEB2006 | 11:15 | 1 | 44 L | 134 | 61 | 64 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas

4212

CONFIDENTIAL
AZSER12799944

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105014 | PLA / VAL | 201 | At randomization | 10FEB2006 | 11:15 | 1 | 44 L | 134 | 61 | 64 |
| | | | Baseline | 10FEB2006 | 11:15 | 1 | 44 L | 134 | 61 | 64 |
| | | 223 | Week 2 | 23FEB2006 | 10:40 | 14 | 41 L | 123 | 58 | 57 |
| | | | Final visit | 23FEB2006 | 10:40 | 14 | 41 L | 123 | 58 | 57 |
| E0105015 | PLA / VAL | 1 | Screening | 03JUN2005 | 9:47 | -7 | 145 | 237 | 54 | 154 H |
| | | | Baseline | 03JUN2005 | 9:47 | -7 | 145 | 237 | 54 | 154 H |
| | | 201 | Final visit | 30JAN2006 | 10:10 | 1 | 144 | 199 | 52 | 118 |
| | | | At randomization | 30JAN2006 | 10:10 | 1 | 144 | 199 | 52 | 118 |
| | | | Baseline | 30JAN2006 | 10:20 | 1 | 144 | 199 | 52 | 118 |
| | | 207 | Week 12 | 25APR2006 | 10:00 | 86 | 176 | 227 H | 60 | 132 H |
| | | 211 | Week 28 | 15AUG2006 | 10:00 | 198 | 151 | 203 | 50 | 121 |
| | | 223 | Week 28 | 18AUG2006 | 9:40 | 201 | 240 # | 204 H | 50 | 106 |
| | | | Final visit | 18AUG2006 | 9:40 | 201 | 240 # | 204 H | 50 | 106 |
| E0105016 | PLA / VAL | 1 | Screening | 03AUG2005 | 9:30 | -6 | 247 # | 211 H | 41 | 121 |
| | | | Baseline | 03AUG2005 | 9:30 | -6 | 247 # | 211 H | 41 | 121 |
| | | 201 | Final visit | 23MAR2006 | 11:30 | 1 | 367 H# | 216 H | 48 | 95 |
| | | | At randomization | 23MAR2006 | 11:30 | 1 | 367 H# | 216 H | 48 | 95 |
| | | | Baseline | 23MAR2006 | 11:30 | 1 | 367 H# | 216 H | 48 | 95 |
| | | 223 | Week 28 | 09MAY2006 | 11:30 | 48 | 274 H# | 227 H | 43 | 129 |
| | | | Final visit | 09MAY2006 | 10:20 | 48 | 274 H# | 227 H | 43 | 129 |
| E0105017 | QTP / VAL | 1 | Screening | 03AUG2005 | 9:57 | -6 | 282 H# | 194 | 48 | 90 |
| | | | Baseline | 03AUG2005 | 9:57 | -6 | 282 H# | 194 | 48 | 90 |
| | | 201 | Final visit | 23MAR2006 | 12:45 | 1 | 212 H# | 228 H | 52 | 134 H |
| | | | At randomization | 23MAR2006 | 12:45 | 1 | 212 # | 228 H | 52 | 134 H |
| | | | Baseline | 23MAR2006 | 12:45 | 1 | 212 # | 228 H | 52 | 134 H |
| | | 207 | Week 12 | 15JUN2006 | 9:00 | 85 | 146 | 199 | 54 | 116 |
| | | 223 | Week 28 | 18AUG2006 | 9:10 | 149 | 194 | 212 H | 47 | 126 |
| | | | Final visit | 18AUG2006 | 9:10 | 149 | 194 | 212 H | 47 | 126 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799945

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0105018 | MISSING | 1 | | 31AUG2005 | 11:00 | | 108 | 259 H# | 75 | 162 H# |
| E0105019 | OL QTP | 1 | Screening | 23SEP2005 | 10:20 | -5 | 182 | 205 H | 44 | 125 |
| | | | Baseline | 23SEP2005 | 10:20 | -5 | 182 | 205 H | 44 | 125 |
| | | 223 | Week 24 | 06APR2006 | 10:25 | 190 | 108 | 209 H | 50 | 137 H |
| | | | Final visit | 06APR2006 | 10:25 | 190 | 108 | 209 H | 50 | 137 H |
| E0106001 | OL QTP | 1 | Screening | 15OCT2004 | 11:35 | -7 | 132 | 169 | 38 L# | 105 |
| | | | Baseline | 15OCT2004 | 11:35 | -7 | 132 | 169 | 38 L# | 105 |
| | | 223 | Week 24 | 21MAR2005 | 15:40 | 150 | 183 | 151 | 43 | 71 |
| | | | Final visit | 21MAR2005 | 15:40 | 150 | 183 | 151 | 43 | 71 |
| E0106002 | MISSING | 1 | | 23NOV2004 | 10:35 | | 200 # | 225 H | 42 | 143 H |
| E0106003 | OL QTP | 0 | Screening | 05APR2005 | 11:35 | -21 | 73 | 99 L | 28 L# | 56 |
| | | 1 | Baseline | 19APR2005 | 10:30 | -7 | 75 | 105 L | 34 L# | 56 |
| E0107001 | MISSING | 0 | | 15DEC2004 | 10:20 | | 163 | 190 | 39 L# | 118 |
| E0107002 | OL QTP | 0 | Screening | 16DEC2004 | 11:10 | -7 | 66 | 161 | 48 | 100 |
| | | | Baseline | 16DEC2004 | 11:10 | -7 | 66 | 161 | 48 | 100 |
| E0107003 | MISSING | 1 | | 16DEC2004 | 7:20 | | 230 # | 223 H | 48 | 129 |
| E0107004 | OL QTP | 0 | Screening | 16DEC2004 | 8:07 | -7 | 321 H# | 231 H | 47 L# | 120 |
| | | | Baseline | 16DEC2004 | 8:07 | -7 | 321 H# | 231 H | 47 L# | 120 |
| E0107005 | MISSING | 1.01 | | 15DEC2004 | 16:45 | | 149 | 180 | 36 L# | 114 |
| | | | | 16MAR2005 | 10:30 | | 899 H# | 211 H | 26 L# | |
| E0107007 | QTP / VAL | 1 | Screening | 11MAR2005 | 8:50 | -5 | 221 # | 213 H | 32 L# | 137 H |
| | | | Baseline | 11MAR2005 | 8:50 | -5 | 221 # | 213 H | 32 L# | 137 H |
| | | 107 | Week 12 | 28JUN2005 | 9:15 | 104 | 370 H# | 192 | 32 L# | 86 |
| | | | Final visit | 28JUN2005 | 9:15 | 104 | 370 H# | 192 | 32 L# | 86 |
| | | | Baseline | 28JUN2005 | 9:15 | 104 | 370 H# | 192 | 32 L# | 86 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799946

Page 312 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107007 | QTP / VAL | 201 | Final visit | 29JUL2005 | 8:50 | 1 | 404H# | 213 H | 35 L# | |
| | | | At randomization | 29JUL2005 | 8:50 | 1 | 404H# | 213 H | 35 L# | |
| | | 223 | Baseline | | | | | | | |
| | | | Week 12 | 19AUG2005 | 10:42 | 22 | 269H# | 205 H | 37 L# | 114 |
| | | | Final visit | 19AUG2005 | 10:42 | 22 | 269H# | 205 H | 37 L# | 114 |
| E0107008 | QTP / VAL | 1 | Screening | 11MAR2005 | 9:30 | -5 | 489H# | 281 H | 30 L# | |
| | | | Baseline | 11MAR2005 | 9:30 | -5 | 489H# | 281 H | 30 L# | |
| | | 201 | Final visit | 05AUG2005 | 9:00 | 1 | 722H# | 342 H# | 31 L# | |
| | | | At randomization | 05AUG2005 | 9:00 | 1 | 722H# | 342 H# | 31 L# | |
| | | 207 | Baseline | 05AUG2005 | 9:00 | 1 | 722H# | 342 H# | 31 L# | |
| | | 211 | Week 12 | 28OCT2005 | 11:35 | 85 | 620H# | 327 H# | 28 L# | |
| | | 214 | Week 28 | 23FEB2006 | 14:30 | 203 | 657H# | 296 H# | 34 L# | |
| | | 217 | Week 40 | 11MAY2006 | 15:00 | 284 | 388H# | 253 H# | 31 L# | |
| | | 223 | Week 52 | 11AUG2006 | 12:55 | 372 | 282H# | 170 | 30 L# | 144 H |
| | | | Final visit | 17AUG2006 | 13:55 | 378 | 439H# | 184 | 32 L# | 82 |
| | | | Final visit | 17AUG2006 | 13:55 | 378 | 439H# | 184 | 32 L# | 82 |
| E0107009 | PLA / LI | 1 | Screening | 11MAR2005 | 9:50 | -5 | 274H# | 220 H | 37 L# | 128 |
| | | | Baseline | 11MAR2005 | 9:50 | -5 | 274H# | 220 H | 37 L# | 128 |
| | | 107 | Week 12 | 28JUN2005 | 11:58 | 104 | 279H# | 215 H | 44 L# | 124 |
| | | 201 | Final visit | 21OCT2005 | 11:50 | 1 | 279H# | 217 H | 43 | 118 |
| | | | At randomization | 21OCT2005 | 11:50 | 1 | 279H# | 217 H | 43 | 118 |
| | | 223 | Baseline | 21OCT2005 | 11:50 | 1 | 279H# | 217 H | 43 | 118 |
| | | | Week 12 | 06DEC2005 | 13:40 | 47 | 185 | 161 | 40 # | 84 # |
| | | | Final visit | 06DEC2005 | 13:40 | 47 | 185 | 161 | 40 # | 84 # |
| E0107010 | PLA / VAL | 1 | Screening | 11MAR2005 | 12:00 | -5 | 101 | 226 H | 56 | 150 H |
| | | | Baseline | 11MAR2005 | 12:00 | -5 | 101 | 226 H | 56 | 150 H |
| | | 107 | Week 12 | 28JUN2005 | 9:50 | 104 | 127 | 201 H | 52 | 124 H |
| | | 201 | Final visit | 05AUG2005 | 8:45 | 1 | 147 | 230 H | 62 | 129 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

4215

CONFIDENTIAL
AZSER12799947

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 201 | At randomization | 05AUG2005 | 8:45 | 1 | 147 | 230 H | 62 | 139 H |
| | | 223 | Baseline | 05AUG2005 | 8:45 | 1 | 147 | 230 H | 62 | 139 H |
| | | | Week 12 | 10MAY2005 | 10:30 | 33 | 98 | 214 H | 54 | 140 H |
| | | | Final visit | 06SEP2005 | 10:30 | 33 | 98 | 214 H | 54 | 140 H |
| E0107011 | MISSING | 1 | | 22MAR2005 | 11:10 | -8 | 246 # | 314 H# | 35 L# | 230 H |
| E0107012 | OL QTP | 1 | | 28APR2005 | 8:30 | -7 | 84 | 164 | 66 | 81 |
| E0107013 | OL QTP | 1 | Screening | 28APR2005 | 11:44 | -7 | 119 | 158 | 43 | 91 |
| | | | Baseline | 28APR2005 | 11:44 | -7 | 119 | 158 | 43 | 91 |
| E0107014 | OL QTP | 1 | Screening | 28APR2005 | 9:20 | -5 | 242 # | 182 | 33 L# | 101 |
| | | | Baseline | 28APR2005 | 9:20 | -5 | 242 # | 182 | 33 L# | 101 |
| E0107015 | MISSING | 0 | | 11MAY2005 | 9:35 | | 189 | 224 H | 43 | 143 H |
| E0107016 | PLA / VAL | 1 | Screening | 17MAY2005 | 10:37 | -6 | 124 | 186 | 50 | 111 |
| | | | Baseline | 17MAY2005 | 10:37 | -6 | 124 | 186 | 50 | 111 |
| | | | Final visit | 18NOV2005 | 9:23 | 1 | 172 | 179 | 53 | 92 |
| | | 201 | At randomization | 18NOV2005 | 9:23 | 1 | 172 | 179 | 53 | 92 |
| | | 207 | Baseline | 18NOV2005 | 9:23 | 1 | 172 | 179 | 53 | 92 |
| | | 211 | Week 12 | 10FEB2006 | 10:15 | 85 | 100 | 161 | 46 | 95 |
| | | 223 | Week 28 | 31MAY2006 | 10:00 | 195 | 157 | 189 | 56 | 102 |
| | | | Week 40 | 23AUG2006 | 10:05 | 279 | 175 | 187 | 50 | 102 |
| | | | Final visit | 23AUG2006 | 10:05 | 279 | 175 | 187 | 50 | 102 |
| E0107017 | QTP / LI | 1 | Screening | 27MAY2005 | 8:50 | -6 | 63 | 173 | 79 | 81 |
| | | | Baseline | 27MAY2005 | 8:50 | -6 | 63 | 173 | 79 | 81 |
| | | 201 | At randomization | 21NOV2005 | 8:00 | 1 | 66 | 147 | 68 | 66 |
| | | | Baseline | 21NOV2005 | 8:00 | 1 | 66 | 147 | 68 | 66 |
| | | | Final visit | 21NOV2005 | 8:00 | 1 | 66 | 147 | 68 | 66 |
| | | 223 | Week 12 | 06DEC2005 | 16:03 | 16 | 83 | 190 | 82 H | 91 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   cheml04.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799948

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0107017 | QTP / Li | 223 | Final visit | 06DEC2005 | 16:03 | 16 | 83 | 190 | 82 H | 91 |
| E0107018 | OL QTP | 1 | Screening | 03JUN2005 | 10:00 | -6 | 77 | 142 | 65 | 62 |
|  |  |  | Baseline | 03JUN2005 | 10:00 | -6 | 77 | 142 | 65 | 62 |
| E0107019 | QTP / VAL | 1 | Screening | 24JUN2005 | 9:25 | -4 | 97 | 187 | 59 | 109 |
|  |  |  | Baseline | 24JUN2005 | 9:25 | -4 | 97 | 187 | 59 | 109 |
|  |  |  | Final visit | 24JUN2005 | 9:25 | -4 | 97 | 187 | 59 | 109 |
|  |  |  | Baseline | 24JUN2005 | 9:20 | -4 | 97 | 177 | 56 | 96 |
|  |  | 207 | Week 12 | 16DEC2005 | 14:05 | 92 | 125 | 173 | 49 | 85 |
|  |  | 211 | Week 28 | 29MAR2006 | 14:14 | 195 | 193 | 142 | 48 | 127 |
|  |  | 223 | Week 52 | 16AUG2006 | 14:14 | 335 | 142 | 203 H H | 48 | 127 |
| E0107020 | QTP / VAL | 1 | Screening | 07SEP2005 | 8:04 | -5 | 262 H# | 206 H | 47 | 107 |
|  |  |  | Baseline | 21DEC2005 | 8:04 | -5 | 223 H# | 206 H | 53 | 107 |
|  |  | 201 | Week 12 | 21DEC2005 | 10:20 | 100 | 223 # | 201 H | 53 | 103 |
|  |  |  | Final visit | 21DEC2005 | 10:20 | 100 | 223 # | 201 H | 53 | 103 |
|  |  |  | Baseline | 21DEC2005 | 10:20 | 100 | 254 | 201 H | 52 | 103 |
|  |  | 207 | Week 12 | 07MAR2006 | 11:30 | 195 | 289 H# | 210 H | 52 | 122 |
|  |  | 211 | Week 28 | 05JUL2006 | 11:30 | 195 | 177 | 191 | 48 | 81 |
|  |  | 223 | Week 40 | 25AUG2006 | 12:30 | 246 | 177 | 193 | 48 | 110 |
|  |  |  | Final visit | 25AUG2006 | 12:30 | 246 | 177 | 193 | 48 | 110 |
| E0107021 | QTP / VAL | 1 | Screening | 23SEP2005 | 7:40 | -3 | 100 | 180 | 47 | 113 |
|  |  |  | Baseline | 23SEP2005 | 7:40 | -3 | 100 | 180 | 47 | 113 |
|  |  | 207 | Week 12 | 16MAR2006 | 8:15 | 87 | 153 | 206 | 46 | 129 |
|  |  | 211 | Week 40 | 05AUG2006 | 8:27 | 248 | 176 | 219 H | 49 | 136 |
|  |  | 223 | Final visit | 24AUG2006 | 8:27 | 248 | 176 | 211 H | 42 | 134 |
| E0108001 | OL QTP | 1 | Screening | 29MAR2004 | 12:24 | -7 | 134 | 209 H | 42 | 140 |
|  |  |  | Baseline | 29MAR2004 | 12:24 | -7 | 134 | 209 H | 42 | 140 |
| E0108002 | OL QTP | 1 | Screening | 05APR2004 | 13:30 | -8 | 156 | 141 | 48 | 62 |
|  |  | 223 | Week 12 | 26APR2004 | 13:30 | 13 | 97 | 165 | 59 | 87 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799949

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108002 | OL QTP | 223 | Final visit | 26APR2004 | 13:30 | 13 | 97 | 165 | 59 | 87 |
| E0108003 | OL QTP | 1 | | 06APR2004 | 12:15 | -8 | 102 | 214 H | 53 | 141 H |
| E0108004 | OL QTP | 1 | Screening | 13APR2004 | 12:00 | -7 | 79 | 224 H | 70 | 138 H |
| | | | Baseline | 13APR2004 | 12:00 | -7 | 79 | 224 H | 70 | 138 H |
| | | 223 | Week 12 | 13JUL2004 | 12:00 | 84 | 52 | 150 | 72 | 68 |
| | | | Final visit | 13JUL2004 | 12:00 | 84 | 52 | 150 | 72 | 68 |
| E0108005 | OL QTP | 1.01 | Screening | 15APR2004 | 8:30 | -6 | 153 | 217 H | 52 | 134 H |
| | | | Baseline | 15APR2004 | 8:30 | -6 | 153 | 217 H | 52 | 134 H |
| E0108006 | OL QTP | 1 | Screening | 10JUN2004 | 12:00 | -7 | 141 | 166 | 33 L# | 105 |
| | | | Baseline | 10JUN2004 | 12:00 | -7 | 141 | 166 | 33 L# | 105 |
| | | 223 | Week 12 | 12JUL2004 | 16:30 | 25 | 256 H# | 161 | 30 L# | 80 |
| | | | Final visit | 12JUL2004 | 16:30 | 25 | 256 H# | 161 | 30 L# | 80 |
| E0108007 | OL QTP | 1 | Screening | 29JUN2004 | 13:00 | -6 | 132 | 207 H | 37 L# | 144 H |
| | | | Baseline | 29JUN2004 | 13:00 | -6 | 132 | 207 H | 37 L# | 144 H |
| | | 103 | Week 12 | 26JUL2004 | 11:00 | -7 | 258 H# | 237 H | 43 | 148 H |
| | | 223 | Week 24 | 16NOV2004 | 11:00 | 133 | 224 # | 294 H# | 43 | 206 H# |
| | | | Final visit | 16NOV2004 | 11:00 | 133 | 224 # | 294 H# | 43 | 206 H# |
| E0108008 | OL QTP | 1 | Screening | 09AUG2004 | 11:15 | -7 | 124 | 213 H | 59 | 129 |
| | | | Baseline | 09AUG2004 | 11:15 | -7 | 124 | 213 H | 59 | 129 |
| E0108009 | OL QTP | 1 | Screening | 07SEP2004 | 13:30 | -6 | 131 | 217 H | 50 | 141 H |
| | | | Baseline | 07SEP2004 | 13:30 | -6 | 131 | 217 H | 50 | 141 H |
| E0108010 | OL QTP | 223 | Week 12 | 20OCT2004 | 14:50 | 37 | 227 # | 257 H# | 61 | 151 H |
| | | | Final visit | 20OCT2004 | 14:50 | 37 | 227 # | 257 H# | 61 | 151 H |
| E0108011 | MISSING | 1 | | 20SEP2004 | 9:45 | | 206 # | 264 H# | 68 | 155 H |
| E0108012 | OL QTP | 1 | Screening | 25OCT2004 | 11:00 | -3 | 88 | 145 | 43 | 84 |
| | | | Baseline | 25OCT2004 | 11:00 | -3 | 88 | 145 | 43 | 84 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799950

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108013 | OL QTP | 1 | Screening | 03NOV2004 | 13:00 | -5 | 370H# | 166 | 31 L# | 61 |
| | | | Baseline | 03NOV2004 | 13:00 | -5 | 370H# | 166 | 31 L# | 61 |
| | | 223 | Week 24 | 02MAY2005 | 12:00 | 175 | 254H# | 160 | 34 L# | 75 |
| | | 223 | Final visit | 02MAY2005 | 12:00 | 175 | 254H# | 160 | 34 L# | 75 |
| E0108014 | OL QTP | 0 | | 04NOV2004 | 13:00 | -25 | 142 | 196 | 49 | 119 |
| | | 1 | | 16NOV2004 | 13:00 | -13 | 84 | 208 H | 50 | 141 |
| | | | Week 12 | 17FEB2005 | 14:00 | 88 | 54 | 210 | 48 | 118 |
| | | 223 | Final visit | 25FEB2005 | 14:00 | 88 | 54 | 177 | 48 | 118 |
| E0108015 | MISSING | 1 | | 23NOV2004 | 13:00 | | 73 | 141 | 43 | 83 |
| E0108016 | OL QTP | 1 | Screening | 19NOV2004 | 11:50 | -7 | 196 | 201 H | 56 | 106 |
| | | | Baseline | 19NOV2004 | 11:50 | -7 | 196 | 201 H | 56 | 106 |
| | | 107 | Week 24 | 12APR2005 | 11:30 | 137 | 141 | 197 | 64 | 105 |
| | | 223 | Final visit | 06JUN2005 | 14:00 | 192 | 81 | 193 | 67 | 110 |
| E0108017 | OL QTP | 1 | Screening | 06DEC2004 | 11:30 | -7 | 123 | 210 H | 56 | 129 |
| | | | Baseline | 06DEC2004 | 11:30 | -7 | 123 | 210 H | 56 | 129 |
| | | | Week 12 | 18JAN2005 | 15:00 | 36 | 265SH# | 201 H | 42 | 106 |
| | | 223 | Final visit | 18JAN2005 | 15:00 | 36 | 265SH# | 201 H | 42 | 106 |
| E0108018 | PLA / VAL | 1 | Screening | 07JAN2005 | 14:24 | -7 | 137 | 193 | 40 L# | 126 # |
| | | | Baseline | 07JAN2005 | 14:24 | -7 | 137 | 193 | 40 L# | 126 # |
| | | 201 | Final visit | 24AUG2005 | 8:00 | 1 | 286H# | 145 | 34 | 54 L# |
| | | At Randomization | Baseline | 24AUG2005 | 14:00 | 1 | 286H# | 145 | 34 L# | 54 L# |
| | | 211 | Week 28 | 24AUG2005 | 8:00 | 1 | 286H# | 145 | 34 L# | 54 L# |
| | | 214 | Week 40 | 13MAR2006 | 14:00 | 202 | 236H# | 145 | 35 L# | 63 |
| | | | Final visit | 22JUN2006 | 16:00 | 303 | 122 | 139 | 39 L# | 76 |
| | | 207 | Week 12 | 15NOV2006 | 16:00 | 84 | 183 | 158 | 33 L# | 88 |
| E0108019 | QTP / VAL | 1 | Screening | 11JAN2005 | 12:15 | -7 | 105 | 209 H | 59 | 129 |
| | | | Baseline | 11JAN2005 | 12:15 | -7 | 105 | 209 H | 59 | 129 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799951

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 201 | Final Visit | 23AUG2005 | 12:00 | 1 | 109 | 195 | 60 | 113 |
|  |  |  | At randomization | 23AUG2005 | 12:00 | 1 | 109 | 195 | 60 | 113 |
| E0108020 | OL QTP | 1 | Screening | 23AUG2005 | 12:00 | 1 | 109 | 195 | 60 | 113 |
|  |  | 223 | Baseline | 21NOV2005 | 9:00 | 91 | 113 | 171 | 56 | 92 |
|  |  |  | Week 12 | 21NOV2005 | 9:00 | 91 | 113 | 171 | 56 | 92 |
|  |  |  | Final Visit | 21NOV2005 | 9:00 | 91 | 113 | 171 | 56 | 92 |
| E0108021 | OL QTP | 1 | Screening | 25JAN2005 | 9:36 | -6 | 55 H# | 197 | 38 L# | 64 |
|  |  |  | Baseline | 25JAN2005 | 9:36 | -6 | 55 H# | 197 | 38 L# | 64 |
|  |  | 223 | Week 24 | 26JUL2005 | 16:30 | 176 | 296 H# | 157 | 34 L# |  |
|  |  |  | Final Visit | 26JUL2005 | 16:30 | 176 | 296 H# | 157 | 34 L# |  |
| E0108022 | OL QTP | 1 | Screening | 07MAR2005 | 13:15 | -3 | 25 L# | 169 | 37 L# | 82 |
|  |  |  | Baseline | 07MAR2005 | 13:15 | -3 | 25 L# | 169 | 37 L# | 82 |
|  |  | 223 | Week 24 | 17OCT2005 | 10:40 | 221 | 244 # | 230 H | 44 L# | 137 |
|  |  |  | Final Visit | 17OCT2005 | 10:40 | 221 | 244 # | 230 H | 44 L# | 137 |
| E0108023 | OL QTP | 1 | Screening | 10MAR2005 | 8:15 | -7 | 105 | 144 | 39 L# | 84 |
|  |  |  | Baseline | 10MAR2005 | 8:15 | -7 | 105 | 144 | 39 L# | 84 |
|  |  | 223 | Week 12 | 19APR2005 | 10:30 | 34 | 177 | 212 H | 46 L# | 131 |
|  |  |  | Final Visit | 02JUN2005 | 9:00 | 77 | 290 H# | 172 | 44 L# | 70 |
| E0108024 | OL QTP | 0 | Screening | 27JUN2005 | 11:00 | -14 | 169 | 231 H | 61 | 136 |
|  |  |  | Baseline | 04JUL2005 | 11:00 | -7 | 180 | 212 H | 57 | 119 |
|  |  | 223 | Week 12 | 08SEP2005 | 14:00 | 59 | 132 | 194 H | 59 | 119 |
|  |  |  | Final Visit | 08SEP2005 | 14:00 | 59 | 132 | 194 | 49 | 119 |
| E0109001 | QTP / LI | 1 | Screening | 03SEP2004 | 12:00 | -6 | 100 | 136 | 39 L# | 77 |
|  |  |  | Baseline | 03SEP2004 | 12:00 | -6 | 100 | 136 | 39 L# | 77 |
|  |  |  | Final Visit | 02DEC2004 | 11:15 | 1 | 105 | 166 | 43 L# | 102 |
|  |  | 201 | At randomization | 02DEC2004 | 11:15 | 1 | 105 | 166 | 43 L# | 102 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799952

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 201 | Baseline | 02DEC2004 | 11:15 | | 105 | 166 | 43 | 102 |
| | | 211 | Week 28 | 15JUN2005 | 9:35 | 196 | 150 | 185 | 48 | 107 |
| | | 214 | Week 40 | 09SEP2005 | 7:50 | 282 | 187 | 203 | 50 | 116 |
| | | 214 | Week 52 | 01DEC2005 | 10:00 | 475 | 133 | 168 H | 45 | 96 |
| | | 219 | Week 68 | 21MAR2006 | 9:50 | 593 | 183 | 176 | 47 | 92 |
| | | 221 | Week 84 | 17JUL2006 | 9:50 | 628 | 215 # | 160 | 39 # | 78 |
| | | 223 | Week 84 | 21AUG2006 | 9:15 | 675 | 215 # | 160 | 35 L# | 78 |
| | | 207 | Final visit | | | | | | | |
| | | | Week 12 | 25FEB2005 | 9:15 | 86 | 74 | 147 | 45 | 87 |
| E0109002 | MISSING | 1.01 | | 24FEB2005 | 9:40 | | 1840H# | 476 H# | 47 | |
| E0109003 | OL QTP | 1 | Screening | 20APR2005 | 9:21 | -7 | 643H# | 199 | 25 | L# |
| | | | Baseline | 20APR2005 | 9:21 | -7 | 643H# | 199 | 25 | L# |
| | | 223 | Week 12 | 05MAY2005 | 9:50 | 8 | 834H# | 237 H | 24 | L# |
| | | | Final visit | 05MAY2005 | 9:50 | 8 | 834H# | 237 H | 24 | L# |
| E0110001 | QTP / LI | 201 | Final visit | 08JUN2004 | 13:00 | -8 | 172 | 159 | 47 | 78 |
| | | | At randomization | 07SEP2004 | 13:55 | 1 | 223 # | 181 | 51 | 85 |
| | | | Baseline | 07SEP2004 | 13:55 | 1 | 223 # | 181 | 51 | 85 |
| | | 207 | Week 12 | 07DEC2004 | 10:43 | 92 | 223 # | 181 | 51 | 85 |
| | | 214 | Week 40 | 21JUN2005 | 10:00 | 288 | 144 | 192 | 48 | 108 |
| | | 217 | Week 52 | 07SEP2005 | 10:20 | 366 | 165 | 205 H | 59 | 70 |
| | | 219 | Week 68 | 04JAN2006 | 9:30 | 485 | 201 # | 205 H | 54 | 118 |
| | | 223 | Final visit | 13JUL2006 | 10:30 | 675 | 104 | 192 | 48 | 118 |
| | | 221 | Week 84 | 28APR2006 | 9:30 | 599 | 81 | 167 | 52 | 104 |
| | | | | | | | | 156 | 51 | 94 |
| | | | | | | | | | | 89 |
| E0110002 | QTP / LI | 1 | Baseline | 14JUN2004 | 10:20 | -15 | 566H# | 206 H | 37 | L# |
| | | | Week 40 | 2JUN2004 | 11:00 | | 491H# | 206 H | 37 | L# |
| | | 214 | Week 52 | 12OCT2005 | 10:00 | 321 | 295H# | 177 | 38 | L# |
| | | 217 | Week 68 | 09JAN2006 | 9:40 | 410 | 223 # | 185 | 42 | 80 |
| | | 219 | | 02MAY2006 | 9:30 | 523 | 408H# | 211 H | 43 | 98 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799953

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 212 | Week 40 | 16AUG2005 | 13:30 | 264 | 267 H# | 186 | 38 | 95 |
| | | 223 | Week 104 | 15SEP2006 | 9:30 | 659 | 322 H# | 173 | 42 | 67 L# |
| | | 223 | Final visit | 15SEP2006 | 9:30 | 659 | 322 H# | 173 | 42 | 67 L# |
| E0110003 | MISSING | 1 | | 09JUL2004 | 10:15 | | 381 H# | 223 H | 38 | 109 |
| E0110004 | OL QTP | 1 | Screening | 16AUG2004 | 9:50 | -7 | 146 | 221 H | 67 | 125 |
| | | | Baseline | 16AUG2004 | 9:50 | -7 | 146 | 221 H | 67 | 125 |
| | | 107 | Week 12 | 29NOV2004 | 10:20 | 98 | 154 | 234 H | 62 | 141 H |
| | | | Final visit | 29NOV2004 | 10:20 | 98 | 154 | 234 H | 62 | 141 H |
| E0110005 | OL QTP | 1 | Screening | 20AUG2004 | 11:10 | -7 | 624 H# | 210 | 45 | |
| | | | Baseline | 20AUG2004 | 11:10 | -7 | 624 H# | 210 | 45 | |
| E0110006 | OL QTP | 223 | | 24AUG2004 | 10:20 | -8 | 122 | 192 | 62 | 106 |
| | | | Week 24 | 1MAR2005 | 10:20 | 211 | 84 | 162 | 78 | 67 |
| | | | Final visit | 31MAR2005 | 10:20 | 211 | 84 | 162 | 78 | 67 |
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005 | 11:30 | -7 | 109 | 198 | 47 | 129 |
| | | | Baseline | 04FEB2005 | 11:30 | -7 | 109 | 199 | 47 | 129 |
| | | 201 | Week 12 | 13JUN2005 | 10:30 | -4 | 620 H# | 238 H | 25 L# | |
| | | 203 | Week 12 | 30JUN2005 | 9:15 | 21 | 742 H# | 231 H | 28 L# | |
| | | | Week 12 | 27SEP2005 | 10:30 | 110 | 988 H# | 356 H# | 41 | |
| | | 223 | Final visit | 27SEP2005 | 10:30 | 110 | 988 H# | 356 H# | 41 | |
| E0110008 | PLA / LI | 1 | Screening | 10FEB2005 | 10:45 | -7 | 187 | 160 | 47 | 76 |
| | | | Baseline | 10FEB2005 | 10:45 | -7 | 187 | 160 | 47 | 76 |
| | | 201 | At randomization Baseline | 13JUN2005 | 10:30 | 1 | 112 | 145 | 49 | 74 |
| | | | Final visit | 13JUN2005 | 10:30 | 1 | 112 | 145 | 49 | 74 |
| E0110009 | MISSING | 1 | | 22FEB2005 | 10:20 | | 80 | 140 | 43 | 81 |
| E0110010 | QTP / VAL | 1 | | 22MAR2005 | 9:20 | -13 | 110 | 163 | 33 L# | 108 |
| | | 201 | Final visit | 23JUL2005 | 10:00 | 110 | 83 | 186 | 40 | 129 # |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799954

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 201 | At randomization Baseline | 22JUL2005 | 10:00 | 1 | 83 | 186 | 40 | 129 |
| | | 207 | Week 12 | 06OCT2005 | 10:30 | 78 | 96 | 190 | 41 # | 130 |
| | | 211 | Week 28 | 27JAN2006 | 9:00 | 190 | 139 | 194 | 41 | 125 |
| | | 214 | Week 40 | 21APR2006 | 9:00 | 274 | 85 | 195 | 38 | 140 |
| | | 217 | Week 52 | 14JUL2006 | 9:30 | 358 | 85 | 202 H | 37 L# | 135 H |
| | | 223 | Final visit | 25AUG2006 | 10:30 | 400 | 151 | 213 H | 38 L# | 158 H |
| E0110011 | PLA / LI | 1 | Screening | 12APR2005 | 9:50 | -6 | 142 | 246 H# | 53 | 165 H# |
| | | 201 | Baseline | 08AUG2005 | 11:50 | -6 | 160 | 226 H | 55 | 149 H# |
| | | | Final visit | 08AUG2005 | 12:05 | 1 | 85 | 226 H | 55 | 149 H |
| | | 223 | At randomization Baseline | 08AUG2005 | 12:05 | 1 | 85 | 221 H | 55 | 149 H |
| E0110012 | QTP / LI | 1 | Screening | 27MAY2005 | 10:00 | -7 | 247 # | 213 H | 46 | 118 H |
| | | 102 | Baseline | 27MAY2005 | 10:00 | -7 | 247 # | 213 H | 46 | 118 |
| | | 201 | Week 12 | 09JUN2005 | 11:00 | 6 | 230 # | 220 H | 45 | 129 |
| | | | Final visit | 24OCT2005 | 11:10 | 1 | 168 | 294 H# | 63 | 197 H# |
| | | | At randomization Baseline | 24OCT2005 | 11:10 | 1 | 168 | 294 H# | 63 | 197 H# |
| | | 207 | Week 12 | 16JAN2006 | 10:00 | 85 | 98 | 163 | 44 | 99 H |
| | | 214 | Week 40 | 10MAY2006 | 10:00 | 291 | 50 | 226 H | 59 | 126 H |
| | | 214 | Week 40 | 10AUG2006 | 11:00 | 291 | 204 # | 235 H | 54 | 144 H |
| | | 223 | Final visit | 07SEP2006 | 11:00 | 319 | 186 | 235 H | 54 | 144 H |
| | | | Final visit | 07SEP2006 | 11:00 | 319 | 186 | 235 H | | |
| E0110013 | OL QTP | 1 | Week 12 | 20JUN2005 | 10:30 | -8 | 380 H# | 224 H | 37 L# | 111 |
| | | 223 | Week 12 | 02SEP2005 | 10:20 | 66 | 318 H# | 198 | 37 L# | 97 L# |
| | | | Final visit | 02SEP2005 | 10:20 | 66 | 318 H# | 198 | 37 L# | 97 L# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799955

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 201 | Week 12 | 13OCT2005 | 10:10 | 2 | 84 | 231 | 89 H | 125 |
|  |  | 207 | Week 12 | 07FEB2006 | 10:00 | 119 | 57 | 194 | 81 H | 102 |
|  |  | 211 | Week 28 | 05JUN2006 | 11:00 | 237 | 77 | 203 | 87 H | 101 |
|  |  | 223 | Week 5 | 05JUN2006 | 9:30 | 329 | 72 | 205 | 83 H | 108 |
|  |  | 1.01 | Final visit | 05SEP2006 | 9:30 | 329 | 72 | 205 | 83 | 108 |
|  |  |  | Screening | 24JUN2005 | 10:00 | -3 | 59 | 186 | 76 | 98 |
|  |  |  | Baseline | 24JUN2005 | 10:00 | -3 | 59 | 186 | 76 | 98 |
| E0110015 | PLA / LI | 1 | Screening | 01SEP2005 | 9:45 | -7 | 291 H# | 137 | 45 | 34 |
|  |  |  | Baseline | 01SEP2005 | 9:45 | -7 | 291 H# | 137 | 45 | 34 |
|  |  | 201 | Final visit | 05JAN2006 | 10:30 | 1 | 364 H# | 180 | 54 | 53 |
|  |  |  | At randomization | 05JAN2006 | 10:30 | 1 | 364 H# | 180 | 54 | 53 |
|  |  |  | Baseline | 05JAN2006 | 10:30 | 1 | 364 H# | 180 | 54 | 53 |
|  |  | 211 | Week 28 | 09AUG2006 | 10:30 | 217 | 142 H# | 151 | 56 | 67 |
|  |  | 223 | Final visit | 24AUG2006 | 11:00 | 232 | 200 # | 169 | 58 | 71 |
|  |  | 207 | Week 12 | 13APR2006 | 9:00 | 99 | 142 | 135 | 44 | 63 |
| E0110016 | PLA / LI | 201 | Final visit | 13SEP2005 | 10:00 | -8 | 185 | 232 H | 59 | 136 |
|  |  |  | At randomization | 11DEC2005 | 9:00 | 1 | 183 | 219 H | 53 | 129 |
|  |  |  | Baseline | 11DEC2005 | 9:00 | 1 | 183 | 219 H | 53 | 129 |
|  |  | 207 | Week 12 | 21DEC2005 | 9:00 | 1 | 183 | 219 | 53 | 129 |
|  |  | 211 | Week 28 | 24MAR2006 | 9:00 | 94 | 176 | 209 | 46 | 128 |
|  |  | 223 | Week 40 | 21JUL2006 | 10:30 | 213 | 146 | 199 | 47 | 123 |
|  |  |  | Final visit | 21AUG2006 | 10:00 | 244 | 205 # | 200 | 49 | 110 |
|  |  |  |  | 21AUG2006 | 10:00 | 244 | 205 # | 200 | 49 | 110 |
| E0112001 | QTP / LI | 1 | Screening | 23NOV2004 | 10:20 | -6 | 316 H# | 296 H# | 44 | 189 H# |
|  |  |  | Baseline | 23NOV2004 | 10:20 | -6 | 316 H# | 296 H# | 44 | 189 H# |
|  |  | 207 | Week 4 | 01MAY2005 | 9:30 | 92 | 54 H# | 289 | 42 | 100 |
|  |  | 201 | Week 12 | 31MAY2005 | 9:40 | 92 | 53 H# | 287 H# | 36 L# | 90 |
|  |  | 211 | Week 28 | 13SEP2005 | 8:30 | 197 | 255 H# | 177 | 39 L# | 90 |
|  |  | 223 | Week 40 | 07NOV2005 | 8:30 | 252 | 169 | 163 | 39 L# | 90 |
|  |  |  | Final visit | 07NOV2005 | 8:30 | 252 | 169 | 163 | 39 | 90 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799956

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 201 | Week 12 | 16MAR2005 | 9:30 | 2 | 120 | 231 H | 57 L# | 150 H |
|  |  | 223 | Week 12 | 15APR2005 | 9:00 | 32 | 121 | 170 | 37 L# | 109 |
|  |  |  | Final visit | 15APR2005 | 9:00 | 32 | 121 | 170 | 37 L# | 109 |
|  |  | 1.01 | Screening | 08DEC2004 | 9:05 | -6 | 132 | 233 H | 54 | 153 H |
|  |  |  | Baseline | 08DEC2004 | 9:05 | -6 | 132 | 233 H | 54 | 153 H |
| E0112003 | PLA / VAL | 1 | Screening | 15DEC2004 | 9:30 | -6 | 178 | 199 | 62 | 101 |
|  |  |  | Baseline | 15DEC2004 | 9:30 | -6 | 178 | 166 | 62 | 101 |
|  |  | 201 | Week 12 | 30JUN2005 | 11:00 | -3 | 130 | 166 | 75 | 65 |
|  |  | 223 | Week 12 | 02AUG2005 | 8:50 | 36 | 147 | 169 | 69 | 71 |
|  |  |  | Final visit | 02AUG2005 | 8:50 | 36 | 147 | 169 | 69 | 71 |
| E0112004 | PLA / LI | 201 | Final visit | 19APR2005 | 9:55 | 1 | 154 | 203 H | 35 L# | 137 H# |
|  |  |  | At randomization Baseline | 19APR2005 | 9:55 | 1 | 154 | 203 H | 35 L# | 137 H# |
|  |  | 223 | Week 12 | 19MAY2005 | 9:55 | 29 | 154 | 201 H | 37 L# | 103 |
|  |  |  | Final visit | 17MAY2005 | 9:35 | 29 | 304 H# | 201 H | 37 L# | 103 |
|  |  | 1.01 | Screening | 12JUN2005 | 8:15 | -6 | 124 | 190 H | 40 # | 125 |
|  |  |  | Baseline | 12JAN2005 | 8:15 | -6 | 124 | 190 | 40 # | 125 |
| E0112005 | OL QTP | 1 | Screening | 31MAY2005 | 8:05 | -3 | 111 | 211 H | 71 | 118 |
|  |  |  | Baseline | 31MAY2005 | 8:05 | -3 | 111 | 211 H | 71 | 118 |
|  |  | 223 | Week 12 | 03AUG2005 | 8:20 | 61 | 176 | 214 H | 75 | 106 |
|  |  |  | Final visit | 03AUG2005 | 8:20 | 61 | 186 | 218 H | 75 | 106 |
| E0112006 | PLA / LI | 201 | Final visit | 23MAR2006 | 8:35 | 1 | 313 H# | 172 | 38 L# | 71 |
|  |  |  | At randomization Baseline | 23MAR2006 | 8:35 | 1 | 313 H# | 172 | 38 L# | 71 |
|  |  | 223 | Week 12 | 02MAY2006 | 11:00 | 41 | 263 H# | 165 | 40 L# | 72 |
|  |  |  | Final visit | 02MAY2006 | 11:00 | 41 | 234 H# | 165 | 40 # | 72 |
|  |  | 1.01 | Screening | 06JUL2005 | 9:00 | -6 | 197 | 172 | 42 | 91 |
|  |  |  | Baseline | 06JUL2005 | 9:00 | -6 | 197 | 172 | 42 | 91 |
| E0112007 | QTP / VAL | 101 | Screening | 03AUG2005 | 9:50 | 0 | 180 | 244 H# | 42 | 166 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799957

Listing 12.2.8.2-6  Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0112007 | QTP / VAL | 201 | Final visit | 01NOV2005 | 9:40 | 1 | 180 H# | 249 H# | 43 | 170 H# |
| | | | At randomization | 01NOV2005 | 9:40 | 1 | 180 H# | 249 H# | 43 | 170 H# |
| | | 223 | Baseline | 30DEC2005 | 10:05 | 60 | 180 # | 240 H# | 43 | 170 H |
| | | | Week 12 | 30DEC2005 | 10:05 | 60 | 250 # | 240 H# | 35 L# | 155 H |
| | | | Final visit | 30DEC2005 | 10:05 | 60 | 250 # | 240 H# | 35 L# | 155 H |
| E0112008 | MISSING | 1 | | 13SEP2005 | 10:00 | | 162 | 179 | 50 | 97 |
| E0113001 | OL QTP | 1 | Screening | 12OCT2004 | 9:30 | -6 | 113 | 186 | 47 | 116 |
| | | | Baseline | 12OCT2004 | 9:30 | -6 | 113 | 186 | 47 | 116 |
| | | 106 | Week 12 | 04JAN2005 | 9:30 | 78 | 113 | 216 | 56 | 137 H |
| | | | Final visit | 04JAN2005 | 9:30 | 78 | 113 | 216 | 56 | 137 H |
| E0113002 | PLA / VAL | 1 | Screening | 07DEC2004 | 9:30 | -7 | 339H# | 217 H | 51 | 98 |
| | | | Baseline | 07DEC2004 | 9:30 | -7 | 339H# | 217 H | 51 | 98 |
| | | 201 | Final visit | 08MAR2005 | 11:00 | 1 | 469H# | 224 H | 50 | |
| | | | At randomization | 08MAR2005 | 11:00 | 1 | 469H# | 224 H | 50 | |
| | | | Baseline | 08MAR2005 | 11:00 | 1 | 469H# | 224 H | 50 | |
| E0113003 | PLA / LI | 1 | Screening | 01FEB2005 | 10:30 | -7 | 122 | 205 | 49 | 132 H |
| | | | Baseline | 01FEB2005 | 10:30 | -7 | 122 | 205 | 49 | 132 H |
| | | 207 | Week 12 | 16JUL2005 | 10:45 | 85 | 96 | 206 | 58 | 129 |
| | | 214 | Week 28 | 15NOV2005 | 10:00 | 197 | 88 | 190 | 59 | 113 |
| | | 223 | Week 40 | 07FEB2006 | 9:45 | 281 | 145 | 198 | 51 | 118 |
| | | | Final visit | 01MAR2006 | 9:00 | 303 | 145 | 198 | 51 | 118 |
| E0113004 | PLA / LI | 1 | Screening | 23JUN2005 | 9:00 | -5 | 219 | 164 | 42 | 78 |
| | | | Baseline | 23JUN2005 | 9:00 | -5 | 219 # | 164 | 42 | 78 |
| | | 201 | Final visit | 22SEP2005 | 8:45 | 1 | 174 | 139 | 44 | 60 |
| | | | At randomization | 22SEP2005 | 8:45 | 1 | 174 | 139 | 44 | 60 |
| | | | Baseline | 22SEP2005 | 8:45 | 1 | 174 | 139 | 44 | 60 |
| | | 207 | Week 12 | 13DEC2005 | 9:00 | 83 | 128 | 138 | 46 | 66 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4226

CONFIDENTIAL
AZSER12799958

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI | 223 | Week 28 | 28FEB2006 | 9:00 | 160 | 260H# | 177 | 49 | 76 |
| | | | Final visit | 28FEB2006 | 9:00 | 160 | 260H# | 177 | 49 | 76 |
| E0113005 | MISSING | 1 | | 22JUL2005 | 10:00 | | 238 # | 209 H | 56 | 105 |
| E0115001 | OL QTP | 223 | Week 12 | 10NOV2004 | 10:40 | 107 | 291H# | 175 | 45 | 72 |
| | | | Final visit | 10NOV2004 | 10:40 | 107 | 291H# | 175 | 45 | 72 |
| | | 1.01 | Screening | 20JUL2004 | 9:05 | -6 | 200 # | 178 | 44 | 94 |
| | | | Baseline | 20JUL2004 | 9:05 | -6 | 200 # | 178 | 44 | 94 |
| E0115002 | PLA / LI | 1 | Screening | 05AUG2006 | 15:00 | -7 | 153 | 168 | 54 | 83 |
| | | | Baseline | 05AUG2004 | 15:00 | -7 | 153 | 168 | 54 | 83 |
| | | 201 | Final visit | 22DEC2004 | 10:25 | 1 | 548H# | 220 H | 52 | |
| | | | At randomization | 22DEC2004 | 10:25 | 1 | 548H# | 220 H | 52 | |
| | | 203 | Week 12 | 06JAN2005 | 11:25 | 15 | 548H# | 158 | 55 | 82 |
| | | 207 | Week 12 | 17MAR2005 | 11:13 | 86 | 107 | 144 | 50 | 69 |
| | | 223 | Week 12 | 11APR2005 | 12:15 | 111 | 123 | 132 | 56 | 56 |
| | | | Final visit | 11APR2005 | 12:15 | 111 | 98 | 132 | 56 | 56 |
| E0115003 | OL QTP | 1.01 | Screening | 08SEP2004 | 12:30 | -4 | 626H# | 372 H# | 63 | |
| | | | Baseline | 08SEP2004 | 12:30 | -4 | 626H# | 372 H# | 63 | |
| | | 105 | Week 12 | 29NOV2004 | 12:30 | 78 | 523H# | 353 H# | 58 | |
| | | | Final visit | 29NOV2004 | 10:30 | 78 | 523H# | 353 H# | 58 | |
| E0115004 | MISSING | 1.01 | Final visit | 19OCT2004 | 8:26 | -8 | 216 # | 155 | 39 L# | 73 |
| E0115005 | OL QTP | 1 | Screening | 28APR2005 | 10:28 | -8 | 112 | 174 | 51 | 101 |
| E0115006 | PLA / LI | 1 | Screening | 03MAY2005 | 9:27 | -7 | 177 | 270 H# | 49 | 186 H# |
| | | | Final visit | 03MAY2005 | 9:27 | -7 | 177 | 250 H# | 49 | 186 H# |
| | | 201 | At randomization | 02AUG2005 | 9:45 | 1 | 251H# | 252 H# | 42 | 160 H# |
| | | | Baseline | 02AUG2005 | 9:45 | 1 | 251H# | 252 H# | 42 | 160 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799959

Listing 12.2.8.2-6   Chemistry Data  - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0115006 | PLA / LI | 207 | Week 12 | 28OCT2005 | 10:15 | 88 | 103 | 242 H# | 59 | 162 H# |
|  |  |  | Final visit | 28OCT2005 | 10:15 | 88 | 103 | 242 H# | 59 | 162 H# |
| E0115007 | QTP / LI | 1 | Screening | 24MAY2005 | 10:55 | -7 | 54 | 220 H | 83 H | 126 |
|  |  |  | Baseline | 24MAY2005 | 10:55 | -7 | 54 | 220 H | 83 H | 126 |
|  |  | 201 | Final visit | 29AUG2005 | 13:00 | 1 | 99 | 205 | 78 | 107 |
|  |  |  | At randomization | 29AUG2005 | 13:00 | 1 | 99 | 205 | 78 | 107 |
|  |  |  | Baseline | 29AUG2005 | 13:00 | 1 | 99 | 205 H | 78 | 107 |
| E0115008 | OL QTP | 1 | Screening | 26MAY2005 | 10:15 | -6 | 380 H# | 358 H# | 66 | 216 H# |
|  |  |  | Baseline | 26MAY2005 | 10:15 | -6 | 380 H# | 358 H# | 66 | 216 H# |
|  |  | 223 | Week 12 | 25AUG2005 | 10:40 | 85 | 524 H# | 319 H# | 66 |  |
|  |  |  | Final visit | 25AUG2005 | 10:40 | 85 | 524 H# | 319 H# | 66 |  |
| E0116001 | OL QTP | 1 | Screening | 06MAY2004 | 12:15 | -8 | 40 L | 204 H | 77 | 119 |
| E0116002 | OL QTP | 1 | Screening | 12MAY2004 | 10:20 | -6 | 102 | 140 | 34 L# | 86 |
|  |  |  | Baseline | 12MAY2004 | 10:20 | -6 | 102 | 140 | 34 L# | 86 |
| E0116003 | OL QTP | 1 | Screening | 13MAY2004 | 12:45 | -5 | 100 | 194 | 56 | 118 |
|  |  |  | Baseline | 13MAY2004 | 12:45 | -5 | 100 | 194 | 56 | 118 |
| E0116004 | MISSING | 1 | Screening | 17MAY2004 | 12:10 |  | 155 | 167 | 56 | 80 |
| E0116006 | OL QTP | 1 | Screening | 19MAY2004 | 10:35 | -7 | 223 # | 198 | 45 | 108 |
|  |  |  | Baseline | 19MAY2004 | 10:35 | -7 | 223 # | 198 | 45 | 108 |
| E0116007 | OL QTP | 1 | Screening | 24MAY2004 | 11:49 | -4 | 87 | 138 | 37 L# | 84 |
|  |  |  | Baseline | 24MAY2004 | 11:49 | -4 | 87 | 138 | 37 L# | 84 |
|  |  | 223 | Week 24 | 14DEC2004 | 10:49 | 200 | 150 | 143 | 33 L# | 80 |
|  |  |  | Final visit | 14DEC2004 | 10:49 | 200 | 150 | 143 | 33 L# | 80 |
| E0116008 | MISSING | 1 | Screening | 25MAY2004 | 11:25 |  | 161 | 168 | 31 L# | 105 |
| E0116010 | OL QTP | 1 | Screening | 25MAY2004 | 17:20 | -7 | 172 | 148 | 27 L# | 87 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.1st   chem104.sas   02MAR2007:13:32   kcpx265

4228

CONFIDENTIAL
AZSER12799960

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116010 | OL QTP | 1 | Baseline | 25MAY2004 | 17:20 | -7 | 172 | 148 | 27 L# | 87 H |
|  |  | 223 | Week 24 | 07DEC2004 | 17:30 | 189 | 140 | 194 | 32 L# | 134 H |
|  |  | 223 | Final visit | 07DEC2004 | 17:30 | 189 | 140 | 194 | 32 L# | 134 H |
| E0116011 | OL QTP | 1 | Screening | 01JUN2004 | 11:10 | -7 | 92 | 174 | 70 | 86 |
|  |  | 1 | Baseline | 01JUN2004 | 11:10 | -7 | 92 | 174 | 70 | 86 |
| E0116012 | OL QTP | 1 | Screening | 15JUN2004 | 10:50 | -7 | 196 | 194 | 37 L# | 118 |
|  |  | 1 | Baseline | 15JUN2004 | 10:50 | -7 | 196 | 194 | 37 L# | 118 |
| E0116013 | MISSING | 1 | Baseline | 15JUN2004 | 12:10 |  | 214 # | 254 H# | 51 | 160 H# |
| E0116014 | QTP / LI | 1 | Screening | 15JUN2004 | 13:00 | -7 | 340H# | 254 H# | 37 L# | 149 H# |
|  |  | 1 | Baseline | 15JUN2004 | 13:00 | -7 | 340H# | 254 H# | 37 L# | 149 H# |
|  |  | 201 | Final visit | 19OCT2004 | 12:40 | 1 | 359H# | 249 H# | 36 L# | 141 H# |
|  |  |  | At randomization | 19OCT2004 | 12:40 | 1 | 359H# | 249 H# | 36 L# | 141 H# |
|  |  |  | Baseline | 19OCT2004 | 12:40 | 1 | 359H# | 249 H# | 36 L# | 141 H |
| E0116015 | OL QTP | 1 | Screening | 23JUN2004 | 10:50 | -6 | 83 | 254 H# | 53 | 184 H# |
|  |  | 1 | Baseline | 23JUN2004 | 10:50 | -6 | 83 | 254 H# | 53 | 184 H# |
| E0116016 | OL QTP | 1 | Screening | 23JUN2004 | 12:10 | -7 | 280H# | 211 H | 49 | 106 |
|  |  | 1 | Baseline | 23JUN2004 | 12:10 | -7 | 280H# | 211 H | 49 | 106 |
| E0116017 | QTP / VAL | 1 | Screening | 06JUL2004 | 11:15 | -7 | 266H# | 248 H# | 49 | 146 H |
|  |  | 1 | Baseline | 06JUL2004 | 11:15 | -7 | 266H# | 248 H# | 49 | 146 H |
|  |  | 201 | At randomization | 09DEC2004 | 16:52 | 1 | 200 # | 273 H# | 39 L# | 194 H# |
|  |  |  | Baseline | 09DEC2004 | 16:52 | 1 | 200 # | 273 H# | 39 L# | 194 H# |
|  |  | 207 | Week 12 | 26MAR2005 | 16:35 | 85 | 200 # | 259 H# | 32 L# | 194 H# |
|  |  | 223 | Week 28 | 21JUN2005 | 16:39 | 195 | 180H# | 259 H# | 45 | 178 H# |
|  |  | 223 | Final visit | 21JUN2005 | 16:39 | 195 | 180H# | 259 H# | 45 | 178 H# |
| E0116018 | OL QTP | 1 | Baseline | 30SEP2004 | 16:13 | -18 | 314H# | 214 H | 32 L# | 119 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799961

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116018 | OL QTP | 223 | Week 12 | 07FEB2005 | 16:30 | 112 | 449BH# | 212 H | 35 L# | 115 |
| | | | Final visit | 07FEB2005 | 16:30 | 112 | 449BH# | 212 H | 35 L# | 115 |
| E0116019 | OL QTP | 1 | Screening | 06OCT2004 | 11:25 | -7 | 174 | 181 | 31 L# | 115 |
| | | | Baseline | 06OCT2004 | 11:25 | -7 | 174 | 181 | 31 L# | 115 |
| E0116020 | OL QTP | 101 | Week 12 | 29NOV2004 | 11:05 | -9 | 143 | 238 H | 62 | 147 H |
| | | 223 | Baseline | 15DEC2004 | 08:30 | 7 | 145 | 264 H | 67 | 168 H# |
| | | 223 | Week 24 | 17JUN2005 | 18:00 | 195 | 188 | 300 H# | 56 | 206 H# |
| | | 223 | Week 24 | 05JUL2005 | 15:25 | 209 | 168 | 287 H# | 66 | 187 H# |
| | | 223 | Week 24 | 20JUL2005 | 14:55 | 224 | 129 | 250 H# | 55 | 169 H# |
| | | | Final visit | 20JUL2005 | 14:55 | 224 | 129 | 250 H# | 55 | 169 H# |
| E0116021 | OL QTP | 1 | Week 12 | 30NOV2004 | 12:04 | -10 | 116 | 178 | 41 | 114 |
| | | 223 | Baseline | 28FEB2005 | 14:23 | 80 | 140 | 187 | 42 | 117 |
| | | | Final visit | 28FEB2005 | 14:23 | 80 | 140 | 187 | 42 | 117 |
| E0116022 | OL QTP | 1 | | 01DEC2004 | 11:45 | -14 | 118 | 247 H# | 48 | 175 H# |
| E0116023 | OL QTP | 1 | | 02DEC2004 | 12:53 | -8 | 386H# | 210 H | 26 L# | 107 |
| E0116025 | OL QTP | 1 | | 12JAN2005 | 10:50 | -8 | 82 | 104 L | 63 | 25 |
| E0116026 | OL QTP | 1 | Screening | 12JAN2005 | 15:10 | -7 | 86 | 191 | 70 | 104 |
| | | 223 | Baseline | 12JAN2005 | 15:10 | -7 | 86 | 191 | 70 | 104 |
| | | 223 | Week 12 | 24FEB2005 | 16:19 | 36 | 60 | 114 L | 75 | 27 |
| | | | Final visit | 24FEB2005 | 16:19 | 36 | 60 | 114 L | 75 | 27 |
| E0116027 | OL QTP | 1 | Screening | 13JAN2005 | 12:36 | -6 | 83 | 247 H# | 77 | 153 H |
| | | 223 | Baseline | 13JAN2005 | 12:36 | -6 | 83 | 247 H# | 77 | 153 H |
| | | 223 | Week 12 | 10FEB2005 | 12:45 | 22 | 131 | 219 H | 76 | 117 |
| | | | Final visit | 10FEB2005 | 12:45 | 22 | 131 | 219 H | 76 | 117 |
| E0116028 | QTP / VAL | 201 | Final visit | 18JAN2005 | 15:15 | -9 | 248 # | 183 | 41 L# | 92 |
| | | | | 24MAY2005 | 18:53 | 1 | 204 # | 158 | 37 | 80 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799962

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116028 | QTP / VAL | 201 | At randomization | 24MAY2005 | 18:53 | 1 | 204 # | 158 | 37 L# | 80 |
| | | 207 | Baseline | 16AUG2005 | 12:55 | 85 | 430 H# | 158 | 29 L# | 104 L# |
| | | 223 | Week 28 | 11OCT2005 | 12:20 | 141 | 314 H# | 203 H | 36 L# | 104 L# |
| | | 207 | Final visit | 11OCT2005 | 12:20 | 141 | 314 H# | 203 H | 36 L# | 104 L# |
| | | 207 | Week 12 | 19AUG2005 | 11:38 | 88 | 287 H# | 201 H | 41 | 103 |
| E0116029 | QTP / VAL | 1 | Screening | 26JAN2005 | 11:53 | -6 | 369 H# | 277 H# | 40 # | 163 H# |
| | | 201 | Baseline | 26JAN2005 | 11:53 | -6 | 369 H# | 277 H# | 40 # | 163 H# |
| | | 201 | Final visit | 12SEP2005 | 14:16 | 1 | 456 H# | 287 H# | 36 L# | |
| | | | | 12SEP2005 | 14:16 | 1 | 456 H# | 287 H# | 36 L# | |
| E0116030 | QTP / VAL | 206 | At randomization | 12SEP2005 | 14:16 | 1 | 456 H# | 287 H# | 36 L# | 131 L# |
| | | 207 | Baseline | 05DEC2005 | 12:51 | 85 | 266 H# | 224 H | 40 L# | 92 L# |
| | | 223 | Week 24 | 31MAR2006 | 10:57 | 201 | 354 H# | 192 | 29 L# | 112 L# |
| | | 206 | Final visit | 07NOV2005 | 14:45 | 257 | 352 H# | 212 | 30 L# | |
| | | 1 | Screening | 26JAN2005 | 11:30 | -6 | 95 | 201 H# | 37 L# | 145 H |
| | | 201 | Baseline | 26JAN2005 | 11:30 | -6 | 95 | 201 H# | 37 L# | 145 H |
| | | 201 | Final visit | 15SEP2005 | 14:20 | 1 | 542 H# | 419 H# | 17 L# | |
| | | 202 | Week 12 | 22SEP2005 | 14:11 | 8 | 542 H# | 419 H# | 17 L# | |
| | | 202 | Final visit | 22SEP2005 | 14:11 | 85 | 395 H# | 353 H# | 26 L# | 248 H# |
| | | 223 | Final visit | 08DEC2005 | 11:19 | 85 | 668 H# | 356 H# | 28 L# | 248 H# |
| | | | | 08DEC2005 | 11:19 | 85 | 668 H# | 356 H# | 28 L# | |
| E0116031 | OL QTP | 1.01 | Screening | 27JAN2005 | 10:46 | -11 | 68 | 218 H | 49 | 155 H |
| | | | Baseline | 03FEB2005 | 10:35 | -4 | 65 | 203 H | 54 | 136 H |
| | | | Baseline | 03FEB2005 | 10:35 | -4 | 65 | 203 H | 54 | 136 H |
| E0116032 | MISSING | 1 | | 26JAN2005 | 15:30 | 1 | 263 H# | 214 H | 53 | 108 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799963

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116033 | MISSING | 1 | | 27JAN2005 | 15:40 | | 62 | 154 | 52 | 90 |
| | | 1.01 | | 03FEB2005 | 14:52 | | 88 | 176 | 55 | 103 |
| E0116034 | OL QTP | 1 | | 31JAN2005 | 12:32 | -10 | 99 | 158 | 39 | 99 |
| | | 223 | Week 12 | 07MAR2005 | 13:49 | 25 | 131 | 163 | 40 L# | 97 |
| | | | Final visit | 07MAR2005 | 13:49 | 25 | 131 | 163 | 40 L# | 97 |
| | | 1.01 | Screening | 07FEB2005 | 12:10 | -3 | 156 | 157 | 42 | 84 |
| | | | Baseline | 07FEB2005 | 12:10 | -3 | 156 | 157 | 42 | 84 |
| E0116035 | OL QTP | 1.01 | Screening | 03FEB2005 | 16:40 | -6 | 131 | 170 | 43 | 101 |
| | | | Baseline | 03FEB2005 | 16:40 | -6 | 131 | 170 | 43 | 101 |
| E0116037 | PLA / VAL | 1 | Screening | 07FEB2005 | 14:35 | -7 | 222 # | 184 | 57 | 83 |
| | | | Baseline | 07FEB2005 | 14:35 | -7 | 222 # | 184 | 57 | 83 |
| | | 201 | Final visit | 10JUN2005 | 11:25 | 1 | 67 | 177 | 57 | 107 |
| | | | At randomization | 10JUN2005 | 11:25 | 1 | 67 | 177 | 57 | 107 |
| | | | Baseline | 10JUN2005 | 11:25 | 1 | 67 | 177 | 57 | 107 |
| | | 223 | Week 12 | 03AUG2005 | 11:25 | 55 | 137 | 184 | 55 | 102 |
| | | | Final visit | 03AUG2005 | 11:25 | 55 | 137 | 184 | 55 | 102 |
| E0116038 | MISSING | 1 | | 08FEB2005 | 12:30 | | 189 | 213 H | 34 L# | 141 H |
| E0116039 | OL QTP | 1 | Screening | 16FEB2005 | 10:15 | -6 | 176 | 171 | 35 L# | 101 |
| | | | Baseline | 16FEB2005 | 10:15 | -6 | 176 | 171 | 35 L# | 101 |
| | | 107 | Week 24 | 03AUG2005 | 9:20 | 162 | 248 # | 151 | 30 L# | 71 |
| | | | Final visit | 03AUG2005 | 9:20 | 162 | 248 # | 151 | 30 L# | 71 |
| E0116040 | OL QTP | 1 | Screening | 22FEB2005 | 11:15 | -7 | 197 | 169 | 42 | 88 |
| | | | Baseline | 22FEB2005 | 11:15 | -7 | 197 | 169 | 42 | 88 |
| E0116041 | OL QTP | 1 | Screening | 28FEB2005 | 12:17 | -3 | 245 # | 221 H | 50 L# | 122 |
| | | | Baseline | 28FEB2005 | 12:17 | -3 | 245 # | 221 H | 50 L# | 122 |
| | | 223 | Week 12 | 22MAR2005 | 11:07 | 19 | 209 # | 184 | 38 L# | 104 |
| | | | Final visit | 22MAR2005 | 11:07 | 19 | 209 # | 184 | 38 L# | 104 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799964

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0116043 | OL QTP | 1 | Screening | 09MAR2005 | 12:05 | -7 | 170 | 199 | 62 | 103 |
|  |  |  | Baseline | 09MAR2005 | 12:05 | -7 | 170 | 199 | 62 | 103 |
| E0116044 | OL QTP | 1 | Screening | 16MAY2005 | 14:02 | -7 | 54 | 172 | 67 | 94 |
|  |  |  | Baseline | 16MAY2005 | 14:02 | -7 | 54 | 172 | 67 | 94 |
| E0116045 | OL QTP | 1 | Screening | 14JUN2005 | 14:15 | -7 | 99 | 153 | 58 | 75 |
|  |  |  | Baseline | 14JUN2005 | 14:10 | -7 | 99 | 153 | 58 | 75 |
|  |  | 223 | Week 12 | 17AUG2005 | 14:10 | 57 | 156 | 134 | 46 | 57 |
|  |  |  | Final visit | 17AUG2005 | 14:10 | 57 | 156 | 134 | 46 | 57 |
| E0116048 | OL QTP | 1 | Screening | 28JUN2005 | 18:01 | -7 | 285H# | 187 | 41 | 89 |
|  |  |  | Baseline | 28JUN2005 | 18:01 | -7 | 285H# | 187 | 41 | 89 |
| E0116049 | OL QTP | 1 | Screening | 29JUN2005 | 10:48 | -7 | 148 | 174 | 43 | 101 |
|  |  |  | Baseline | 29JUN2005 | 10:48 | -7 | 148 | 174 | 43 | 101 |
| E0116050 | PLA / VAL | 1 | Screening | 05JUL2005 | 11:45 | -7 | 716H# | 223 H | 15 L# |  |
|  |  |  | Baseline | 05JUL2005 | 11:45 | -7 | 716H# | 223 H | 15 L# |  |
|  |  | 101 | Screening | 05JUL2005 | 11:45 | -7 | 199 | 210 H | 21 L# | 139 |
|  |  | 202 | Week 12 | 05JAN2006 | 16:35 | 0 | 529H# | 250 H# | 22 L# |  |
|  |  | 203 | Week 8 | 12JAN2006 | 16:40 | 8 | 200 # | 232 H | 26 L# | 166 H |
|  |  | 207 | Week 12 | 21MAR2006 | 12:11 | 83 | 316H# | 216 | 26 L# | 127 H# |
|  |  | 223 | Week 12 | 27JUN2006 | 10:55 | 181 | 217 # | 177 | 26 L# | 108 |
|  |  |  | Final visit | 27JUN2006 | 10:55 | 181 | 217 # | 177 | 26 L# | 108 |
| E0116051 | MISSING | 1 | Screening | 05JUL2005 | 13:21 |  | 160 | 199 | 48 | 119 |
| E0116052 | OL QTP | 1 | Screening | 07JUL2005 | 12:50 | -7 | 106 | 223 H | 105 H | 97 |
|  |  |  | Baseline | 07JUL2005 | 12:50 | -7 | 106 | 223 H | 105 H | 97 |
|  |  | 223 | Week 24 | 20DEC2005 | 16:52 | 159 | 102 | 171 | 70 | 81 |
|  |  |  | Final visit | 20DEC2005 | 16:52 | 159 | 102 | 171 | 70 | 80 |
|  |  | 102 | Week 12 | 21JUL2005 | 16:25 | 64 | 64 | 173 | 74 | 86 |
| E0118001 | PLA / LI | 1 | Final visit | 12APR2004 | 16:00 | -9 | 193 # | 153 | 34 L# | 80 |
|  |  | 201 | Final visit | 16AUG2004 | 14:30 | -1 | 242 # | 148 | 35 L# | 65 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799965

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 201 | At randomization | 16AUG2004 | 14:30 | 1 | 242 # | 148 | 35 L# | 65 |
| | | 207 | Baseline | 09NOV2004 | 14:35 | 86 | 110 | 142 | 41 L# | 79 |
| | | 211 | Week 12 | 01MAR2005 | 10:41 | 198 | 154 | 138 | 36 | 71 |
| | | 214 | Week 28 | 17MAY2005 | 11:28 | 275 | 125 | 156 | 43 | 88 |
| | | 217 | Week 40 | 19AUG2005 | 11:15 | 369 | 107 | 162 | 44 | 97 |
| | | 219 | Week 52 | 01DEC2005 | 11:45 | 473 | 176 | 164 | 47 | 92 |
| | | 221 | Week 68 | 21MAR2006 | 17:35 | 583 | 83 | 156 | 47 L# | 72 |
| | | 229 | Week 84 | 19APR2006 | 11:45 | -2 | 147 | 164 | 38 | 97 |
| | | 1.01 | Screening | 19APR2006 | 11:45 | -2 | 147 | 164 | 38 L# | 97 |
| | | | Baseline | 06DEC2005 | 9:05 | 478 | 125 | 158 | 46 | 88 |
| | | 219 | Week 68 | 17MAY2006 | 8:30 | 640 | 96 | 152 | 45 | 88 |
| | | 223 | Week 84 | 17MAY2006 | 8:30 | 640 | 96 | 152 | 45 | 88 |
| | | | Final visit | | | | | | | |
| E0118002 | OL QTP | 1 | Screening | 13MAY2004 | 11:27 | -6 | 157 | 215 H | 58 | 126 |
| | | 223 | Baseline | 13MAY2004 | 11:10 | -6 | 157 | 215 H | 58 | 126 |
| | | | Week 12 | 27MAY2004 | 11:10 | 8 | 155 | 220 H | 60 | 129 |
| | | | Final visit | 27MAY2004 | | 8 | 155 | 220 H | 60 | 129 |
| E0118003 | PLA / VAL | 1 | Screening | 18MAY2004 | 9:31 | -7 | 67 | 231 H | 71 | 147 H |
| | | | Baseline | 18MAY2004 | 9:31 | -7 | 67 | 231 H | 71 | 147 H |
| | | 201 | Final visit | 13DEC2004 | 14:13 | 1 | 180 | 231 H | 90 H | 105 |
| | | 223 | At randomization | 13DEC2004 | 14:13 | 1 | 180 | 231 H | 90 H | 105 |
| | | | Baseline | 13DEC2004 | | | | | | |
| | | | Week 28 | 03MAY2005 | 14:02 | 142 | 237 # | 212 | 64 | 101 |
| | | | Final visit | 03MAY2005 | 14:02 | 142 | 237 # | 212 | 64 | 101 |
| E0118004 | PLA / VAL | 201 | Final visit | 24MAY2004 | 11:12 | -8 | 122 | 224 H | 56 | 144 H |
| | | | At randomization | 21OCT2004 | 12:00 | -1 | 66 | 211 H | 75 H | 123 |
| | | | Baseline | 21OCT2004 | 12:00 | -1 | 66 | 211 H | 75 | 123 |
| | | 223 | Week 12 | 21OCT2004 | 12:00 | | 66 | 211 | 75 | 123 |
| | | | Final visit | 13DEC2004 | 15:50 | 54 | 152 | 194 | 63 | 101 |
| | | | | 13DEC2004 | 15:50 | 54 | 152 | 194 | 63 | 101 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799966

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118005 | QTP / LI | 1 | Screening | 07JUN2004 | 11:15 | -7 | 253H# | 264 H# | 55 | 158 H |
|  |  |  | Baseline | 07JUN2004 | 11:15 | -7 | 253H# | 264 H# | 55 | 158 H |
|  |  | 201 | Final visit | 13SEP2004 | 13:10 | 1 | 249 # | 245 H# | 66 | 129 |
|  |  |  | At Randomization Baseline | 13SEP2004 | 13:10 | 1 | 249 # | 245 H# | 66 | 129 |
|  |  | 207 | Week 12 | 10DEC2004 | 12:25 | 89 | 242 # | 250 H# | 59 | 143 H |
|  |  | 223 | Week 24 | 10FEB2005 | 11:40 | 151 | 213 # | 276 H# | 65 | 168 H# |
|  |  |  | Final visit | 10FEB2005 | 11:40 | 151 | 213 # | 276 H# | 65 | 168 H# |
| E0118006 | MISSING | 1 |  | 14JUN2004 | 16:14 |  | 453H# | 252 H# | 43 |  |
| E0118007 | OL QTP | 1 |  | 14JUN2004 | 16:50 | -8 | 182 | 198 | 49 | 113 |
| E0118008 | OL QTP | 1 | Screening | 12JUL2004 | 13:50 | -8 | 219 # | 179 | 32 L# | 103 |
| E0118009 | OL QTP | 1 | Screening | 15JUL2004 | 12:00 | -7 | 89 | 142 | 42 | 82 |
|  |  |  | Baseline | 15JUL2004 | 12:00 | -7 | 89 | 142 | 42 | 82 |
| E0118010 | OL QTP | 1 | Screening | 19JUL2004 | 11:50 | -7 | 246 # | 165 L | 39 L# | 77 |
|  |  |  | Baseline | 19JUL2004 | 11:50 | -7 | 166 | 165 L | 39 L# | 77 |
|  |  | 109 | Week 24 | 10JAN2005 | 14:00 | 168 | 166 | 118 | 30 L# | 55 |
|  |  |  | Final visit | 10JAN2005 | 14:00 | 168 | 166 | 118 | 30 L# | 55 |
| E0118011 | PLA / LI | 1 | Screening | 22JUL2004 | 12:05 | -7 | 241 # | 257 H# | 38 L# | 171 L# |
|  |  |  | Baseline | 22JUL2004 | 12:05 | -7 | 241 # | 257 H# | 38 L# | 171 L# |
|  |  | 201 | Final visit | 23NOV2004 | 15:45 | 1 | 196 | 274 H# | 44 | 191 H# |
|  |  |  | At Randomization Baseline | 23NOV2004 | 15:45 | 1 | 196 | 274 H# | 44 | 191 H# |
|  |  | 207 | Week 12 | 16FEB2005 | 16:10 | 86 | 327H# | 250 H# | 38 L# | 147 H# |
|  |  | 223 | Week 24 | 11APR2005 | 11:52 | 140 | 164 # | 251 H# | 44 | 173 H# |
|  |  |  | Final visit | 11APR2005 | 11:52 | 140 | 169 | 251 H# | 44 | 173 H# |
| E0118012 | QTP / LI | 201 | Final visit | 18NOV2004 | 11:40 | -11 | 163 # | 198 | 39 L# | 126 |
|  |  |  |  | 28MAR2005 | 10:28 |  | 220 # | 275 | 42 | 189 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799967

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0118012 | QTP / LI | 201 | At randomization | 28MAR2005 | 10:28 | 1 | 220 # | 275 H# | 42 | 189 H# |
| | | | Baseline | 28MAR2005 | 10:28 | 1 | 220 # | 275 H | 42 | 189 H# |
| | | 223 | Week 12 | 04APR2005 | 10:09 | 8 | 229 # | 238 H | 35 L# | 157 H |
| | | | Final visit | 04APR2005 | 15:09 | 8 | 229 # | 238 H | 35 L# | 157 H |
| E0118013 | QTP / LI | 1 | Screening | 30DEC2004 | 10:55 | -7 | 152 | 168 | 67 | 71 |
| | | | Baseline | 30DEC2004 | 10:55 | -7 | 152 | 168 | 67 | 71 |
| | | | Final visit | 29APR2005 | 11:30 | 1 | 161 | 166 | 67 | 67 |
| | | 201 | At randomization | 25APR2005 | 11:30 | 1 | 161 | 166 | 67 | 67 |
| | | | Baseline | 25APR2005 | 12:50 | 99 | 161 | 161 | 67 | 67 |
| | | 223 | Week 12 | 01AUG2005 | 12:50 | 99 | 197 | 171 | 56 | 76 |
| | | | Final visit | 01AUG2005 | 12:50 | 99 | 197 | 171 | 56 | 76 |
| E0118014 | QTP / VAL | 1 | Screening | 31MAY2005 | 9:55 | -6 | 266 H# | 229 H | 49 | 127 H |
| | | | Baseline | 31MAY2005 | 9:55 | -6 | 266 H# | 229 H# | 49 | 127 H |
| | | | Final visit | 26SEP2005 | 11:10 | 1 | 228 # | 201 H | 55 | 100 H |
| | | 201 | At randomization | 26SEP2005 | 11:10 | 1 | 228 # | 201 H | 55 | 100 H |
| | | | Baseline | 26SEP2005 | 11:10 | 1 | 228 # | 201 | 55 | 100 |
| | | 207 | Week 28 | 28MAR2006 | 16:20 | 184 | 184 | 196 | 53 | 106 |
| | | | Final visit | 28MAR2006 | 16:20 | 184 | 184 | 196 | 53 | 106 |
| | | 223 | Week 12 | 06JAN2006 | 15:20 | 103 | 269 H# | 207 H | 44 | 109 |
| E0118015 | MISSING | 1 | | 08SEP2005 | 13:24 | 84 | 84 | 156 | 63 | 76 |
| E0119001 | OL QTP | 1 | Screening | 19MAR2004 | 11:45 | -5 | 246 # | 299 H# | 59 | 191 H# |
| | | | Baseline | 19MAR2004 | 11:45 | -5 | 246 # | 299 H# | 59 | 191 H# |
| | | 108 | Week 24 | 11AUG2004 | 9:38 | 140 | 290 H# | 274 H# | 60 | 156 H |
| | | | Final visit | 11AUG2004 | 9:38 | 140 | 290 H# | 274 H# | 60 | 156 H |
| E0119002 | MISSING | 1 | | 26MAR2004 | 9:45 | -5 | 194 | 174 | 52 | 83 |
| E0119003 | PLA / VAL | 1 | Screening | 26MAR2004 | 11:35 | -5 | 431 H# | 307 H# | 41 | |
| | | | Baseline | 26MAR2004 | 11:35 | -5 | 431 H# | 307 H# | 41 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799968

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 201 | Final visit | 28JUN2004 | 11:05 | 1 | 572H# | 323 H# | 40 # | |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 28JUN2004 | 11:05 | 1 | 572H# | 323 H# | 40 # | |
| | | | Week 12 | 21JUL2004 | 11:00 | 24 | 315H# | 223 H | 40 # | 120 |
| | | | Final visit | 21JUL2004 | 11:00 | 24 | 315H# | 223 H | 40 # | 120 |
| E0119004 | QTP / VAL | 1 | Screening | 02APR2004 | 11:40 | -7 | 335H# | 229 H | 51 | 111 |
| | | | Baseline | 02APR2004 | 11:40 | -7 | 335H# | 229 H | 51 | 111 |
| | | 201 | Final visit | 26AUG2004 | 10:30 | 1 | 980H# | 326 H# | 24 L# | |
| | | | At randomization | | | | | | | |
| | | 223 | Baseline | 26AUG2004 | 10:30 | 1 | 980H# | 326 H# | 24 L# | |
| E0119005 | OL QTP | 1 | Screening | 05APR2004 | 11:45 | -4 | 401H# | 201 H# | 42 | |
| | | | Baseline | 05APR2004 | 11:45 | -4 | 401H# | 201 H | 42 | |
| | | 108 | Week 24 | 08SEP2004 | 10:35 | 152 | 163 | 171 H | 53 | 85 |
| | | | Final visit | 08SEP2004 | 10:35 | 152 | 163 | 171 | 53 | 85 |
| E0119006 | OL QTP | 1 | Screening | 09APR2004 | 11:00 | -7 | 69 | 230 H | 76 | 140 |
| | | | Baseline | 09APR2004 | 11:00 | -7 | 69 | 230 H | 76 | 140 |
| | | 102 | Week 4 | 23APR2004 | 11:40 | 7 | 84 | 224 H | 66 | 144 |
| | | | Final visit | 23APR2004 | 11:40 | 7 | 84 | 227 H | 66 | 144 |
| E0119007 | OL QTP | 1 | Screening | 30APR2004 | 11:10 | -7 | 254H# | 179 H | 36 L# | 92 |
| | | | Baseline | 30APR2004 | 11:10 | -7 | 254H# | 179 | 36 L# | 96 |
| | | 223 | Week 12 | 28MAY2004 | 10:40 | 21 | 278H# | 191 | 39 L# | 96 |
| | | | Final visit | 28MAY2004 | 10:40 | 21 | 278H# | 191 | 39 L# | 96 |
| E0119008 | PLA / LI | 1 | Screening | 19MAY2004 | 10:50 | -5 | 340H# | 223 H | 36 L# | 119 |
| | | | Baseline | 19MAY2004 | 10:50 | -5 | | 223 H | 36 L# | 119 |
| | | 201 | Final visit | 24AUG2004 | 10:00 | 1 | 215 # | 140 | 25 L# | 72 |
| | | | At randomization | 24AUG2004 | 10:00 | 1 | 215 # | 140 | 25 L# | 72 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799969

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119008 | PLA / LI | 201 | Baseline | 24AUG2004 | 10:00 | 1 | 215 # | 140 | 25 L# | 72 |
| | | 223 | Week 12 | 17NOV2004 | 8:30 | 86 | 256H# | 216 | 38 L# | 127 |
| | | | Final visit | 17NOV2004 | 8:30 | 86 | 256H# | 216 | 38 L# | 127 |
| | | 204 | Week 12 | 22SEP2004 | 9:00 | 30 | 112 | 138 | 30 L# | 86 |
| E0119009 | QTP / VAL | 1 | Screening | 07JUN2004 | 9:50 | -4 | 466H# | 211 | 61 | 61 |
| | | | Baseline | 07JUN2004 | 9:50 | -4 | 466H# | 211 | 61 | |
| | | 201 | At randomization | 18SEP2006 | 10:00 | 1 | 519H# | 244 | 45 | 45 |
| | | 207 | Baseline | 08SEP2004 | 10:00 | 1 | 519H# | 244 H# | 45 | |
| | | 223 | Week 12 | 03DEC2004 | 9:40 | 87 | 458H# | 230 H | 44 | |
| | | | Week 12 | 19JAN2005 | 9:00 | 134 | 653H# | 286 H# | 46 | |
| | | 208 | Final visit | 19JAN2005 | 9:00 | 134 | 653H# | 286 H# | 46 | |
| | | | Final visit | 07JAN2005 | 10:00 | 122 | 360H# | 235 H | 39 L# | 124 |
| E0119010 | QTP / VAL | 1 | Screening | 02JUL2004 | 9:50 | -7 | 173 | 220 H | 41 | 144 H |
| | | | Baseline | 02JUL2004 | 9:50 | -7 | 173 | 220 H | 41 | 143 H |
| | | 201 | At randomization | 29OCT2004 | 10:00 | 1 | 179 | 215 H | 46 | 143 H |
| | | | Baseline | 29OCT2004 | 10:00 | 1 | 179 | 215 H | 46 | 133 H |
| | | 207 | Week 12 | 18JAN2005 | 10:30 | 85 | 179 | 215 H | 46 | 133 H |
| | | 211 | Week 28 | 18MAY2005 | 11:00 | 205 | 246 # | 226 H | 47 | 136 H |
| | | 212 | Week 28 | 10JUN2005 | 11:00 | 225 | 228 # | 230 H | 47 | 137 H |
| | | 214 | Week 40 | 08AUG2005 | 11:30 | 284 | 300H# | 246 H# | 38 L## | 148 H |
| | | 223 | Final visit | 31AUG2005 | 10:00 | 307 | 213 # | 226 H | 40 | 143 H |
| E0119011 | OL QTP | 1 | Screening | 07JUL2004 | 9:40 | -7 | 193 | 202 H | 43 | 120 |
| | | | Baseline | 07JUL2004 | 9:40 | -7 | 193 | 202 H | 43 | 120 |
| E0119012 | OL QTP | 1 | Screening | 07JUL2004 | 10:55 | -7 | 105 | 143 | 33 L# | 89 |
| | | | Baseline | 07JUL2004 | 10:55 | -7 | 105 | 143 | 33 L# | 89 |
| | | 101 | Screening | 14JUL2004 | 11:00 | 0 | 117 | 145 | 32 L# | 90 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799970

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119012 | OL QTP | 110 | Week 24 | 21JAN2005 | 9:45 | 191 | 191 | 156 | 39 L# | 102 H |
|  |  |  | Final visit | 21JUN2005 | 9:45 | 197 | 191 | 156 | 39 L# | 102 H |
|  |  | 102 | Week 12 | 21JUL2004 | 9:00 |  | 128 | 159 | 37 L# | 96 H |
| E0119013 | PLA / VAL | 1 | Screening | 16JUL2004 | 11:05 | -5 | 176 | 256 H# | 70 | 151 H |
|  |  |  | Baseline | 16JUL2004 | 11:05 | -5 | 176 | 256 H# | 70 | 151 H |
|  |  | 201 | Final visit | 10NOV2004 | 10:00 | -1 | 249 # | 244 H# | 52 | 142 H |
|  |  |  | At randomization | 10NOV2004 | 10:00 | 1 | 249 # | 244 H# | 52 | 142 H |
|  |  | 223 | Baseline | 10NOV2004 | 10:00 | 1 | 249 # | 244 H# | 52 | 142 H |
|  |  |  | Week 12 | 29NOV2004 | 9:30 | 20 | 173 | 201 H | 53 | 113 |
|  |  |  | Final visit | 29NOV2004 | 9:30 | 20 | 173 | 201 H | 53 | 113 |
| E0119014 | MISSING | 1 |  | 21JUL2004 | 10:45 |  | 342 H# | 195 | 33 L# | 94 |
| E0119015 | OL QTP | 1 | Screening | 11AUG2004 | 10:00 | -5 | 100 | 155 | 58 | 77 |
|  |  |  | Baseline | 11AUG2004 | 10:00 | -5 | 100 | 155 | 58 | 77 |
|  |  | 104 | Week 12 | 13SEP2004 | 10:30 | 28 | 63 | 160 | 64 | 83 |
|  |  |  | Final visit | 13SEP2004 | 10:30 | 28 | 63 | 160 | 64 | 83 |
| E0119016 | QTP / LI | 1 | Screening | 17SEP2004 | 9:30 | -7 | 128 | 153 | 62 | 65 |
|  |  |  | Baseline | 17SEP2004 | 9:30 | -7 | 128 | 153 | 62 | 65 |
|  |  | 201 | Final visit | 13APR2005 | 9:00 | -1 | 148 | 246 H# | 61 | 155 H |
|  |  |  | At randomization | 13APR2005 | 9:00 | 1 | 148 | 246 H# | 61 | 155 H |
|  |  | 223 | Baseline | 13APR2005 | 9:00 | 1 | 148 | 246 H# | 61 | 155 H |
|  |  |  | Week 12 | 23MAY2005 | 9:00 | 41 | 278 H# | 278 H# | 55 | 167 H |
|  |  |  | Final visit | 23MAY2005 | 9:00 | 41 | 278 H# | 278 H# | 55 | 167 H |
| E0119017 | OL QTP | 1 | Screening | 20SEP2004 | 9:18 | -7 | 110 | 187 | 46 | 119 H |
|  |  |  | Baseline | 20SEP2004 | 9:18 | -7 | 110 | 187 | 46 | 119 |
|  |  | 223 | Week 12 | 20OCT2004 | 8:30 | 21 | 111 | 236 H | 59 | 155 H |
|  |  |  | Final visit | 18OCT2004 | 8:30 | 21 | 111 | 236 | 59 | 155 H |
| E0119018 | QTP / VAL | 1 | Screening | 29SEP2004 | 9:30 | -7 | 223 # | 240 H# | 32 L# | 163 H# |
|  |  |  | Baseline | 29SEP2004 | 9:30 | -7 | 223 # | 240 H# | 32 L# | 163 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799971

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119018 | QTP / VAL | 201 | Final visit | 03JAN2005 | 9:30 | 1 | 218 # | 248 H# | 36 L# | 168 H# |
|  |  |  | At randomization | 03JAN2005 | 9:30 | 1 | 218 # | 248 H# | 36 L# | 168 H# |
|  |  | 223 | Baseline | 03JAN2005 | 9:30 | 1 | 218 # | 248 H# | 36 L# | 168 H# |
|  |  |  | Week 12 | 12JAN2005 | 10:00 | 10 | 236 # | 247 H# | 32 L# | 168 H# |
|  |  |  | Final visit | 12JAN2005 | 10:00 | 10 | 236 # | 247 H# | 32 L# | 168 H# |
| E0119019 | OL QTP | 1.01 | Screening | 13OCT2004 | 8:30 | -27 | 94 | 160 | 55 | 86 |
|  |  |  | Baseline | 28OCT2004 | 8:45 | -12 | 176 | 145 | 46 | 64 |
| E0119020 | OL QTP | 1 |  | 15OCT2004 | 9:40 | -10 | 110 | 177 | 66 | 89 |
|  |  | 223 | Week 12 | 12NOV2004 | 9:30 | 18 | 73 | 156 | 68 | 73 |
|  |  |  | Final visit | 12NOV2004 | 9:30 | 18 | 73 | 156 | 68 | 73 |
| E0119021 | MISSING | 1 |  | 25OCT2004 | 8:00 |  | 147 | 267 H# | 72 | 166 H# |
| E0119022 | QTP / VAL | 1 | Screening | 29OCT2004 | 9:30 | -7 | 324 H# | 197 | 33 L# | 99 |
|  |  |  | Baseline | 29OCT2004 | 9:30 | -7 | 324 H# | 197 | 33 L# | 99 |
|  |  | 201 | Final visit | 21FEB2005 | 9:45 | 1 | 342 H# | 249 H# | 34 L# | 147 H |
|  |  |  | At randomization | 21FEB2005 | 9:45 | 1 | 342 H# | 249 H# | 34 L# | 147 H |
|  |  |  | Baseline | 21FEB2005 | 9:45 | 1 | 342 H# | 249 H# | 34 L# | 147 H |
|  |  | 207 | Week 12 | 17MAY2005 | 9:45 | 86 | 247 H# | 220 H# | 34 L# | 137 H |
|  |  |  | Week 20 | 08SEP2005 | 13:00 | 199 | 299 H# | 256 H | 28 L# | 151 H |
|  |  | 223 | Week 40 | 31OCT2005 | 13:00 | 253 | 342 H# | 265 H# | 32 L# | 165 H# |
|  |  | 211 | Week 28 | 26SEP2005 | 12:30 | 218 | 321 H# | 244 H# | 32 L# | 148 H# |
|  |  | 223 | Week 40 | 07NOV2005 | 10:00 | 260 | 321 H# | 244 H# | 32 L# | 148 H# |
|  |  |  | Final visit | 07NOV2005 | 10:00 | 260 | 321 H# | 244 H# | 32 L# | 148 H# |
| E0119023 | PLA / LI | 1 | Screening | 01NOV2004 | 9:30 | -7 | 136 | 144 | 25 L# | 92 |
|  |  |  | Baseline | 01NOV2004 | 9:30 | -7 | 136 | 144 | 25 L# | 92 |
|  |  | 201 | Final visit | 23FEB2005 | 9:30 | 1 | 121 | 152 | 27 L# | 101 |
|  |  |  | At randomization | 23FEB2005 | 9:30 | 1 |  |  |  |  |
|  |  |  | Baseline | 23FEB2005 | 9:30 | 1 | 121 | 152 | 27 L# | 101 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.1st   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799972

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119025 | QTP / VAL | 201 | Final visit | 12NOV2004 | 10:00 | -10 | 391 H# | 272 H# | 54 | 140 H |
| | | | At randomization | 15APR2005 | 9:00 | 1 | 225 # | 203 | 44 | 114 |
| | | 223 | Baseline | 15APR2005 | 9:00 | 1 | 225 # | 203 | 44 | 114 |
| | | | Week 12 | 17MAY2005 | 10:00 | 33 | 290 H# | 203 | 39 L# | 104 |
| | | | Final visit | 17MAY2005 | 10:00 | 33 | 290 H# | 201 | 39 L# | 104 |
| E0119026 | OL QTP | 1 | Screening | 03DEC2004 | 10:00 | -7 | 67 | 187 | 95 | 79 |
| | | | Baseline | 03DEC2004 | 10:00 | -7 | 67 | 187 | 95 | 79 |
| E0119027 | OL QTP | 1 | Screening | 29DEC2004 | 10:00 | -7 | 166 | 209 H | 34 L# | 142 H |
| | | | Baseline | 29DEC2004 | 10:00 | -7 | 166 | 209 H | 34 L# | 142 H |
| | | 223 | Week 12 | 18FEB2005 | 9:00 | 44 | 94 | 150 | 38 | 93 |
| | | | Final visit | 18FEB2005 | 9:30 | 44 | 94 | 150 | 38 L# | 93 |
| E0119028 | PLA / VAL | 201 | Final visit | 24JAN2005 | 9:00 | -10 | 134 | 261 H# | 68 | 166 H# |
| | | | At randomization | 22JUN2005 | 10:00 | 1 | 112 | 206 H | 65 | 119 |
| | | 223 | Baseline | 22JUN2005 | 10:00 | 1 | 112 | 206 | 65 | 119 |
| | | | Week 12 | 20JUL2005 | 10:00 | 29 | 149 | 236 H | 59 | 147 H |
| | | | Final visit | 20JUL2005 | 9:30 | 29 | 149 | 236 H | 59 | 147 H |
| E0119029 | OL QTP | 102 | Week 12 | 26JAN2005 | 9:00 | -9 | 159 | 193 H | 46 | 115 H |
| | | 1 | Final visit | 10FEB2005 | 13:40 | 6 | 169 | 219 H | 44 | 141 H |
| | | | | 10FEB2005 | 13:40 | 6 | 169 | 219 H | 44 | 141 H |
| E0119030 | OL QTP | 1 | Screening | 04FEB2005 | 9:00 | -6 | 92 | 204 H | 44 | 142 H |
| | | | Baseline | 04FEB2005 | 9:00 | -6 | 92 | 204 | 44 | 142 H |
| E0119031 | OL QTP | 1 | | 18MAR2005 | 9:00 | -10 | 72 | 137 | 49 | 74 |
| E0119032 | MISSING | 1 | | 06APR2005 | 9:30 | | 138 | 156 | 77 | 51 |
| E0119033 | OL QTP | 1 | Screening | 11MAY2005 | 9:00 | -7 | 75 | 192 | 60 | 117 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0119033 | OL QTP | 1 | Baseline | 11MAY2005 | 9:00 | -7 | 75 | 192 | 60 | 117 |
| E0119034 | OL QTP | 1 | Screening | 11MAY2005 | 9:00 | -7 | 168 | 175 | 49 | 92 |
|  |  |  | Baseline | 11MAY2005 | 9:00 | -7 | 168 | 175 | 49 | 92 |
|  |  | 103 | Week 12 | 01JUN2005 | 9:00 | 14 | 94 | 162 | 54 | 89 |
|  |  |  | Final visit | 01JUN2005 | 9:00 | 14 | 94 | 162 | 54 | 89 |
| E0119035 | OL QTP | 1 | Screening | 25MAY2005 | 9:30 | -7 | 181 | 260 H# | 50 | 174 H# |
|  |  |  | Baseline | 25MAY2005 | 9:30 | -7 | 181 | 260 H# | 50 | 174 H# |
|  |  | 223 | Week 12 | 15JUN2005 | 10:00 | 14 | 159 | 219 H | 47 | 140 H |
|  |  |  | Final visit | 15JUN2005 | 10:00 | 14 | 159 | 219 H | 47 | 140 H |
| E0119036 | MISSING | 1 |  | 29JUN2005 | 9:00 |  | 131 | 156 | 42 | 88 |
| E0119037 | OL QTP | 1 |  | 15AUG2005 | 11:00 | -8 | 55 | 148 | 59 | 78 |
| E0120001 | MISSING | 1 |  | 07APR2004 | 11:45 |  | 395H# | 162 | 42 | 41 |
| E0120002 | QTP / VAL |  | Screening | 14APR2004 | 15:40 | -7 | 314H# | 149 | 40 ## | 46 |
|  |  | 201 | Baseline | 14APR2004 | 15:40 | -7 | 314H# | 149 | 45 | 46 |
|  |  |  | Final visit | 06OCT2004 | 16:30 | 1 | 351H# | 164 H | 45 | 49 |
|  |  |  | At randomization | 06OCT2004 | 16:30 | 1 | 351H# | 164 H | 45 | 49 |
|  |  |  | Baseline | 06OCT2004 | 16:30 | 1 | 351H# | 164 | 47 | 49 |
|  |  | 207 | Week 12 | 06JAN2005 | 16:30 | 91 | 339H# | 203 H | 47 | 88 |
|  |  | 211 | Week 28 | 20APR2005 | 16:30 | 197 | 512H# | 215 H | 48 |  |
|  |  | 214 | Week 40 | 13JUL2005 | 8:15 | 281 | 409H# | 205 H | 54 |  |
|  |  | 219 | Week 52 | 06OCT2005 | 15:45 | 364 | 314H# | 196 | 49 | 44 |
|  |  |  | Week 68 | 31JAN2006 | 15:45 | 483 | 334H# | 172 H | 49 | 75 |
|  |  |  | Final visit | 31JAN2006 | 15:45 | 483 | 411H# | 212 H | 49 | 75 |
|  |  | 221 | Week 84 | 24MAY2006 | 8:15 | 596 | 412H# |  | 49 |  |
|  |  | 223 | Week 104 | 29AUG2006 | 15:00 | 693 | 812H# |  | 49 |  |
|  |  |  | Final visit | 29AUG2006 | 15:00 | 693 | 812H# |  | 49 |  |
| E0120003 | QTP / VAL | 1 | Screening | 21APR2004 | 16:10 | -7 | 166 | 151 | 35 L# | 83 |
|  |  |  | Baseline | 21APR2004 | 16:10 | -7 | 166 | 151 | 35 L# | 83 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799974

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120003 | QTP / VAL | 201 | Final visit | 13OCT2004 | 16:30 | 1 | 115 | 182 | 37 L# | 122 |
| | | | At randomization | 13OCT2004 | 16:30 | 1 | 115 | 182 | 37 L# | 122 |
| | | 202 | Baseline | 13OCT2004 | 15:30 | 1 | 115 | 182 | 38 L# | 122 |
| | | 223 | Week 12 | 10OCT2004 | 14:30 | 8 | 114 | 196 | 40 # | 135 H |
| | | | Week 12 | 07DEC2004 | 14:30 | 56 | 142 | 170 | 40 # | 102 |
| | | 201 | Final visit | 07DEC2004 | 14:30 | 56 | 142 | 170 | 40 # | 102 |
| | | | Week 12 | 18OCT2004 | 15:30 | 56 | 83 | 180 | 39 | 124 |
| E0120004 | QTP / VAL | 1 | Screening | 28APR2006 | 12:30 | -7 | 237 # | 179 | 41 | 91 |
| | | | Baseline | 28APR2006 | 12:30 | -7 | 237 # | 179 | 41 | 91 |
| | | 201 | Final visit | 26OCT2006 | 15:15 | 1 | 312H# | 203 | 47 | 94 |
| | | | At randomization | 26OCT2006 | 15:15 | 1 | 312H# | 203 H | 47 | 94 |
| | | 207 | Baseline | 26OCT2004 | 15:15 | 1 | 312H# | 203 H | 47 | 94 |
| | | 211 | Week 12 | 19JAN2005 | 12:55 | 86 | 278H# | 185 | 46 | 83 |
| | | 211 | Week 28 | 11MAY2005 | 8:55 | 198 | 190 | 183 | 50 | 95 |
| | | 214 | Week 40 | 03AUG2005 | 9:20 | 282 | 274H# | 161 | 44 | 62 |
| | | 217 | Week 52 | 26OCT2005 | 9:15 | 366 | 192 | 181 | 45 | 98 |
| | | 219 | Week 68 | 15FEB2006 | 8:10 | 592 | 187 | 181 | 51 | 57 |
| | | 229 | Week 84 | 15JUN2006 | 8:10 | 597 | 195 | 150 | 54 | 87 |
| | | 229 | Week 104 | 30AUG2006 | 8:00 | 674 | 207 # | 181 | 53 | 87 |
| | | 223 | Final visit | 30AUG2006 | 8:00 | 674 | 207 # | 181 | 53 | 87 |
| E0120005 | OL QTP | 1 | Screening | 05MAY2004 | 11:00 | -7 | 47 | 164 | 60 | 95 |
| | | | Baseline | 05MAY2004 | 11:00 | -7 | 47 | 164 | 60 | 95 |
| | | 223 | Week 12 | 02JUN2004 | 10:50 | 21 | 60 | 155 | 62 | 81 |
| | | | Final visit | 02JUN2004 | 10:50 | 21 | 60 | 155 | 62 | 81 |
| E0120006 | PLA / VAL | 1 | Screening | 08JUN2004 | 11:45 | -7 | 264H# | 215 H | 49 | 113 |
| | | | Baseline | 08JUN2004 | 11:45 | -7 | 264H# | 215 H | 49 | 113 |
| | | 201 | Final visit | 22FEB2005 | 9:45 | 1 | 211 # | 171 | 38 | 91 |
| | | | At randomization | 22FEB2005 | 9:45 | 1 | 211 # | 171 | 38 | 91 |
| | | | Baseline | 22FEB2005 | 9:45 | 1 | 211 # | 171 | 38 L# | 91 |
| | | 207 | Week 12 | 17MAY2005 | 9:30 | 85 | 251 H# | 234 H | 46 | 138 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799975

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 211 | Week 28 | 06SEP2005 | 9:20 | 197 | 202 # | 200 | 48 | 112 |
| | | 214 | Week 40 | 29NOV2005 | 9:45 | 281 | 225 # | 255 H# | 58 | 152 H |
| | | 217 | Week 52 | 28FEB2006 | 9:30 | 372 | 164 | 200 | 50 | 117 |
| | | 217 | Week 68 | 19JUN2006 | 8:45 | 583 | 583 | 226 | 51 | 92 |
| | | 221 | Week 84 | 28AUG2006 | 8:35 | 553 | 246 # | 226 H | 51 | 126 |
| | | 217 | Final visit | 28AUG2006 | 8:35 | 553 | 246 # | 226 H | 51 | 126 |
| | | 217 | Week 52 | 02MAR2006 | 16:00 | 374 | 227 # | 202 H | 51 | 106 |
| E0120007 | QTP / VAL | 1 | Screening | 11AUG2004 | 14:00 | -7 | 470H# | 266 H# | 25 L# | |
| | | 201 | Baseline | 11AUG2004 | 14:00 | -7 | 470H# | 266 H# | 25 L# | |
| | | 201 | Final visit | 05JAN2005 | 14:00 | 1 | 839H# | 343 H# | 29 L# | |
| | | | At randomization | 05JAN2005 | 14:00 | 1 | 839H# | 343 H# | 29 L# | |
| | | | Baseline | 05JAN2005 | 14:00 | 1 | 839H# | 343 H# | 29 L# | |
| | | 203 | Week 12 | 18JAN2005 | 12:15 | 14 | 517H# | 351 H# | 29 L# | |
| | | 207 | Week 16 | 18JAN2005 | 12:45 | 14 | 476H# | 308 H# | 24 L# | |
| | | 211 | Week 28 | 20JUL2005 | 9:45 | 197 | 626H# | 304 H# | 12 L# | |
| | | 214 | Week 40 | 12OCT2005 | 12:15 | 281 | 687H# | 357 H# | 24 L# | |
| | | 217 | Week 52 | 04JAN2006 | 13:15 | 365 | 873H# | 370 H# | 27 L# | |
| | | 217 | Week 68 | 05MAY2006 | 12:55 | 504 | 1570H# | 449 H# | 29 L# | |
| | | 229 | Week 84 | 01MAY2006 | 13:00 | 595 | 517H# | 309 H# | 24 L# | |
| | | 229 | Week 84 | 22AUG2006 | 13:00 | 602 | 641H# | 289 H# | 29 L# | |
| | | 223 | Week 84 | 29AUG2006 | 13:00 | 602 | 641H# | 289 H# | 25 L# | |
| | | 212 | Week 40 | 07SEP2005 | 11:00 | 246 | 435H# | 332 H# | 26 L# | |
| E0120008 | OL QTP | 1 | Screening | 07DEC2004 | 10:30 | -7 | 324H# | 213 H | 39 L# | 109 |
| | | 223 | Baseline | 07DEC2004 | 10:30 | -7 | 324H# | 213 H | 39 L# | 109 |
| | | 201 | Week 24 | 08AUG2005 | 9:30 | 237 | 139 | 200 | 42 | 130 |
| | | | Final visit | 08AUG2005 | 8:30 | 237 | 139 | 200 | 42 | 130 |
| E0120009 | QTP / VAL | 1 | Screening | 14DEC2004 | 12:45 | -7 | 119 | 196 | 39 L# | 133 H# |
| | | 201 | Baseline | 14DEC2004 | 12:45 | -7 | 119 | 216 H | 35 L# | 139 H# |
| | | 201 | Final visit | 03AUG2005 | 14:35 | 1 | 196 | 213 | 35 L# | 139 H# |
| | | | At randomization | 03AUG2005 | 14:35 | 1 | 196 | 213 | 35 L# | 139 L# |
| | | | Baseline | 03AUG2005 | 14:35 | 1 | 196 | 213 H | 35 L# | 139 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799976

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 204 | Week 12 | 30AUG2005 | 8:30 | 28 | 198 | 219 H | 39 L# | 140 H |
| | | 207 | Week 12 | 25OCT2005 | 9:30 | 84 | 274H# | 226 H | 34 L# | 137 H |
| | | 211 | Week 28 | 14FEB2006 | 14:30 | 196 | 161 | 207 H | 35 L# | 140 H |
| | | 214 | Week 52 | 09MAY2006 | 14:00 | 360 | 293H# | 181 | 37 L# | 137 H |
| | | 217 | Week 52 | 01AUG2006 | 13:15 | 364 | 281H# | 182 | 37 L# | 89 |
| | | 223 | Week 52 | 28AUG2006 | 9:30 | 391 | 157 | 183 | 42 | 110 |
| | | 223 | Final visit | 28AUG2006 | 9:30 | 391 | 157 | 183 | 42 | 110 |
| E0120010 | OL QTP | 1 | Week 12 | 22DEC2004 | 12:45 | -14 | 547H# | 286 H# | 41 | 94 |
| | | 223 | Week 52 | 13APR2005 | 12:05 | 98 | 747H# | 313 H# | 41 | 94 |
| | | 223 | Final visit | 13APR2005 | 12:05 | 98 | 747H# | 313 H# | 41 | 94 |
| E0120011 | OL QTP | 1 | Screening | 28DEC2004 | 10:00 | -7 | 186 | 178 | 47 | 94 |
| | | | Baseline | 28DEC2004 | 10:00 | -7 | 186 | 178 | 47 | 94 |
| | | 223 | Week 12 | 15MAR2005 | 12:00 | 70 | 197 | 198 | 37 L# | 122 |
| | | 223 | Final visit | 15MAR2005 | 12:00 | 70 | 197 | 198 | 37 L# | 122 |
| E0120012 | MISSING | 1 | | 11JAN2005 | 14:50 | 88 | 88 | 188 | 36 L# | 134 H |
| E0120013 | PLA / VAL | 1 | Screening | 01FEB2005 | 14:30 | -7 | 31L | 150 | 65 | 79 |
| | | | Baseline | 01FEB2005 | 14:30 | -7 | 31L | 150 | 65 | 79 |
| | | 201 | Final visit | 26JUL2005 | 14:35 | 1 | 33L | 142 | 59 | 76 |
| | | | At randomization | 26JUL2005 | 14:35 | 1 | 33L | 142 | 59 | 76 |
| | | | Baseline | 26JUL2005 | 14:35 | 1 | 33L | 142 | 59 | 76 |
| | | 207 | Week 12 | 18OCT2005 | 14:20 | 85 | 72 | 135 | 60 | 76 |
| | | 211 | Week 28 | 07FEB2006 | 14:45 | 197 | 56 | 139 | 68 | 61 |
| | | 214 | Week 52 | 09MAY2006 | 14:30 | 288 | 70 | 136 | 60 | 60 |
| | | 217 | Week 52 | 01AUG2006 | 14:30 | 372 | 137 | 126 L | 55 | 62 |
| | | 223 | Week 52 | 22AUG2006 | 14:30 | 393 | 47 | 136 | 55 | 50 |
| | | 223 | Final visit | 22AUG2006 | 14:30 | 393 | 47 | 136 | 66 | 61 |
| E0120014 | PLA / VAL | 1 | Screening | 02FEB2005 | 10:05 | -7 | 96 | 242 H# | 54 | 169 H# |
| | | | Baseline | 02FEB2005 | 10:05 | -7 | 96 | 242 H# | 54 | 169 H# |
| | | 201 | Final visit | 08AUG2005 | 9:55 | 1 | 120 | 340 H# | 70 | 246 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799977

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0120014 | PLA / VAL | 201 | At randomization | | | | | | | |
| | | | Baseline | 08AUG2005 | 9:55 | 1 | 120 | 340 H# | 70 | 246 H# |
| | | 223 | Week 12 | 10NOV2005 | 9:55 | 95 | 120 | 229 H | 54 | 129 |
| | | | Final visit | 10NOV2005 | 9:55 | 95 | 232 # | 229 H | 54 | 129 |
| E0120015 | MISSING | 1 | Screening | 08FEB2005 | 15:50 | 1 | 224 # | 127 L | 41 | 41 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2005 | 14:30 | -7 | 323 H# | 201 H | 29 L# | 107 |
| | | | Baseline | 09FEB2005 | 14:30 | -7 | 323 H# | 201 H | 29 L# | 107 |
| | | 223 | Week 12 | 02MAR2005 | 11:30 | 14 | 214 # | 153 | 31 L# | 79 |
| | | | Final visit | 02MAR2005 | 11:30 | 14 | 214 # | 153 | 31 L# | 79 |
| E0120017 | OL QTP | 1 | Screening | 29MAR2005 | 10:00 | -7 | 63 | 176 | 55 | 108 |
| | | | Baseline | 29MAR2005 | 10:00 | -7 | 63 | 176 | 55 | 108 |
| | | 223 | Week 12 | 15JUN2005 | 7:50 | 71 | 141 | 155 | 43 | 84 |
| | | | Final visit | 15JUN2005 | 7:50 | 71 | 141 | 155 | 43 | 84 |
| E0120018 | OL QTP | 1 | Screening | 06APR2005 | 9:50 | -7 | 92 | 149 | 59 | 72 |
| | | | Baseline | 06APR2005 | 9:50 | -7 | 92 | 149 | 59 | 72 |
| E0120019 | OL QTP | 1 | Screening | 28JUN2005 | 12:45 | -7 | 118 | 153 | 29 L# | 100 |
| | | | Baseline | 28JUN2005 | 12:45 | -7 | 118 | 153 | 29 L# | 100 |
| E0120020 | OL QTP | 1 | Screening | 13JUL2005 | 12:30 | -7 | 68 | 183 | 73 | 96 |
| | | | Baseline | 13JUL2005 | 12:30 | -7 | 68 | 183 | 73 | 96 |
| | | 223 | Week 12 | 30AUG2005 | 14:00 | 41 | 80 | 169 | 76 | 77 |
| | | | Final visit | 30AUG2005 | 14:00 | 41 | 80 | 169 | 76 | 77 |
| E0120021 | MISSING | 1 | Screening | 10AUG2005 | 9:15 | -7 | 80 | 150 | 55 | 79 |
| | | | Baseline | 10AUG2005 | 9:15 | -7 | 80 | 150 | 55 | 79 |
| E0121001 | PLA / VAL | 1 | Screening | 16AUG2004 | 14:55 | -4 | 140 | 207 H | 55 | 124 |
| | | | Baseline | 16AUG2004 | 14:55 | -4 | 140 | 207 H | 55 | 124 |
| | | 201 | Final visit | 07JAN2005 | 11:08 | 1 | 86 | 199 | 77 | 105 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799978

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 201 | At randomization | 07JAN2005 | 11:08 | 1 | 86 | 199 | 77 | 105 |
| | | 207 | Baseline | 07JAN2005 | 11:08 | 1 | 86 | 199 | 77 | 105 |
| | | | Week 12 | 06APR2005 | 9:05 | 90 | 118 | 225 H | 83 | 105 |
| | | 211 | Week 28 | 04AUG2005 | 9:05 | 210 | 88 | 225 H | 89 H | 118 H# |
| | | | Final visit | 04AUG2005 | 9:05 | 210 | 88 | 225 H | 89 H | 118 H# |
| E0121002 | MISSING | 1 | | 23AUG2004 | 14:05 | 1 | 108 | 162 | 38 L# | 102 L# |
| E0121003 | PLA / LI | 1 | Screening | 22OCT2004 | 12:54 | -7 | 53 | 182 H | 88 H | 83 |
| | | | Baseline | 22OCT2004 | 12:54 | -7 | 53 | 182 H | 88 H | 83 |
| | | 201 | At Final visit | 16FEB2005 | 9:50 | 1 | 66 | 149 | 69 | 67 |
| | | 207 | At randomization | 16FEB2005 | 9:50 | 1 | 66 | 149 | 69 | 67 |
| | | | Baseline | 16FEB2005 | 9:50 | 1 | 66 | 149 | 69 | 67 |
| | | | Week 12 | 11MAY2005 | 8:54 | 85 | 81 | 147 | 76 | 55 |
| | | | Final visit | 11MAY2005 | 8:54 | 85 | 81 | 147 | 76 | 55 |
| E0121004 | OL QTP | 1 | Screening | 29OCT2004 | 12:56 | -5 | 119 | 231 H | 48 | 159 H |
| | | | Baseline | 29OCT2004 | 12:56 | -5 | 119 | 231 H | 48 | 159 H |
| | | 223 | Week 12 | 01DEC2004 | 11:37 | 28 | 72 | 228 H | 54 | 160 H |
| | | | Final visit | 01DEC2004 | 11:37 | 28 | 72 | 228 H | 54 | 160 H |
| E0121005 | OL QTP | 1 | Screening | 13JAN2005 | 11:55 | -7 | 74 | 153 | 48 | 90 |
| | | | Baseline | 13JAN2005 | 11:55 | -7 | 74 | 153 | 48 | 90 |
| E0121006 | OL QTP | 1 | Screening | 21JAN2005 | 13:44 | -7 | 67 | 143 | 35 L# | 95 |
| | | | Baseline | 21JAN2005 | 13:44 | -7 | 67 | 143 | 35 L# | 95 |
| | | 223 | Week 12 | 09FEB2005 | 10:54 | 12 | 91 | 156 | 37 L# | 101 |
| | | | Final visit | 09FEB2005 | 10:54 | 12 | 91 | 156 | 37 L# | 101 |
| E0121007 | PLA / VAL | 1 | Screening | 11FEB2005 | 13:51 | -6 | 139 | 156 | 43 | 85 |
| | | | Baseline | 11FEB2005 | 13:51 | -6 | 139 | 156 | 43 | 85 |
| | | 201 | Final visit | 09JUN2005 | 10:01 | 1 | 103 | 126 L | 44 | 61 |
| | | | At randomization | 09JUN2005 | 10:01 | 1 | 103 | 126 L | 44 | 61 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799979

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0121007 | PLA / VAL | 201 | Baseline | 09JUN2005 | 10:01 | 1 | 103 | 126 | 44 | 61 |
| | | 207 | Week 12 | 02SEP2005 | 9:53 | 86 | 53 | 133 L | 58 | 64 |
| | | 211 | Week 28 | 29DEC2005 | 10:29 | 204 | 77 | 132 | 52 | 65 |
| | | 211 | Week 40 | 29MAR2006 | 11:32 | 294 | 73 | 134 | 64 | 64 |
| | | 223 | Final visit | 29MAR2006 | 11:32 | 294 | 73 | 134 | 64 | 55 |
| E0121008 | OL QTP | 1 | Screening | 18FEB2005 | 11:16 | -7 | 171 | 131 | 34 L# | 63 |
| | | | Baseline | 18FEB2005 | 11:16 | -7 | 171 | 131 | 34 L# | 63 |
| E0122001 | OL QTP | 1.01 | Screening | 01JUL2004 | 10:10 | -5 | 93 | 143 | 56 | 68 |
| | | | Baseline | 01JUL2004 | 10:10 | -5 | 93 | 143 | 56 | 68 |
| | | 102 | Week 12 | 10AUG2004 | 12:06 | 35 | 110 | 165 | 68 | 75 |
| | | 223 | Final visit | 10AUG2004 | 12:06 | 35 | 110 | 165 | 68 | 75 |
| E0122002 | OL QTP | 1 | Screening | 30JUN2004 | 10:30 | -7 | 167 | 189 | 70 | 86 |
| | | | Baseline | 30JUN2004 | 10:30 | -7 | 167 | 189 | 70 | 86 |
| | | 102 | Week 12 | 21JUL2004 | 12:15 | 14 | 174 | 188 | 69 | 64 |
| | | | Final visit | 21JUL2004 | 12:15 | 14 | 174 | 168 | 69 | 64 |
| E0122003 | QTP / VAL | 202 | Week 12 | 02FEB2005 | 17:05 | 6 | 173 | 174 | 54 | 85 |
| | | 207 | Week 28 | 20APR2005 | 13:00 | 83 | 176 | 222 H | 50 | 137 H |
| | | 211 | Week 40 | 11AUG2005 | 15:30 | 196 | 249 ## | 214 H | 48 | 116 |
| | | 214 | Week 52 | 10NOV2005 | 16:00 | 287 | 216 | 202 H | 59 | 100 |
| | | 219 | Week 68 | 31JAN2006 | 11:30 | 369 | 81 | 188 | 57 | 81 |
| | | 223 | Week 84 | 23MAY2006 | 11:00 | 481 | 194 | 188 | 60 | 89 |
| | | | Final visit | 05SEP2006 | 11:15 | 586 | 130 | 193 | 63 | 104 |
| | | 1.01 | Screening | 05SEP2006 | 11:15 | 586 | 130 | 193 H | 63 | 104 |
| | | | Baseline | 15JUL2004 | 14:40 | -4 | 184 | 215 H | 50 | 128 |
| E0122004 | OL QTP | 1.01 | Screening | 16JUL2004 | 13:15 | -3 | 83 | 194 | 49 | 128 |
| | | | Baseline | 16JUL2004 | 13:15 | -3 | 83 | 194 | 49 | 128 |
| E0122005 | OL QTP | 1.01 | Screening | 20JUL2004 | 10:15 | -3 | 117 | 177 | 35 L# | 119 |
| | | | Baseline | 20JUL2004 | 10:15 | -3 | 117 | 177 | 35 L# | 119 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799980

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | OL QTP | 223 | Week 12 | 19AUG2004 | 10:29 | 21 | 182 | 224 H | 36 L# | 152 H |
| | | | Final visit | 19AUG2004 | 10:29 | 21 | 182 | 224 H | 36 L# | 152 H |
| | | 1.01 | Baseline | 21JUL2004 | 14:30 | -8 | 186 | 244 H# | 42 | 165 H# |
| E0122007 | OL QTP | 1.01 | Screening | 27JUL2004 | 10:45 | -6 | 104 | 219 H | 50 | 148 H |
| | | | Baseline | 27JUL2004 | 10:45 | -6 | 104 | 219 H | 50 | 148 H |
| E0122008 | OL QTP | 1.01 | Screening | 27JUL2004 | 12:00 | -6 | 127 | 193 | 54 | 114 |
| | | | Baseline | 27JUL2004 | 12:00 | -6 | 127 | 193 | 54 | 114 |
| E0122010 | QTP / LI | 201 | Final visit | 17MAR2005 | 9:30 | 1 | 193 | 164 | 52 | 73 |
| | | | At randomization | 17MAR2005 | 9:30 | 1 | 193 | 164 | 52 | 73 |
| | | 1.01 | Screening | 03AUG2004 | 10:40 | -3 | 289 H# | 200 | 72 | 70 |
| | | | Baseline | 03AUG2004 | 10:40 | -3 | 289 H# | 200 | 72 | 70 |
| | | 203 | Week 12 | 14APR2005 | 10:00 | 29 | 169 | 197 | 74 | 89 |
| | | | Final visit | 14APR2005 | 10:00 | 29 | 169 | 197 | 74 | 89 |
| E0122011 | QTP / VAL | 1 | Screening | 02AUG2004 | 16:00 | -3 | 111 | 143 | 44 | 77 |
| | | | Baseline | 02AUG2004 | 16:00 | -3 | 111 | 143 | 44 | 77 |
| | | 201 | Final visit | 22DEC2004 | 9:45 | 1 | 141 | 175 | 44 | 103 |
| | | | At randomization | 22DEC2004 | 9:45 | 1 | 141 | 175 | 44 | 103 |
| | | 207 | Week 12 | 16MAR2005 | 11:15 | 85 | 164 | 167 | 55 | 79 |
| | | 211 | Week 20 | 07JUL2005 | 10:45 | 198 | 180 | 146 | 50 | 60 |
| | | 215 | Week 28 | 29SEP2005 | 11:10 | 224 | 124 # | 164 | 53 | 62 |
| | | 217 | Week 52 | 21DEC2005 | 11:50 | 365 | 136 | 168 | 43 | 84 |
| | | 219 | Week 68 | 17APR2006 | 10:00 | 482 | 147 | 129 L | 41 | 96 |
| | | 221 | Week 76 | 01AUG2006 | 11:30 | 588 | 175 | 141 | 49 | 53 |
| | | 223 | Week 84 | 12SEP2006 | 11:30 | 630 | 93 | 141 | 49 | 73 |
| | | | Final visit | 12SEP2006 | 11:30 | 630 | 93 | 141 | 49 | 73 |
| E0122014 | MISSING | 1.01 | | 16AUG2004 | 16:25 | | 189 | 171 | 65 | 68 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799981

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122015 | OL QTP | 1.01 | Screening | 12AUG2004 | 11:34 | -4 | 141 | 138 | 35 | 75 |
| | | | Baseline | 12AUG2004 | 11:34 | -4 | 141 | 138 | 35 | 75 L# |
| | | 103 | Week 12 | 02SEP2004 | 9:10 | 17 | 143 | 108 L | 35 L# | 44 L# |
| | | 223 | Final visit | 20SEP2004 | 14:35 | 35 | 89 | 88 L | 30 | 40 L# |
| E0122018 | OL QTP | 1 | Screening | 25AUG2004 | 12:40 | -7 | 183 | 217 H | 55 | 125 |
| | | | Baseline | 25AUG2004 | 12:40 | -7 | 183 | 217 H | 55 | 125 |
| | | 223 | Week 12 | 07DEC2004 | 16:45 | 97 | 159 | 217 H | 54 | 127 H# |
| | | | Final visit | 07DEC2004 | 16:45 | 97 | 159 | 213 H | 54 | 127 H# |
| E0122019 | OL QTP | 1.01 | Screening | 30AUG2004 | 11:00 | -2 | 113 | 180 | 47 | 110 |
| | | | Baseline | 30AUG2004 | 11:00 | -2 | 113 | 180 | 47 | 110 |
| E0122022 | PLA / VAL | 201 | Final visit | 04JAN2005 | 9:45 | 1 | 208 # | 245 H# | 47 | 156 H |
| | | | At Randomization | 04JAN2005 | 9:45 | 1 | 208 # | 245 H# | 47 | 156 H |
| | | 207 | Week 12 | 28MAR2005 | 9:35 | 84 | 129 # | 203 H | 49 | 128 |
| | | 223 | Final visit | 25APR2005 | 9:30 | 112 | 55 | 154 | 58 | 85 |
| | | 1.01 | Screening | 30SEP2004 | 11:15 | -7 | 143 | 272 H# | 54 | 189 H# |
| | | | Baseline | 30SEP2004 | 11:15 | -7 | 143 | 272 H# | 54 | 189 H# |
| E0122023 | OL QTP | 223 | Week 24 | 24MAY2005 | 8:45 | 225 | 183 | 194 | 41 | 116 |
| | | | Final visit | 24MAY2005 | 8:45 | 225 | 183 | 194 | 41 | 116 |
| | | 1.01 | Screening | 05OCT2004 | 11:28 | -6 | 132 | 200 | 44 | 130 |
| | | | Baseline | 05OCT2004 | 11:28 | -6 | 132 | 200 | 44 | 130 |
| E0122025 | QTP / VAL | 201 | Final visit | 14MAR2005 | 12:30 | 1 | 115 | 181 | 61 | 97 |
| | | | At Randomization | 14MAR2005 | 12:30 | 1 | 115 | 181 | 61 | 97 |
| | | 207 | Baseline | 14MAR2005 | 12:45 | 1 | 115 | 181 | 61 | 97 |
| | | 211 | Week 12 | 13JUN2005 | 12:45 | 92 | 91 | 150 | 69 | 63 |
| | | 1.01 | Week 28 | 05OCT2005 | 10:45 | 206 | 64 | 169 | 67 | 89 |
| | | | Final visit | 05OCT2005 | 10:45 | 206 | 64 | 169 | 67 | 89 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799982

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | QTP / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 1.02 | | Screening | 16NOV2004 | 14:10 | -2 | 141 | 174 | 57 | 89 |
| | | | | Baseline | 16NOV2004 | 14:10 | -2 | 141 | 174 | 57 | 89 |
| E0122026 | OL QTP | | 1 | Screening | 06DEC2004 | 13:45 | -7 | 197 | 215 H | 41 | 135 |
| | | | | Baseline | 06DEC2004 | 13:45 | -7 | 197 | 215 H | 41 | 135 |
| | | | 223 | Week 12 | 29MAR2005 | 10:00 | 106 | 185 | 175 | 32 L# | 106 |
| | | | | Final visit | 29MAR2005 | 10:00 | 106 | 185 | 175 | 32 L# | 106 |
| E0122027 | OL QTP | | 1 | Screening | 15DEC2004 | 13:30 | -6 | 247 # | 194 | 48 | 97 |
| | | | | Baseline | 15DEC2004 | 13:30 | -6 | 247 # | 194 | 48 | 97 |
| | | | 223 | Week 12 | 10FEB2005 | 12:20 | 51 | 369H# | 247 H# | 45 | 128 |
| | | | | Final visit | 10FEB2005 | 12:20 | 51 | 369H# | 247 H# | 45 | 128 |
| E0122028 | OL QTP | | 1 | Screening | 14JAN2005 | 12:05 | -5 | 195 | 186 | 66 | 81 |
| | | | | Baseline | 14JAN2005 | 12:05 | -5 | 195 | 186 | 66 | 81 |
| | | | 104 | Week 12 | 14JAN2005 | 14:40 | 37 | 225 # | 177 | 70 | 62 |
| | | | | Final visit | 25FEB2005 | 14:40 | 37 | 225 # | 177 | 70 | 62 |
| E0122029 | OL QTP | | 1 | | 14FEB2005 | 16:20 | -10 | 178 | 283 H# | 40  # | 207 H# |
| E0122031 | MISSING | 1.01 | | | 30JUN2005 | 13:25 | | 111 | 225 H | 130 H | 73 |
| E0122032 | OL QTP | | 1 | Screening | 05JUL2005 | 12:30 | -7 | 178 | 175 | 41 | 98 |
| | | | | Baseline | 05JUL2005 | 12:30 | -7 | 178 | 175 | 41 | 98 |
| E0122033 | OL QTP | | 1 | Screening | 19JUL2005 | 15:00 | -7 | 117 | 191 | 54 | 114 |
| | | | | Baseline | 19JUL2005 | 15:00 | -7 | 117 | 191 | 54 | 114 |
| E0122034 | OL QTP | | 1 | Screening | 20JUL2005 | 11:00 | -6 | 46 | 213 H | 103 H | 101 |
| | | | | Baseline | 20JUL2005 | 11:00 | -6 | 46 | 213 H | 103 H | 101 |
| E0122035 | MISSING | | 1 | | 21JUL2005 | 9:00 | | 422H# | 276 H# | 39 L# | |
| E0122036 | OL QTP | | 1 | Screening | 11AUG2005 | 12:20 | -7 | 198 | 248 H# | 41 | 167 H# |
| | | | | Baseline | 11AUG2005 | 12:20 | -7 | 198 | 248 H# | 41 | 167 H# |
| | | | 223 | Week 12 | 07SEP2005 | 14:00 | 20 | 275H# | 249 H# | 36 L# | 158 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.ist   chem104.sas   02MAR2007:13:32   kcpx265

4251

CONFIDENTIAL
AZSER12799983

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0122036 | OL QTP | 223 | Final visit | 07SEP2005 | 14:00 | 20 | 275H# | 249 | 36 L# | 158 H |
| E0122037 | MISSING | 1 | | 22AUG2005 | 8:30 | | 80 | 219 H | 63 | 140 H |
| E0123001 | QTP / VAL | 1 | Screening | 14APR2004 | 10:45 | -7 | 404H# | 249 | 33 | |
| | | | Baseline | 14APR2004 | 10:45 | -7 | 404H# | 249 | 33 | |
| | | 201 | Week 12 | 10DEC2004 | 8:30 | 8 | 297H# | 201 | 33 | 109 |
| | | 207 | Week 28 | 25FEB2005 | 8:30 | 85 | 438H# | 239 | 28 | 126 |
| | | 223 | Final visit | 20MAY2005 | 9:00 | 169 | 432H# | 222 | 31 | 126 |
| | | | | 20MAY2005 | 9:00 | 169 | 327H# | 222 | 31 | |
| E0123002 | OL QTP | 1 | Screening | 26APR2004 | 10:00 | -7 | 157 | 218 H | 38 L# | 149 H |
| | | | Baseline | 26APR2004 | 10:00 | -7 | 157 | 218 H | 38 L# | 149 H |
| | | 223 | Week 12 | 09AUG2004 | 9:15 | 98 | 107 | 297 H# | 48 | 228 H# |
| | | | Final visit | 09AUG2004 | 9:15 | 98 | 107 | 297 H# | 48 | 228 H# |
| E0123003 | MISSING | 1 | | 03MAY2004 | 11:20 | | 286H# | 200 | 70 | 73 |
| E0123004 | OL QTP | 1 | Screening | 24MAY2004 | 10:30 | -4 | 269H# | 266 | 61 | 151 H |
| | | | Baseline | 24MAY2004 | 10:30 | -4 | 269H# | 266 | 61 | 151 H |
| | | 223 | Week 24 | 09DEC2004 | 9:18 | 195 | 109 | 258 | 51 | 185 H# |
| | | | Final visit | 09DEC2004 | 9:18 | 195 | 109 | 258 | 51 | 185 H# |
| E0123005 | MISSING | 1 | | 17MAY2004 | 10:45 | | 127 | 199 | 35 L# | 139 H |
| E0123006 | OL QTP | 1 | Screening | 06MAY2004 | 12:45 | -7 | 54 | 195 | 76 | 108 |
| | | | Baseline | 06MAY2004 | 12:45 | -7 | 54 | 195 | 76 | 108 |
| E0123007 | MISSING | 1 | | 12MAY2004 | 11:50 | | 314H# | 204 H | 37 L# | 104 |
| E0123008 | OL QTP | 1 | Screening | 18MAY2004 | 11:45 | -7 | 91 | 194 | 65 | 111 |
| | | | Baseline | 18MAY2004 | 11:45 | -7 | 91 | 194 | 65 | 111 |
| E0123009 | OL QTP | 1 | Screening | 21JUN2004 | 12:10 | -7 | 451H# | 247 H# | 32 L# | |
| | | | Baseline | 21JUN2004 | 12:10 | -7 | 451H# | 247 H# | 32 L# | |
| | | 223 | Week 12 | 03AUG2004 | 11:00 | 38 | 379H# | 225 H | 31 L# | 118 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4252

CONFIDENTIAL
AZSER12799984

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123009 | OL QTP | 223 | Final visit | 05AUG2004 | 11:00 | 38 | 379H# | 225 H | 31 L# | 118 |
| E0123010 | PLA / VAL | 1 | Screening | 07JUL2004 | 10:45 | -7 | 352H# | 242 H# | 51 | 121 |
| | | | Baseline | 07JUL2004 | 9:15 | -7 | 152H# | 242 H# | 51 | 121 |
| | | 204 | Week 12 | 07DEC2004 | 9:15 | -29 | 152H# | 167 | 45 | 92 |
| | | 207 | Week 28 | 01FEB2005 | 8:50 | 85 | 130 | 244 H# | 53 | 165 H# |
| | | 211 | Week 40 | 23MAY2005 | 9:40 | 196 | 195 | 220 H | 58 | 123 |
| | | 214 | Week 52 | 19AUG2005 | 9:50 | 282 | 182 | 218 H | 51 | 141 |
| | | 223 | Week 52 | 19OCT2005 | 11:00 | 345 | 108 | 192 | 44 | 126 |
| | | 223 | Final visit | 19OCT2005 | 11:00 | 345 | 108 | 192 | 44 | 126 |
| E0123011 | MISSING | 1 | | 09JUL2004 | 12:12 | -4 | 648H# | 255 H# | 33 L# | |
| E0123012 | OL QTP | 1 | Screening | 09AUG2004 | 13:20 | -4 | 261H# | 234 H | 46 | 136 |
| | | | Baseline | 09AUG2004 | 13:20 | -4 | 261H# | 234 H | 46 | 136 |
| E0123013 | PLA / VAL | 1 | Screening | 26AUG2004 | 10:45 | -7 | 74 | 204 H | 93 H | 96 |
| | | | Baseline | 26AUG2004 | 10:45 | -7 | 74 | 204 H | 93 H | 96 |
| | | 201 | Final visit | 21JAN2005 | 13:00 | 1 | 87 | 224 H | 83 H | 124 H |
| | | | At randomization | 21JAN2005 | 13:00 | 1 | 87 | 224 H | 83 H | 124 H |
| | | | Baseline | 21JAN2005 | 13:00 | 1 | 87 | 224 H | 83 H | 124 H |
| | | 207 | Week 12 | 14APR2005 | 11:20 | 84 | 47 | 171 | 72 | 90 |
| | | | Week 40 | 09AUG2005 | 9:20 | 201 | 59 | 164 | 76 | 87 |
| | | 223 | Week 52 | 10DEC2005 | 9:20 | 308 | 53 | 201 | 106 H | 87 |
| | | | Final visit | 14DEC2005 | 9:20 | 328 | 59 | 201 | 102 H | 87 |
| E0123014 | MISSING | 1 | | 08OCT2004 | 12:20 | | 184 | 240 H# | 49 | 154 H |
| E0123015 | QTP / LI | 1 | Screening | 15DEC2004 | 10:15 | -7 | 404H# | 208 H | 42 | |
| | | | Baseline | 15DEC2004 | 10:15 | -7 | 404H# | 208 H | 42 | |
| | | 201 | Final visit | 08AUG2005 | 9:30 | 1 | 271H# | 197 | 35 | 108 L# |
| | | | At randomization | 08AUG2005 | 9:30 | 1 | 271H# | 197 | 35 | 108 L# |
| | | 207 | Baseline | 08AUG2005 | 9:30 | 1 | 271H# | 197 H | 35 L# | 108 |
| | | | Week 12 | 01NOV2005 | 9:00 | 86 | 215 H | 209 H | 43 | 123 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799985

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123015 | QTP / LI | 207 | Final visit | 01NOV2005 | 9:00 | 86 | 215 # | 209 H | 43 | 123 |
| E0123016 | QTP / LI | 1 | Screening | 01FEB2005 | 11:45 | -6 | 125 | 139 | 35 | 79 |
| | | | | 01FEB2005 | 10:45 | -6 | 121 | 139 | 33 L# | 79 L# |
| | | 201 | At randomization | 30SEP2005 | 10:00 | 1 | 121 | 148 | 33 | 91 |
| | | | | 30SEP2005 | 10:00 | 1 | 121 | 148 | 33 L# | 91 |
| | | | | 30MAY2005 | 10:00 | 1 | 121 | 142 | 33 | 91 |
| | | 207 | Week 12 | 02JAN2006 | 9:30 | 95 | 271 H# | 142 | 28 L# | 60 |
| | | 223 | Week 28 | 11APR2006 | 9:00 | 194 | 250 # | 135 | 36 | 49 |
| | | | Final visit | 11APR2006 | 9:00 | 194 | 250 # | 135 | 36 L# | 49 L# |
| E0123017 | PLA / LI | 1 | Screening | 08FEB2005 | 10:00 | -7 | 141 | 193 | 45 | 120 |
| | | | Baseline | 08FEB2005 | 10:00 | -7 | 141 | 193 | 45 | 120 |
| | | 223 | Week 12 | 14SEP2005 | 8:15 | 22 | 102 | 178 | 43 | 115 |
| | | | Final visit | 14SEP2005 | 8:15 | 22 | 102 | 178 | 43 | 115 |
| E0123018 | OL QTP | 1 | Screening | 03MAY2005 | 11:00 | -7 | 218 # | 203 H | 36 | 123 |
| | | | Baseline | 03MAY2005 | 11:00 | -7 | 218 # | 203 H | 36 L# | 123 |
| | | 223 | Week 24 | 16DEC2005 | 10:30 | 220 | 98 H# | 90 | 26 | 84 |
| | | | Final visit | 16DEC2005 | 10:30 | 220 | 398 H# | 190 | 26 L# | 84 |
| E0123019 | OL QTP | 1 | Screening | 18MAY2005 | 9:40 | -7 | 74 | 141 | 42 | 84 |
| | | | Baseline | 18MAY2005 | 9:40 | -7 | 74 | 109 | 51 | 84 |
| | | 223 | Week 24 | 05JAN2006 | 13:00 | 225 | 127 | 209 H | 51 | 133 H |
| | | | Final visit | 05JAN2006 | 13:00 | 225 | 127 | 209 H | 51 | 133 H |
| E0123020 | PLA / LI | 1 | Screening | 09JUN2005 | 9:30 | -7 | 192 | 239 H | 52 | 149 H |
| | | | Baseline | 09JUN2005 | 9:30 | -7 | 192 | 239 H | 52 | 149 H |
| | | 201 | At randomization | 17OCT2005 | 11:00 | 1 | 118 | 231 H | 51 | 156 H |
| | | | Final visit | 17OCT2005 | 11:00 | 1 | 118 | 231 H | 51 | 156 H |
| | | | | 17OCT2005 | 11:00 | 1 | 118 | 231 H | 51 | 156 H |
| | | 207 | Week 12 | 09JAN2006 | 10:12 | 85 | 127 | 242 H# | 50 | 167 H# |
| | | 223 | Week 28 | 01MAY2006 | 10:15 | 197 | 164 | 267 H# | 57 | 177 H# |
| | | | Final visit | 01MAY2006 | 10:15 | 197 | 164 | 267 H# | 57 | 177 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799986

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0123021 | OL QTP | 104 | Week 12 | 26SEP2005 | 10:00 | 24 | 114 | 187 | 53 | 111 |
|  |  | 1.01 | Final visit | 26SEP2005 | 10:00 | 24 | 114 | 187 | 53 | 111 |
|  |  |  |  | 25AUG2005 | 11:00 | -8 | 107 | 211 H | 59 | 131 |
| E0123022 | OL QTP | 1 | Screening | 14SEP2005 | 10:00 | -7 | 206 # | 235 | 73 | 121 |
|  |  |  | Baseline | 14SEP2005 | 10:00 | -7 | 206 # | 235 | 73 | 121 |
|  |  | 108 | Week 24 | 08FEB2006 | 10:12 | 140 | 211 # | 271 H# | 69 | 160 H# |
|  |  | 1.01 | Final visit | 08FEB2006 | 10:12 | 140 | 211 # | 271 H# | 69 | 160 H# |
| E0125001 | MISSING |  |  | 13MAY2005 | 9:48 |  | 219 # | 211 H | 36 L# | 131 H |
| E0125002 | PLA / LI | 1 | Screening | 18MAY2005 | 10:30 | -6 | 41 L | 145 | 59 | 78 |
|  |  |  | Baseline | 18MAY2005 | 10:30 | -6 | 41 L | 145 | 59 | 78 |
|  |  | 201 | Final visit | 23AUG2005 | 11:00 | 1 | 81 | 146 | 63 | 67 |
|  |  |  | At randomization | 23AUG2005 | 11:00 | 1 | 81 | 146 | 63 | 67 |
|  |  |  | Baseline | 23AUG2005 | 11:00 | 1 | 81 | 146 | 63 | 67 |
|  |  | 223 | Week 12 | 05OCT2005 | 14:30 | 44 | 73 | 141 | 55 | 71 |
|  |  |  | Final visit | 05OCT2005 | 14:30 | 44 | 73 | 141 | 55 | 71 |
| E0125004 | OL QTP | 1 | Screening | 29JUN2005 | 10:00 | -6 | 177 | 189 | 81 H | 73 |
|  |  |  | Baseline | 29JUN2005 | 10:00 | -6 | 177 | 189 | 81 H | 73 |
|  |  | 223 | Week 24 | 04JAN2006 | 10:51 | 183 | 300 H# | 173 | 80 | 33 |
|  |  |  | Final visit | 04JAN2006 | 10:51 | 183 | 300 H# | 173 | 80 | 33 |
| E0125005 | OL QTP | 1 | Screening | 27JUL2005 | 11:45 | -5 | 130 | 184 | 40 # | 118 |
|  |  |  | Baseline | 27JUL2005 | 11:45 | -5 | 130 | 184 | 40 H# | 118 |
|  |  | 223 | Week 24 | 21FEB2006 | 15:00 | 204 | 211 # | 190 | 38 | 110 |
|  |  |  | Final visit | 21FEB2006 | 15:00 | 204 | 211 # | 190 | 38 L# | 110 |
| E0125006 | OL QTP | 1 | Screening | 01AUG2005 | 10:15 | -3 | 110 | 190 | 34 L# | 134 H |
|  |  | 1.01 | Baseline | 01AUG2005 | 10:15 | -3 | 110 | 190 | 34 L# | 134 H |
| E0125007 | MISSING | 101 | Screening | 16AUG2005 | 15:00 | 0 | 183 | 217 H | 40 # | 140 H |
|  |  | 223 | Week 12 | 06SEP2005 | 14:00 | 21 | 191 | 188 | 44 | 106 |
|  |  |  | Final visit | 06SEP2005 | 14:00 | 21 | 191 | 188 | 44 | 106 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799987

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLYCERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 1 | Screening | 08NOV2004 | 16:00 | -7 | 107 | 180 | 46 | 113 |
| | | | Baseline | 08NOV2004 | 16:00 | -7 | 107 | 180 | 46 | 113 |
| | | 201 | Final visit | 07APR2005 | 10:00 | 1 | 114 | 136 | 39 L# | 74 |
| | | | At randomization | 07APR2005 | 10:00 | 1 | 114 | 136 | 39 L# | 74 |
| | | | Baseline | 07APR2005 | 10:00 | 1 | 114 | 136 | 39 L# | 74 |
| | | 207 | Week 12 | 29JUN2005 | 12:20 | 84 | 99 | 146 | 44 | 82 |
| | | 211 | Week 28 | 10OCT2005 | 14:30 | 197 | 104 | 146 | 39 L# | 78 |
| | | 223 | Week 28 | 31OCT2005 | 11:30 | 208 | 133 | 148 | 39 L# | 82 |
| | | | Final visit | 31OCT2005 | 11:30 | 208 | 133 | 148 | 39 L# | 82 |
| E0127002 | OL QTP | 1 | Screening | 12NOV2004 | 12:19 | -6 | 109 | 203 H | 45 | 136 H |
| | | | Baseline | 12NOV2004 | 12:19 | -6 | 109 | 203 H | 45 | 136 H |
| | | 223 | Week 24 | 06JUL2005 | 11:10 | 230 | 193 | 220 H | 44 | 137 H |
| | | | Final visit | 06JUL2005 | 11:40 | 230 | 193 | 220 H | 44 | 137 H |
| E0127003 | PLA / VAL | 1 | Screening | 15NOV2004 | 11:25 | -9 | 69 | 233 H | 94 H | 125 |
| | | 201 | Baseline | 30MAR2005 | 10:15 | 15 | 79 | 249 H# | 76 H | 157 H |
| | | 207 | Week 12 | 10JUN2005 | 8:05 | 87 | 71 | 216 H | 84 H | 118 |
| | | 214 | Week 40 | 30SEP2005 | 9:30 | 282 | 56 | 205 H | 86 H | 108 |
| | | 217 | Week 52 | 22DEC2005 | 8:45 | 364 | 81 | 206 H | 79 H | 111 |
| | | 219 | Week 68 | 14MAR2006 | 8:15 | 478 | 86 | 211 H | 71 H | 123 |
| | | 223 | Week 80 | 06JUL2006 | 8:05 | 534 | 91 | 211 H | 71 H | 111 |
| | | | Final visit | 31AUG2006 | 9:05 | | 91 | 222 H | 93 H | 111 |
| E0127004 | OL QTP | 1 | Screening | 18NOV2004 | 11:15 | -8 | 146 | 207 H | 54 | 124 |
| E0127005 | OL QTP | 223 | Week 12 | 18FEB2005 | 10:30 | 66 | 149 | 231 H | 30 L# | 171 H# |
| | | | Final visit | 18FEB2005 | 10:30 | 66 | 149 | 231 H | 30 L# | 171 L# |
| | | 1.01 | Screening | 08DEC2004 | 8:50 | -6 | 261 H# | 246 H# | 36 L# | 158 H# |
| | | | Baseline | 08DEC2004 | 8:50 | -6 | 261 H# | 246 H# | 36 L# | 158 H |
| E0127006 | MISSING | 1 | Screening | 13DEC2004 | 10:00 | -7 | 259 H# | 208 H | 38 L# | 118 |
| E0127007 | OL QTP | 1 | Screening | 07JAN2006 | 10:30 | -7 | 67 | 163 | 49 | 101 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799988

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127007 | OL QTP | 1 | Baseline | 07JAN2005 | 10:30 | -7 | 67 | 163 | 49 | 101 |
| E0127008 | OL QTP | 1 | Screening | 12JAN2005 | 13:45 | -7 | 113 | 258 H# | 43 | 192 H# |
| | | 1 | Baseline | 12JAN2005 | 13:45 | -7 | 113 | 258 H# | 43 | 192 H# |
| E0127009 | OL QTP | 1 | Screening | 13JAN2005 | 10:35 | -7 | 129 | 191 | 31 L# | 134 |
| | | 1 | Baseline | 13JAN2005 | 10:35 | -7 | 129 | 191 | 31 L# | 134 |
| E0127010 | OL QTP | 1.01 | Screening | 18JAN2005 | 10:05 | -3 | 128 | 149 | 41 | 82 |
| | | 1 | Baseline | 18JAN2005 | 10:05 | -3 | 128 | 149 | 41 | 82 |
| E0127011 | QTP / VAL | 201 | Final visit | 19JAN2005 | 12:30 | -8 | 113 | 148 | 38 | 87 |
| | | | At randomization | 27MAY2005 | 10:30 | 1 | 206 # | 155 | 32 L# | 82 |
| | | | Baseline | 27MAY2005 | 10:30 | 1 | 206 # | 155 | 32 L# | 82 |
| | | 207 | Week 12 | 27MAY2005 | 10:30 | 1 | 168 | 134 | 33 L# | 67 |
| | | 211 | Week 28 | 17AUG2005 | 15:00 | 83 | 133 | 148 | 26 L# | 95 |
| | | 214 | Week 40 | 07DEC2005 | 16:30 | 195 | 143 | 139 | 31 L# | 79 |
| | | 217 | Week 52 | 01MAR2006 | 13:10 | 279 | 91 | 143 | 31 L# | 112 |
| | | 223 | Week 68 | 18MAY2006 | 13:30 | 367 | 112 | 152 | 34 L# | 96 |
| | | | Final visit | 01SEP2006 | 12:00 | 463 | 112 | 152 | 34 L# | 96 |
| E0127012 | MISSING | 1 | | 24JAN2005 | 13:40 | | 157 | 217 H | 45 | 141 |
| E0127013 | OL QTP | 1 | Screening | 06APR2005 | 11:00 | -5 | 154 | 206 H | 51 | 124 |
| | | 1 | Baseline | 06APR2005 | 11:00 | -5 | 154 | 206 H | 51 | 124 |
| | | 223 | Week 24 | 29AUG2005 | 09:30 | 140 | 311 H# | 187 | 49 | 76 |
| | | | Final visit | 29AUG2005 | 09:30 | 140 | 311 H# | 187 | 49 | 76 |
| E0127014 | QTP / VAL | 1 | Screening | 11APR2005 | 13:10 | -7 | 103 | 210 H | 53 | 136 |
| | | 1 | Baseline | 11APR2005 | 13:10 | -7 | 103 | 210 H | 53 | 136 |
| | | 201 | Final visit | 06SEP2005 | 10:00 | 1 | 313 H# | 183 | 45 | 75 |
| | | | At randomization | 06SEP2005 | 10:00 | 1 | 313 H# | 183 | 45 | 75 |
| | | | Baseline | 06SEP2005 | 10:00 | 1 | 313 H# | 183 | 45 | 75 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799989

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | 207 | Week 12 | 28NOV2005 | 10:30 | 84 | 259H# | 194 | 41 | 101 |
| | | 211 | Week 28 | 22MAR2006 | 13:45 | 198 | 323H# | 208 H | 47 | 96 |
| | | 214 | Week 40 | 15JUN2006 | 9:20 | 283 | 218H# | 192 | 37 L# | 111 |
| | | 214 | Week 52 | 20AUG2006 | 9:30 | | H# | H | 51 | 117 |
| | | 223 | Final visit | 28AUG2006 | 17:45 | 357 | 279H# | 224 H# | 51 | 117 |
| E0127015 | OL QTP | 1 | Screening | 12APR2005 | 13:30 | -7 | 87 | 212 H | 67 | 128 |
| | | | Baseline | 12APR2005 | 13:30 | -7 | | 202 H | | 128 |
| | | 223 | Week 12 | 27APR2005 | 8:45 | 8 | 72 | 206 H# | 65 | 127 |
| | | | Final visit | 27APR2005 | 8:45 | 8 | 72 | 206 H# | 65 | 127 |
| E0127016 | MISSING | 1.01 | | 26APR2005 | 10:00 | | 293H# | 217 H | 51 | 107 |
| E0127017 | QTP / LI | 1 | Screening | 21APR2005 | 14:00 | -7 | 157 | 214 H | 35 | 148 L# |
| | | | Baseline | 21APR2005 | 14:00 | -7 | 157 | 214 H | 35 | 148 L# |
| | | 201 | At mal visit | 06JAN2006 | 10:00 | 1 | 143 | 223 H | 39 | 155 L# |
| | | | randomization | 06JAN2006 | 10:00 | 1 | 143 | 223 H | 39 | 155 |
| | | | Baseline | | | | 143 | 223 H# | 39 L# | 155 |
| | | 207 | Week 12 | 06JAN2006 | 10:00 | 85 | 162H# | 217 | 40 | 136 H |
| | | 211 | Week 28 | 30JUL2006 | 10:45 | 196 | 206H# | 217 | 40 | 136 H |
| | | 223 | Final visit | 21AUG2006 | 10:15 | 228 | 200 # | 224 H | 41 | 143 H |
| | | | | 21AUG2006 | 10:15 | 228 | 200 # | 224 H | 41 | 143 H |
| E0127018 | OL QTP | 1 | Screening | 05MAY2005 | 13:30 | -7 | 126 | 193 | 60 | 108 |
| | | | Baseline | 05MAY2005 | 13:30 | -7 | 126 | 193 | 60 | 108 |
| | | 223 | Week 24 | 31OCT2005 | 9:45 | 172 | 307H# | 233 H | 57 | 115 |
| | | | Final visit | 31OCT2005 | 9:45 | 172 | 307H# | 233 H | 57 | 115 |
| E0127019 | PLA / LI | 1 | Screening | 11MAY2005 | 12:30 | -6 | 168 | 204 H | 73 | 97 |
| | | | Baseline | 11MAY2005 | 12:30 | -6 | 168 | 204 H | 73 | 97 |
| | | 201 | At mal visit | 06SEP2005 | 11:00 | 1 | 188 | 206 H | 63 | 105 |
| | | | randomization | 06SEP2005 | 11:00 | 1 | 188 | 206 H | 63 | 105 |
| | | 207 | Week 12 | 06SEP2005 | 11:00 | 1 | 188 | 206 H | 63 | 105 |
| | | 207 | Week 12 | 30NOV2005 | 8:15 | 86 | 133 | 206 H | 65 | 114 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799990

Page 356 of 357

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0127019 | PLA / LI | 211 | Week 28 | 27MAR2006 | 9:00 | 203 | 93 | 181 | 65 | 97 |
|  |  |  | Final visit | 27MAR2006 | 9:00 | 203 | 93 | 181 | 65 | 97 |
| E0127020 | MISSING |  |  |  |  |  |  |  |  |  |
| E0127021 | OL QTP | 1 |  | 26JUL2005 | 11:15 | 71 |  | 112 L | 59 | 39 |
|  |  | 1 | Screening | 08SEP2005 | 10:30 | -7 | 141 | 241 H# | 54 | 159 H |
|  |  |  | Baseline | 08SEP2005 | 10:30 | -7 | 141 | 241 H# | 54 | 159 H |
| E0128001 | QTP / LI | 1 | Screening | 21JUL2004 | 10:03 | -7 | 251H# | 304 H# | 61 | 193 H# |
|  |  |  | Baseline | 21JUL2004 | 10:03 | -7 | 251H# | 304 H# | 61 | 193 H# |
|  |  | 201 | Final visit | 25OCT2004 | 11:50 | 1 | 228 # | 238 H | 45 | 147 H |
|  |  |  | At Randomization | 25OCT2004 | 11:50 | 1 | 228 # | 238 H | 45 | 147 H |
|  |  |  | Baseline | 25OCT2004 | 11:50 | 1 | 228 # | 238 H# | 45 | 147 H# |
|  |  | 207 | Week 12 | 19JAN2005 | 10:46 | 87 | 266H# | 273 H# | 49 | 171 H# |
|  |  | 223 | Week 1 | 23FEB2005 | 11:35 | 122 | 370H# | 249 H# | 61 | 114 |
|  |  |  | Final visit | 23FEB2005 | 11:35 | 122 | 370H# | 249 H# | 61 | 114 |
| E0128002 | OL QTP | 223 | Week 24 | 10JUN2005 | 15:53 | 235 | 203 # | 200 | 36 | 123 |
|  |  |  | Final visit | 10JUN2005 | 15:53 | 235 | 203 # | 200 | 36 | 123 L# |
|  |  | 1.01 | Screening | 14OCT2005 | 15:35 | -4 | 273H# | 203 H | 29 | 119 L# |
|  |  |  | Baseline | 14OCT2005 | 15:35 | -4 | 273H# | 203 H | 29 | 119 L# |
| E0128003 | OL QTP | 1 | Screening | 18NOV2004 | 15:33 | -6 | 80 | 210 H | 77 | 117 |
|  |  |  | Baseline | 18NOV2004 | 15:33 | -6 | 80 | 210 H | 77 | 117 |
|  |  | 223 | Week 12 | 28JAN2005 | 12:35 | 65 | 56 | 178 | 106 H | 61 |
|  |  |  | Final visit | 28JAN2005 | 12:35 | 65 | 56 | 178 | 106 H | 61 |
| E0128004 | PLA / LI | 201 | Final visit | 03DEC2004 | 14:10 | -10 | 70 | 143 L | 45 | 84 |
|  |  |  | At Randomization | 06APR2005 | 9:30 | 1 | 53 | 123 L | 44 | 68 |
|  |  |  | Baseline | 06APR2005 | 9:30 | 1 | 53 | 123 | 44 | 68 |
|  |  | 223 | Week 12 | 18APR2005 | 11:29 | 13 | 80 | 171 | 50 | 105 |
|  |  |  | Final visit | 18APR2005 | 11:29 | 13 | 80 | 171 | 50 | 105 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080206.lst   chem104.sas   02MAR2007:13:32   kcpx265

4259

CONFIDENTIAL
AZSER12799991

Listing 12.2.8.2-6   Chemistry Data - Lipids

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TRIGLY-CERIDE (MG/DL) | TOTAL CHOLESTEROL (MG/DL) | DIRECT HDL (MG/DL) | LDL (MG/DL) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL | 1 | | 08FEB2005 | 15:20 | -9 | 403H# | 193 | 38 L# | |
| | | 201 | Final visit | 16MAY2005 | 16:05 | 1 | 296H# | 185 | 42 | 84 |
| | | | At randomization | 16MAY2005 | 16:05 | 1 | 296H# | 185 | 42 | 84 |
| | | 202 | Baseline | 16MAY2005 | 16:05 | 1 | 296H# | 185 | 42 | 84 |
| | | 207 | Week 12 | 24MAY2005 | 7:42 | 9 | 425H# | 204 H | 43 | |
| | | 211 | Week 12 | 11AUG2005 | 8:20 | 88 | 415H# | 213 H | 37 L# | 84 |
| | | 223 | Week 28 | 28NOV2005 | 8:03 | 197 | 531H# | 206 H | 35 L# | |
| | | 223 | Week 28 | 27DEC2005 | 8:34 | 226 | 339H# | 204 H | 35 L# | 101 |
| | | 1.01 | Final visit | 14FEB2005 | 15:50 | -3 | 552H# | 163 | 30 L# | 101 |
| | | | Screening | 14FEB2005 | 15:50 | -3 | 552H# | 163 | 30 L# | |
| | | 207 | Week 12 | 19AUG2005 | 8:23 | 96 | 244 # | 175 | 37 L# | 89 |
| E0128006 | PLA / VAL | 1 | Screening | 29JUN2005 | 15:25 | -7 | 392H# | 244 H# | 30 L# | 136 H |
| | | | Baseline | 29JUN2005 | 15:25 | -7 | 392H# | 244 H# | 36 L# | 136 H |
| | | 201 | Final visit | 03OCT2005 | 9:23 | -1 | 209 # | 261 H# | 36 L# | 183 H# |
| | | | At randomization | 03OCT2005 | 9:23 | -1 | 209 # | 261 H# | 36 L# | 183 H# |
| | | 223 | Baseline | 03OCT2005 | 9:23 | 1 | 209 # | 261 H# | 36 L# | 183 H# |
| | | | Week 12 | 31OCT2005 | 9:43 | 29 | 265H# | 263 H# | 37 L# | 173 H# |
| | | | Final visit | 31OCT2005 | 9:43 | 29 | 265H# | 263 H# | 37 L# | 173 H# |
| E0128007 | MISSING | 1 | | 01SEP2005 | 12:11 | | 414H# | 281 H# | 47 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 1 | | 07JUN2004 | 9:40 | -3 | 1.60 | 1.03 | 2 |
| | | 103 | | 22JUN2004 | 14:10 | 12 | 1.48 | 0.81 | 3 |
| E0001002 | MISSING | 1 | | 26MAY2004 | 16:15 | | 1.59 | 0.90 | 3 |
| E0001003 | OL QTP | 1 | | 24JUN2004 | 12:55 | -7 | 1.83 | 1.23 | 3 |
| | | 104 | | 27JUL2004 | 11:45 | 26 | 1.24 | 0.95 | 3 |
| E0001004 | OL QTP | 1 | | 07JUL2004 | 16:15 | -5 | 3.76 | 1.13 | 4 |
| | | 105 | | 01SEP2004 | 14:20 | 51 | 2.47 | 1.12 | 3 |
| E0001005 | OL QTP | 1 | | 01OCT2004 | 14:15 | -5 | 1.33 | 0.94 | 3 |
| | | 107 | | 01FEB2005 | 9:22 | 118 | 4.78 | 0.88 | 3 |
| E0001006 | OL QTP | 1.01 | | 14OCT2004 | 10:05 | -4 | 0.42 | 1.09 | 3 |
| E0001007 | OL QTP | .223 | | 02DEC2004 | 14:25 | 44 | 1.75 | 1.51 H# | 5 H |
| | | 1.01 | | 15OCT2004 | 9:25 | -4 | 1.79 | 1.38 H | 3 |
| E0001008 | QTP / VAL | 1 | At randomization | 18OCT2004 | 15:55 | -7 | 3.23 | 1.14 | 3 |
| | | 201 | Baseline | 17FEB2005 | 10:35 | -1 | 1.18 | 0.87 | 3 |
| | | 207 | Week 12 | 10MAY2005 | 10:35 | 81 | 1.91 | 1.24 | 3 |
| | | 211 | Week 28 | 06SEP2005 | 8:40 | 200 | 1.12 | 1.29 | 3 |
| | | 214 | Week 40 | 23NOV2005 | 8:25 | 280 | 1.66 | 1.19 | 3 |
| | | 223 | Final visit | 21DEC2005 | 10:35 | 308 | 1.19 | 1.19 | 3 |
| | | | | 21DEC2005 | 10:35 | 308 | 1.19 | 1.19 | 3 |
| E0001009 | PLA / LI | 1 | At randomization | 05NOV2004 | 14:35 | -7 | 2.15 | 1.09 | 3 |
| | | 201 | Baseline | 04MAR2005 | 10:32 | -1 | 0.96 | 0.74 | 3 |
| | | | | 04MAR2005 | 10:32 | 1 | 0.96 | 0.74 L | 3 |
| | | 223 | Week 12 | 21MAR2005 | 17:00 | 18 | 1.36 | 0.87 | 3 |
| | | | Final visit | 21MAR2005 | 17:00 | 18 | 1.36 | 0.87 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799993

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0001010 | OL QTP | 1 | | 09NOV2004 | 13:25 | -3 | 0.62 | 0.66 L | 3 |
| | | 105 | | 10JAN2005 | 13:05 | 59 | 3.14 | 1.14 | 3 |
| E0001011 | PLA / LI | 201 | At randomization | 11NOV2004 | 11:05 | -7 | 0.87 | 1.53 | 3 |
| | | | Baseline | 14MAR2005 | 10:20 | 1 | 1.73 | 1.15 | 3 |
| | | 207 | Week 12 | 06JUN2005 | 9:53 | 85 | 2.43 | 1.38 | 3 |
| | | 211 | Week 28 | 29SEP2005 | 9:55 | 205 | 2.45 | 1.20 | 3 |
| | | 214 | Week 40 | 19DEC2005 | 10:25 | 281 | 1.15 | 1.09 | 3 |
| | | | Week 52 | 08MAR2006 | 9:55 | 360 | 1.66 | 1.66 | 3 |
| | | 223 | Final Visit | 08MAR2006 | 9:55 | 360 | 1.25 | 1.66 | 3 |
| E0001012 | PLA / VAL | 201 | At randomization | 01DEC2004 | 11:05 | -5 | 1.12 | 1.63 | 3 |
| | | | Baseline | 23MAY2005 | 10:30 | 1 | 2.05 | 1.31 | 4 |
| | | 207 | Week 12 | 23MAY2005 | 10:30 | 1 | 2.05 | 1.31 | 4 |
| | | 211 | Week 28 | 15AUG2005 | 11:05 | 85 | 1.61 | 1.02 | 3 |
| | | 214 | Week 40 | 05DEC2005 | 12:52 | 197 | 1.97 | 1.25 | 3 |
| | | 217 | Week 52 | 24FEB2006 | 10:35 | 278 | 1.39 | 1.38 | 4 |
| | | | Week 68 | 25MAY2006 | 11:30 | 368 | 1.37 | 1.25 | 3 |
| | | 223 | | 30AUG2006 | 11:30 | 465 | 1.48 | 1.25 | 3 |
| | | | Final Visit | 30AUG2006 | 11:30 | 465 | 1.48 | 1.25 | 3 |
| E0001013 | OL QTP | 1 | | 03DEC2004 | 16:10 | -6 | 1.99 | 1.26 | 4 |
| E0001014 | OL QTP | 1 | | 07FEB2005 | 13:35 | -7 | 1.60 | 0.82 | 3 |
| | | 103 | | 02MAR2005 | 15:05 | 16 | 2.03 | 0.99 | 2 |
| E0001015 | OL QTP | 1 | | 04FEB2005 | 9:40 | -7 | 1.65 | 1.10 | 4 |
| | | 105 | | 06APR2005 | 16:35 | 54 | 0.44 | 1.14 | 4 |
| E0001017 | PLA / VAL | 201 | At randomization | 18MAR2005 | 14:30 | -5 | 3.18 | 1.18 | 3 |
| | | | Baseline | 05OCT2005 | 11:00 | 1 | 4.25 | 0.96 | 3 |
| | | | | 05OCT2005 | 11:00 | 1 | 4.25 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799994

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 207 | Week 12 | 27DEC2005 | 9:45 | 84 | 3.15 | 1.12 | 3 |
| | | 211 | Week 28 | 19APR2006 | 9:25 | 197 | 4.84 | 1.14 | 3 |
| | | 214 | Week 40 | 11JUL2006 | 9:10 | 280 | 3.49 | 1.18 | 3 |
| | | 223 | Final visit | 04AUG2006 | 9:15 | 304 | 3.45 | 1.16 | 3 |
| E0001018 | QTP / VAL | 201 | 1 At randomization | 20MAY2005 | 10:00 | -7 | 0.87 | 1.09 | 3 |
| | | | | 06JAN2006 | 12:45 | 1 | 0.69 | 0.96 | 3 |
| | | | Baseline | 06JAN2006 | 12:45 | 1 | 0.69 | 0.96 | 3 |
| | | 207 | Week 12 | 29MAR2006 | 11:20 | 83 | 1.29 | 0.78 | 3 |
| | | 211 | Week 28 | 11JUL2006 | 13:20 | 195 | 1.63 | 1.04 | 3 |
| | | 223 | Final visit | 21AUG2006 | 9:20 | 228 | 3.93 | 1.02 | 3 |
| | | | | 21AUG2006 | 9:20 | 228 | 3.93 | 1.02 | 3 |
| E0001019 | PLA / VAL | 201 | 1 At randomization | 02AUG2005 | 11:00 | -6 | 1.07 | 0.71 L | 2 |
| | | | | 29NOV2005 | 9:40 | -1 | 1.30 | 0.95 | 3 |
| | | | Baseline | 29NOV2005 | 9:40 | -1 | 1.30 | 0.95 | 3 |
| | | 207 | Week 12 | 24FEB2006 | 9:40 | 8 | 0.90 | 1.06 | 3 |
| | | 211 | Week 28 | 20JUN2006 | 9:55 | 206 | 0.75 | 1.06 | 3 |
| | | 223 | Final visit | 24AUG2006 | 9:55 | 269 | 0.52 | 1.33 | 3 |
| | | | | 24AUG2006 | 9:55 | 269 | 0.52 | 1.33 | 3 |
| E0003001 | MISSING | 1 | 1 | 08DEC2004 | 13:50 | | 1.64 | 1.45 | 4 |
| E0003003 | OL QTP | 1 | 1 | 05JAN2005 | 13:04 | -5 | 1.33 | 1.10 | 3 |
| E0003004 | OL QTP | 1 | 1 | 06JAN2005 | 10:55 | -7 | 1.33 | 1.10 | 3 |
| E0003005 | OL QTP | 1.01 | 1 | 07JAN2005 | 10:40 | -6 | 1.35 | 1.18 | 3 |
| E0003006 | OL QTP | 1 | 1 | 07JAN2005 | 10:05 | -6 | 1.29 | 1.41 | 3 |
| E0003007 | MISSING | 1 | 1 | 13JAN2005 | 15:35 | | 1.24 | 1.05 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.tst  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12799995

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0003008 | MISSING | 1 | | 13JAN2005 | 12:43 | | 0.46 | 0.85 | 3 |
| E0003009 | MISSING | 1 | | 13JAN2005 | 12:13 | | 1.55 | 1.11 | 4 |
| E0003010 | MISSING | 1.01 | | 21JAN2005 | 10:00 | | 1.96 | 1.11 | 3 |
| E0003011 | OL QTP | 2 | | 09FEB2005 | 13:28 | -5 | 2.18 | 1.03 | 3 |
|  |  | 23 | | 25FEB2005 | 11:30 | 11 | 0.92 | 0.97 | 4 |
| E0003012 | MISSING | 1 | | 17MAR2005 | 11:00 | | 3.27 | 0.98 | 3 |
| E0003013 | QTP / VAL | 201 | At randomization | 17MAR2005 | 11:40 | -7 | 3.01 | 1.10 | 3 |
|  |  |  | Baseline | 24AUG2005 | 14:30 | 1 | 1.70 | 1.04 | 4 |
|  |  | 2 | Week 12 | 09NOV2005 | 10:30 | 78 | 2.52 | 1.12 | 4 |
|  |  | 23 | Final visit | 09NOV2005 | 10:30 | 78 | 2.52 | 1.12 | 3 |
| E0003014 | OL QTP | 2 | | 19APR2005 | 11:00 | -6 | 1.84 | 0.93 | 3 |
|  |  | 23 | | 02MAY2005 | 11:15 | 7 | 2.99 | 0.92 | 3 |
| E0003016 | OL QTP | 1 | | 09JUN2005 | 10:35 | -12 | 0.95 | 1.41 | 4 |
| E0003017 | OL QTP | 1 | | 07JUL2005 | 12:30 | -7 | 0.46 | 1.18 | 3 |
| E0003018 | MISSING | 1 | | 28JUL2005 | 9:35 | | | 0.73 L | 3 |
|  |  | 1.01 | | 02AUG2005 | 8:05 | | 3.03 | 0.74 L | 3 |
| E0003019 | MISSING | 1 | | 02AUG2005 | 12:15 | | 1.88 | 0.80 | 3 |
| E0003020 | OL QTP | 2 | | 07SEP2005 | 9:40 | -7 | 3.40 | 0.71 L | 2 |
|  |  | 23 | | 02JUN2006 | 10:45 | 261 | 2.43 | 0.66 L L | 2 L |
| E0003021 | OL QTP | 1 | | 20SEP2005 | 13:25 | -8 | 1.93 | 0.77 | 3 |
| E0004002 | MISSING | 1 | | 14APR2004 | 15:45 | | 1.58 | 0.90 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799996

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0004003 | MISSING | 1 |  | 17MAY2004 | 15:09 |  | 3.90 | 1.21 | 3 |
|  |  | 223 |  | 16JUN2004 | 11:30 |  | 3.15 | 1.08 | 3 |
| E0004005 | MISSING | 1 |  | 14JUL2004 | 11:30 |  | 2.17 | 1.16 | 2 |
| E0004006 | MISSING | 1 |  | 19JUL2004 | 10:50 |  | 4.52 | 1.02 | 3 |
| E0005001 | MISSING | 1 |  | 23MAR2004 | 15:25 |  | L | 2.74 H# | 11 H# |
| E0005002 | PLA / LI | 201 | At randomization |  |  |  |  |  |  |
|  |  |  | Baseline | 24MAR2004 | 16:40 | -7 | 1.65 | 1.03 | 3 |
|  |  | 207 | Week 12 | 21JUL2004 | 15:21 | 1 | 1.06 | 0.97 | 3 |
|  |  | 214 | Week 40 | 070CT2004 | 9:20 | 79 | 1.19 | 1.13 | 3 |
|  |  |  | Final visit | 02MAY2005 | 10:35 | 286 | 0.65 | 1.11 | 3 |
|  |  | 211 | Week 28 | 10FEB2005 | 9:10 | 205 | 1.00 | 0.99 | 3 |
| E0005003 | OL QTP | 1 |  | 29MAR2004 | 14:25 | -7 | 1.08 | 1.14 | 3 |
| E0005004 | MISSING | 1 |  | 29MAR2004 | 14:50 |  | 0.49 | 1.21 | 3 |
| E0005005 | MISSING | 1 |  | 30MAR2004 | 15:10 |  | 1.01 | 1.16 | 4 |
| E0005006 | OL QTP | 1 |  | 31MAR2004 | 14:37 | -6 | 0.88 | 0.99 | 3 |
|  |  | 223 |  | 02JUN2004 | 16:00 | 57 | 0.51 | 1.02 | 3 |
| E0005007 | OL QTP | 1 |  | 01APR2004 | 15:50 |  | 0.79 | 1.19 | 3 |
| E0005008 | MISSING | 1.01 |  | 06APR2004 | 10:15 |  | 2.30 | 1.20 | 3 |
| E0005009 | MISSING | 1 |  | 13APR2004 | 16:50 |  | 1.54 | 1.25 | 3 |
| E0005010 | PLA / VAL | 201 | At randomization | 15APR2004 | 13:55 | -7 | 1.00 | 0.90 | 3 |
|  |  |  |  | 17AUG2004 | 11:15 | 1 | 1.86 | 1.14 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12799997

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL | 201 | Baseline | 17AUG2004 | 11:15 | 1 | 1.86 | 1.14 | 3 |
| | | 223 | Week 12 | 14OCT2004 | 10:10 | 59 | 1.69 | 1.22 | 4 |
| | | | Final visit | 14OCT2004 | 10:10 | 59 | 1.69 | 1.22 | 4 |
| E0005011 | OL QTP | 1 | | 20APR2004 | 14:35 | -8 | 0.99 | 1.01 | 3 |
| E0005012 | OL QTP | 1 | | 23APR2004 | 15:10 | -6 | 0.94 | 1.17 | 3 |
| E0005013 | OL QTP | 1 | | 27APR2004 | 15:55 | -7 | 0.93 | 0.78 | 3 |
| | | 109 | | 21OCT2004 | 10:25 | 170 | 4.55 | 0.78 | 3 |
| E0005015 | OL QTP | 1 | | 04MAY2004 | 11:50 | -7 | 1.68 | 0.85 | 3 |
| | | 109 | | 26OCT2004 | 10:00 | 168 | 4.05 | 1.10 | 3 |
| E0005016 | MISSING | 1 | | 11MAY2004 | 10:50 | | 1.39 | 1.12 | 4 |
| E0005017 | PLA / VAL | 202 | Week 12 | 11MAY2004 | 15:25 | -7 | 1.22 | 0.98 | 3 |
| | | | Final visit | 09NOV2004 | 9:15 | 8 | 2.04 | 0.96 | 3 |
| | | | | 09NOV2004 | 9:15 | 8 | 2.04 | 0.96 | 3 |
| E0005018 | OL QTP | 1 | | 18MAY2004 | 10:25 | -7 | 0.95 | 1.18 | 4 |
| E0005019 | OL QTP | 1 | | 20MAY2004 | 15:15 | -7 | 1.25 | 1.24 | 3 |
| E0005020 | PLA / VAL | 201 | At randomization | 24MAY2004 | 10:23 | -8 | 3.82 | 1.01 | 3 |
| | | | Baseline | 18OCT2004 | 8:25 | 1 | 11.75H# | 1.19 | 4 |
| | | 207 | Week 12 | 11JAN2005 | 8:20 | 86 | 12.49H# | 1.32 | 3 |
| | | 211 | Week 28 | 02MAY2005 | 10:45 | 197 | 4.27 | 1.03 | 3 |
| | | 214 | Week 40 | 26JUL2005 | 11:40 | 282 | 4.79 | 0.92 | 3 |
| | | 221 | Week 52 | 10OCT2005 | 8:50 | 357 | 6.93H# | 1.06 | 3 |
| | | | Week 84 | 01JUN2006 | 9:30 | 591 | 2.96 | 1.03 | 3 |
| | | 223 | Week 104 | 29AUG2006 | 9:30 | 681 | 4.19 | 1.01 | 3 |
| | | | Final visit | 29AUG2006 | 9:30 | 681 | 4.19 | 1.01 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12799998

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 1 | At randomization | 27MAY2004 | 12:20 | -8 | 6.54H# | 1.29 | 4 |
| | | 201 | Baseline | 22SEP2004 | 10:10 | 1 | 5.26 # | 1.07 | 3 |
| | | 207 | Week 12 | 20DEC2004 | 11:55 | 90 | 4.88 | 1.01 | 3 |
| | | 211 | Week 28 | 13APR2005 | 10:50 | 204 | 8.66H# | 1.12 | 4 |
| | | 214 | Week 40 | 29JUN2005 | 14:20 | 281 | 7.29H# | 1.16 | 4 |
| | | 217 | Week 52 | 26SEP2005 | 10:54 | 370 | 9.42H# | 1.13 | 4 |
| | | 219 | Week 68 | 23JAN2006 | 9:50 | 489 | 7.59H# | 1.19 | 3 |
| | | 221 | Week 84 | 03MAY2006 | 11:40 | 589 | 7.18H# | 1.22 | 3 |
| | | 221 | Week 104 | 24AUG2006 | 10:55 | 702 | 10.55H# | 1.34 | 4 |
| | | 223 | Final Visit | 24AUG2006 | 11:40 | 702 | 10.55H# | 1.34 | 4 |
| E0005022 | OL QTP | 1 | | 27MAY2004 | 12:50 | -8 | 1.04 | 1.28 | 3 |
| | | 223 | | 16DEC2004 | 10:10 | 195 | 2.47 | 0.98 | 2 |
| E0005023 | OL QTP | 1 | | 27MAY2004 | 15:35 | -14 | 1.50 | 1.19 | 4 |
| | | 223 | | 10NOV2004 | 12:25 | 153 | 3.96 | 1.23 | 4 |
| | | 1.01 | | 04JUN2004 | 12:05 | -6 | 2.00 | 1.01 | 3 |
| E0005024 | OL QTP | 1 | | 02JUN2004 | 15:03 | -7 | 2.74 | 1.29 | 3 |
| | | 223 | | 08JUL2004 | 9:06 | 29 | 2.62 | 1.01 | 3 |
| E0005025 | MISSING | 1 | | 04JUN2004 | 10:25 | -7 | 0.95 | 1.08 | 3 |
| E0005026 | OL QTP | 1 | | 07JUN2004 | 10:30 | -7 | 10.42H# | 0.76 | 2 |
| E0005027 | QTP / LI | 1 | At randomization | 08JUN2004 | 10:46 | -7 | 2.72 | 1.11 | 3 |
| | | 201 | Baseline | 05OCT2004 | 10:15 | -1 | 11.37H# | 0.76 | 2 |
| | | 202 | Week 12 | 05OCT2004 | 10:15 | 8 | 11.34H# | 0.87 | 3 |
| | | 207 | Week 28 | 04JAN2005 | 9:09 | 92 | 6.20H# | 1.10 | 3 |
| | | 211 | Week 40 | 09MAY2005 | 11:50 | 217 | 0.13L | 1.56 | 3 |
| | | | | 02AUG2005 | 14:55 | 302 | 63.63H# | 0.80 | 2 |
| | | 223 | Final Visit | 02AUG2005 | 14:55 | 302 | 63.63H# | 0.80 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

4267

CONFIDENTIAL
AZSER12799999

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0005030 | MISSING | 1 | | 24JUN2004 | 10:34 | | 0.88 | 1.13 | 3 |
| E0005031 | OL QTP | 1 | | 24JUN2004 | 12:35 | -7 | 1.14 | 0.98 | 3 |
| | | 223 | | 19AUG2004 | 13:47 | 49 | 1.12 | 0.79 | 3 |
| E0005032 | OL QTP | 1 | | 25JUN2004 | 11:00 | -6 | 2.52 | 1.04 | 3 |
| E0005033 | OL QTP | 1 | | 22JUL2004 | 16:02 | -7 | 1.65 | 1.15 | 3 |
| | | 223 | | 10NOV2004 | 11:45 | 104 | 1.69 | 0.98 | 3 |
| E0005034 | OL QTP | 1 | | 26JUL2004 | 11:13 | -8 | 0.91 | 1.14 | 2  L |
| E0005035 | OL QTP | 1 | | 26JUL2004 | 12:45 | -7 | 1.51 | 1.08 | 3 |
| E0005036 | OL QTP | 1 | | 26JUL2004 | 16:23 | -7 | 6.16H# | 1.45 | 3 |
| E0005037 | OL QTP | 1 | | 29JUL2004 | 11:24 | -7 | 0.50 | 1.34 | 3 |
| | | 223 | | 16SEP2004 | 10:35 | 42 | 7.69H# | 0.79 | 3 |
| E0005038 | OL QTP | 1 | | 29JUL2004 | 14:35 | -7 | 1.56 | 0.98 | 3 |
| E0005039 | MISSING | 1 | | 03AUG2004 | 16:22 | | 1.23 | 1.31 | 4 |
| E0005040 | OL QTP | 1 | | 12AUG2004 | 11:00 | -8 | 0.93 | 1.34 | 4 |
| | | 223 | | 24SEP2004 | 12:20 | 35 | 1.07 | 1.06 | 3 |
| E0005041 | QTP / VAL | 201 | At randomization | 18AUG2005 | 17:00 | -7 | 0.56 | 1.27 | 3 |
| | | | Baseline | 08FEB2005 | 9:55 | 1 | 0.94 | 1.13 | 4 |
| | | 211 | Week 28 | 08FEB2005 | 9:55 | 196 | 0.94 | 1.13 | 4 |
| | | 214 | Week 40 | 22AUG2005 | 11:15 | 382 | 1.85 | 0.87 | 4 |
| | | 217 | Week 52 | 21NOV2005 | 9:55 | 372 | 1.42 | 1.01 | 4 |
| | | 219 | Week 68 | 13FEB2006 | 11:35 | 478 | 0.98 | 0.84 | 4 |
| | | 223 | Week 84 | 31MAY2006 | 12:30 | 562 | 1.04 | 1.04 | 4 |
| | | | Final visit | 23AUG2006 | 13:30 | 562 | 1.74 | 1.04 | 4 |
| | | | | 23AUG2006 | 13:30 | | 1.74 | | H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800000

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 207 | Week 12 | 12MAY2005 | 10:22 | 94 | 0.62 | 0.82 | 3 | |
| E0005042 | OL QTP | 1 | | 19AUG2004 | 11:55 | -7 | 1.09 | 0.87 | 4 | |
| | | 223 | | 20OCT2004 | 8:32 | 55 | 3.49 | 0.81 | 3 | |
| E0005043 | MISSING | 1 | | 23AUG2004 | 12:15 | | 1.61 | 1.15 | 3 | |
| E0005044 | MISSING | 1 | | 24AUG2004 | 15:45 | | | 1.08 | 3 | |
| E0005045 | OL QTP | 1 | | 25AUG2004 | 10:10 | -7 | 0.77 | 1.03 | 4 | |
| E0005046 | OL QTP | 2 | | 02SEP2004 | 15:15 | -6 | 1.01 | 0.89 | 2 | L |
| | | 223 | | 21FEB2005 | 14:40 | 166 | 2.42 | 0.89 | 3 | |
| E0005047 | PLA / VAL | 201 | At randomization | 07SEP2004 | 10:37 | -7 | 2.28 | 0.81 | 3 | |
| | | | Baseline | 08MAR2005 | 8:50 | 1 | 1.26 | 0.84 | 3 | |
| | | 207 | Week 12 | 31MAY2005 | 11:15 | 85 | 2.95 | 1.14 | 3 | |
| | | 211 | Week 28 | 20SEP2005 | 9:35 | 187 | 3.63 | 1.05 | 3 | |
| | | 214 | Week 40 | 13DEC2005 | 9:20 | 281 | 4.61 | 1.11 | 3 | |
| | | 217 | Week 52 | 07MAR2006 | 9:50 | 365 | 1.81 | 1.17 | 3 | |
| | | 219 | Week 68 | 27JUN2006 | 9:45 | 477 | 2.00 | 1.03 | 3 | |
| | | 223 | Final visit | 23AUG2006 | 8:25 | 534 | 4.60 | 1.02 | 3 | |
| E0005048 | QTP / LI | 201 | At randomization | 07SEP2004 | 14:38 | -3 | 1.04 | 0.82 | 3 | |
| | | | Baseline | 02MAR2005 | 11:00 | 1 | 1.96 | 0.54 | 2 | L# |
| | | 208 | Week 12 | 02MAR2005 | 11:00 | 1 | 1.96 | 0.54 | 2 | L# |
| | | 211 | Week 28 | 29JUN2005 | 11:55 | 120 | 0.41 | 1.10 | 3 | |
| | | | Final visit | 20SEP2005 | 14:30 | 203 | 0.69 | 1.02 | 3 | |
| E0005049 | QTP / VAL | 1 | | 13SEP2004 | 9:10 | -7 | 1.70 | 0.98 | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800001

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0005049 | QTP / VAL | 201 | At randomization | 08MAR2005 | 11:57 | 1 | 1.81 | 0.87 | 4 |
| | | | Baseline | 08MAR2005 | 11:57 | 1 | 1.81 | 0.87 | 4 |
| | | 207 | Week 12 | 30MAY2005 | 13:00 | 85 | 2.54 | 1.10 | 3 |
| | | | Final visit | 31MAY2005 | 13:00 | 85 | 2.54 | 1.10 | 3 |
| E0005050 | OL QTP | 1 | | 13SEP2004 | 14:20 | -7 | 0.72 | 1.09 | 3 |
| E0005051 | QTP / VAL | 201 | At randomization | 14SEP2004 | 11:00 | -7 | 1.97 | 1.25 | 4 |
| | | | | 05APR2005 | 14:45 | 1 | 2.97 | 0.86 | 4  H |
| | | | Baseline | 05APR2005 | 14:45 | 1 | 2.97 | 0.86 | 4 |
| | | 207 | Week 12 | 28JUN2005 | 15:45 | 85 | 2.28 | 1.29 | 4 |
| | | 223 | Week 12 | 26JUL2005 | 14:40 | 113 | 2.27 | 1.02 | 4 |
| | | | Final visit | 26JUL2005 | 14:40 | 113 | 2.27 | 1.02 | 4 |
| E0005052 | MISSING | 1 | | 14SEP2004 | 11:22 | 1 | 0.68 | 1.02 | 3 |
| E0005053 | OL QTP | 1 | | 15SEP2004 | 10:47 | -7 | 1.20 | 1.06 | 3 |
| | | 223 | | 20OCT2004 | 10:35 | 28 | 1.10 | 0.99 | 3 |
| E0005054 | OL QTP | 1 | | 15SEP2004 | 14:15 | -6 | 2.75 | 1.11 | 3 |
| E0005055 | PLA / VAL | 1 | Week 12 | 21SEP2004 | 11:25 | -7 | 2.09 | 1.25 | 4 |
| | | 207 | Week 12 | 20JAN2005 | 10:20 | -3 | 1.63 | 0.92 | 3 |
| | | 211 | Week 28 | 12APR2005 | 11:40 | 85 | 3.05 | 0.88 | 3 |
| | | 223 | Final visit | 11AUG2005 | 11:00 | 206 | 3.24 | 0.85 | 3 |
| | | | | 08NOV2005 | 11:20 | 209 | 2.18 | 0.89 | 3 |
| | | | | 08NOV2005 | 11:20 | 295 | 2.18 | 0.89 | 3 |
| E0005056 | OL QTP | 1 | | 22SEP2004 | 15:10 | -7 | 1.22 | 1.00 | 3 |
| E0005057 | QTP / VAL | 201 | At randomization | 29SEP2004 | 11:35 | -7 | 1.19 | 1.09 | 3 |
| | | | | 24FEB2005 | 8:10 | 1 | 1.44 | 0.84 | 3 |
| | | | Baseline | 24FEB2005 | 8:10 | 1 | 1.44 | 0.84 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800002

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 207 | Week 12 | 23MAY2005 | 11:20 | 89 | 1.82 | 0.85 | 3 |
| | | 211 | Week 28 | 06SEP2005 | 16:20 | 195 | 2.08 | 0.83 | 3 |
| | | 214 | Week 40 | 30NOV2005 | 8:20 | 280 | 2.23 | 0.99 | 3 |
| | | 219 | Week 68 | 20FEB2006 | 9:20 | 370 | 2.22 | 0.94 | 3 |
| | | 219 | Week 68 | 20JUN2006 | 9:20 | 482 | 2.27 | 0.97 | 3 |
| | | 223 | Week 84 | 16AUG2006 | 8:55 | 539 | 1.91 | 1.21 | 3 |
| | | 223 | Final visit | 16AUG2006 | 8:55 | 539 | 1.91 | 1.21 | 3 |
| E0005058 | PLA / VAL | 1 | At randomization | 14APR2005 | 11:25 | -11 | 1.87 | 1.13 | 4 |
| | | 201 | Baseline | 17AUG2005 | 8:15 | 1 | 2.98 | 0.92 | 3 |
| | | 207 | Week 12 | 17AUG2005 | 8:15 | 1 | 2.98 | 0.92 | 3 |
| | | | Week 12 | 09NOV2005 | 9:20 | 85 | 2.03 | 0.89 | 3 |
| | | | Final visit | 09NOV2005 | 9:20 | 85 | 2.03 | 0.89 | 3 |
| E0005059 | QTP / LI | 201 | At randomization | 07DEC2005 | 9:35 | 1 | 1.17 | 0.98 | 3 |
| | | | Baseline | 07DEC2005 | 9:35 | 1 | 1.17 | 0.98 | 3 |
| | | 223 | Week 12 | 10JAN2006 | 13:57 | 35 | 0.81 | 0.72 | 2 LL |
| | | 1.01 | Final visit | 10JAN2006 | 13:57 | 35 | 0.81 | 0.72 | 2 |
| | | | Final visit | 15APR2006 | 8:35 | -6 | 1.41 | 0.91 | 3 |
| E0005060 | OL QTP | 223 | | 02JUN2005 | 8:50 | 36 | 1.40 | 0.96 | 3 |
| | | 1.01 | | 21APR2005 | 8:55 | -6 | 0.43 | 1.19 | 4 |
| E0005061 | QTP / LI | 1 | At randomization | 26APR2005 | 12:00 | -7 | 1.22 | 1.01 | 3 |
| | | 201 | | 30AUG2005 | 14:00 | -1 | 4.41 | 0.77 | 3 |
| | | 207 | Baseline | 30AUG2005 | 14:00 | 1 | 4.41 | 0.77 | 3 |
| | | 211 | Week 12 | 22NOV2005 | 11:15 | 85 | 2.93 | 0.80 | 3 |
| | | 214 | Week 28 | 07MAR2006 | 12:40 | 190 | 2.25 | 1.40 | 4 |
| | | 223 | Week 40 | 06JUN2006 | 10:45 | 281 | 3.16 | 0.73 | 3 |
| | | | Week 52 | 29AUG2006 | 10:55 | 361 | 2.91 | 0.73 | 3 |
| | | | Final visit | 29AUG2006 | 10:55 | 365 | 2.91 | 0.73 | 3 |
| E0005063 | OL QTP | 1 | | 04MAY2005 | 11:15 | -7 | 1.63 | 1.10 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4271

CONFIDENTIAL
AZSER12800003

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0005064 | OL QTP | 223 | | 06JUL2005 | 8:35 | 48 | 5.41 # | 0.84 | 4 |
| | | 1.01 | | 13MAY2005 | 8:50 | -6 | 2.90 | 0.78 | 3 |
| E0005065 | OL QTP | 1 | | 12MAY2005 | 12:05 | -6 | 1.00 | 0.77 | 3 |
| | | 223 | | 22JUN2005 | 13:00 | 35 | 5.34 # | 0.94 | 4 |
| E0005066 | QTP / LI | 201 | At randomization | 14SEP2005 | 10:10 | 1 | 2.27 | 0.76 | 3 |
| | | 207 | Baseline | 14SEP2005 | 10:10 | 1 | 2.27 | 0.76 | 3 |
| | | 223 | Week 12 | 07DEC2005 | 14:30 | 85 | 1.44 | 0.90 | 3 |
| | | | Week 12 | 06JAN2006 | 14:10 | 113 | 1.34 | 0.98 | 3 |
| | | 1.01 | Final Visit | 19MAY2005 | 9:40 | -6 | 0.65 | 1.13 | 3 |
| E0005067 | MISSING | 1.01 | | 19MAY2005 | 11:20 | 1 | 1.17 | 1.08 | 3 |
| E0005070 | OL QTP | 1 | | 26MAY2005 | 10:15 | -7 | 2.95 | 1.16 | 3 |
| E0005071 | OL QTP | 223 | | 26MAY2005 | 15:15 | -7 | 0.72 | 1.26 | 3 |
| | | | | 15JUN2005 | 17:05 | 13 | 1.72 | 0.99 | 3 |
| E0005072 | OL QTP | 223 | | 09AUG2005 | 8:25 | 60 | 2.25 | 1.07 | 3 |
| | | 1.01 | | 03JUN2005 | 8:10 | -7 | 1.75 | 1.29 | 4 |
| E0005074 | MISSING | 1 | | 13JUN2005 | 10:20 | 1 | 3.89 | 0.88 | 3 |
| E0005075 | OL QTP | 223 | | 13JUN2005 | 16:05 | -7 | 0.67 | 1.09 | 3 |
| | | | | 18JUL2005 | 9:10 | 28 | 1.20 | 1.04 | 3 |
| E0005076 | PLA / LI | 201 | At randomization | 15JUN2005 | 15:45 | -7 | 0.86 | 1.14 | 3 L |
| | | | | 17NOV2005 | 10:55 | 1 | 1.69 | 1.01 | 2 L |
| | | 207 | Baseline | 17NOV2005 | 10:55 | 1 | 1.69 | 1.07 | 3 |
| | | 211 | Week 12 | 14FEB2006 | 9:40 | 90 | 1.93 | 1.11 | 3 |
| | | 223 | Week 28 | 31MAY2006 | 9:50 | 196 | 2.34 | 0.94 | 2 |
| | | | Week 40 | 13SEP2006 | 11:53 | 301 | 2.32 | | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4272

CONFIDENTIAL
AZSER12800004

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 223 | Final visit | 13SEP2006 | 11:53 | 301 | 2.32 | 0.94 | 2 |
| E0005077 | OL QTP | 1 | | 20JUN2005 | 15:10 | -7 | 1.23 | 1.03 | 3 |
| | | 223 | | 06JUL2005 | 16:00 | -9 | 3.48 | 1.10 | 3 |
| E0005078 | OL QTP | 1 | | 21JUN2005 | 12:40 | -2 | 1.13 | 1.70 | 3 |
| E0005079 | QTP / VAL | 201 | At randomization | 18JUL2005 | 11:25 | -7 | 0.69 | 1.06 | 4 |
| | | 1 | Baseline | 28NOV2005 | 8:55 | -1 | 4.06 | 0.91 | 4 |
| | | 207 | Week 12 | 28FEB2006 | 16:20 | 93 | 2.07 | 0.92 | 4 |
| | | 223 | Final visit | 28FEB2006 | 16:20 | 93 | 2.07 | 0.92 | 4 |
| E0005080 | PLA / VAL | 201 | At randomization | 19JUL2005 | 10:10 | -6 | 0.36 | 1.27 | 4 |
| | | 1 | Baseline | 11APR2006 | 9:10 | -1 | 0.93 | 1.02 | 3 |
| | | 207 | Week 12 | 01MAY2006 | 14:45 | 21 | 0.66 | 1.46 | 4 |
| | | 223 | Final visit | 01MAY2006 | 14:45 | 21 | 0.66 | 1.46 | 4 |
| E0005081 | MISSING | 1.01 | | 26JUL2005 | 14:55 | | 0.20L | 1.46 | 3 |
| E0005082 | OL QTP | 1 | | 09AUG2005 | 14:25 | -9 | 1.33 | 1.23 | 4 |
| | | 223 | | 15SEP2005 | 11:35 | 28 | 2.11 | 1.06 | 4 |
| E0005083 | OL QTP | 1 | | 25AUG2005 | 15:35 | -7 | 1.62 | 1.11 | 3 |
| | | 223 | | 31OCT2005 | 11:45 | 60 | 0.59 | 1.01 | 3 |
| E0005084 | MISSING | 1 | | 30AUG2005 | 11:25 | | 10.06H# | 0.87 | 3 |
| | | 1.01 | | 01SEP2005 | 9:35 | | 9.11H# | 0.75 L | 3 |
| E0005085 | OL QTP | 1 | | 31AUG2005 | 10:58 | -7 | 0.62 | 0.97 | 3 |
| | | 201 | | 17MAY2006 | 10:10 | 252 | 0.85 | 0.93 | 3 |
| | | 207 | | 09AUG2006 | 14:00 | 336 | 2.97 | 0.88 | 3 |
| | | 223 | | 07SEP2006 | 13:55 | 365 | 1.27 | 0.82 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.lst  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800005

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0005086 | OL QTP | 1.01 | | 14SEP2005 | 12:10 | -5 | 0.19L | 0.72 L | 3 |
| E0005087 | OL QTP | 1 | | 19SEP2005 | 13:10 | -7 | 1.12 | 0.97 | 3 |
| E0006001 | OL QTP | 1 | | 22APR2004 | 14:10 | -7 | 1.06 | 1.04 | 3 |
| E0006002 | MISSING | 1 | | 26APR2004 | 14:45 | | 1.75 | 0.91 | 3 |
| E0006003 | OL QTP | 1 | | 27APR2004 | 13:40 | -8 | 1.43 | 1.09 | 3 |
| | | 223 | | 04OCT2004 | 19:05 | 152 | 1.28 | 0.84 | 2 |
| E0006004 | QTP / LI | 1 | At randomization | 13MAY2004 | 11:50 | -5 | 2.68 | 0.98 | 3 |
| | | 201 | Baseline | 12AUG2004 | 11:30 | 1 | 3.14 | 1.28 | 2 |
| | | 207 | Week 12 | 12AUG2004 | 11:30 | 1 | 3.14 | 1.28 | 2 |
| | | 223 | Week 28 | 01NOV2004 | 11:30 | 83 | 3.15 | 0.93 | 3 |
| | | | Final visit | 02MAR2005 | 11:30 | 203 | 8.44H# | 0.91 | 3 |
| | | | | 02MAR2005 | 11:30 | 203 | 8.44H# | 0.91 | 3 |
| E0006005 | MISSING | 1 | | 13MAY2004 | 13:50 | | 0.75 | 0.71 L | 3 |
| E0006006 | QTP / VAL | 1 | At randomization | 14MAY2004 | 13:00 | -7 | 1.05 | 0.77 | 3 |
| | | 201 | Baseline | 22OCT2004 | 9:20 | 1 | 0.17L | 1.05 | 3 |
| | | 207 | Week 12 | 22OCT2004 | 9:00 | 1 | 0.17L | 1.05 | 3 |
| | | | Final visit | 14JAN2005 | 10:00 | 85 | 0.69 | 1.06 | 4 |
| | | 204 | Week 12 | 14JAN2005 | 10:00 | 85 | 0.69 | 1.06 | 4 |
| | | | | 19NOV2004 | 11:45 | 29 | 1.12 | 1.03 | 3 |
| E0006007 | MISSING | 1 | | 14MAY2004 | 16:05 | | 0.87 | 0.91 | 3 |
| E0006008 | PLA / VAL | 1 | At randomization | 19MAY2004 | 14:35 | -7 | 1.31 | 0.98 | 3 |
| | | 201 | Baseline | 18AUG2004 | 11:15 | 1 | 5.53H# | 0.75 L | 3 |
| | | 207 | Week 12 | 18AUG2004 | 11:15 | 1 | 5.53H# | 0.75 L | 3 |
| | | | | 09NOV2004 | 13:45 | 84 | 2.54 | 1.19 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4274

CONFIDENTIAL
AZSER12800006

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL | 211 | Week 28 | 28FEB2005 | 12:30 | 195 | 1.62 | 0.99 | 3 |
| | | 223 | Week 28 | 28MAR2005 | 15:25 | 223 | 3.18 | 1.13 | 3 |
| | | 223 | Final visit | 28MAR2005 | 15:25 | 223 | 3.18 | 1.13 | 3 |
| E0006009 | PLA / LI | 201 | 1 At randomization | 21MAY2004 | 13:20 | -7 | 1.18 | 0.87 | 3 |
| | | | | 04FEB2005 | 9:45 | 1 | 0.60 | 0.83 | 4 |
| | | 207 | Baseline | 04FEB2005 | 9:45 | 1 | 0.60 | 0.83 | 4 |
| | | 211 | Week 12 | 29APR2005 | 10:00 | 85 | 0.30L | 1.16 | 4 |
| | | 214 | Week 28 | 19AUG2005 | 9:30 | 197 | 0.08L | 1.04 | 4 |
| | | 216 | Week 40 | 11NOV2005 | 8:55 | 281 | 1.27 | 0.88 | 3 |
| | | 217 | Week 52 | 03FEB2006 | 9:30 | 365 | 2.71 | 0.95 | 3 |
| | | 219 | Week 68 | 26MAY2006 | 9:30 | 477 | 1.87 | 0.92 | 3 |
| | | 223 | Week 84 | 16AUG2006 | 9:20 | 559 | 2.03 | 0.84 | 2 |
| | | | Final visit | 16AUG2006 | 9:20 | 559 | 2.03 | 0.84 | 2 |
| | | 208 | Week 12 | 27MAY2005 | 9:30 | 113 | 0.03L | 1.24 | 4 |
| E0006010 | OL QTP | 1 | | 11JUN2004 | 12:40 | -7 | 0.61 | 1.04 | 3 |
| E0006011 | QTP / VAL | 201 | 1 At randomization | 28JUN2004 | 18:05 | -9 | 2.22 | 1.12 | 3 |
| | | | | 30SEP2004 | 16:30 | 1 | 2.80 | 0.98 | 3 |
| | | 223 | Baseline | 30SEP2004 | 16:30 | 1 | 2.80 | 0.98 | 3 |
| | | | Week 12 | 9NOV2004 | 16:15 | 61 | 2.65 | 0.96 | 3 |
| | | | Final visit | 29NOV2004 | 18:50 | 61 | 2.65 | 0.96 | 3 |
| E0006012 | OL QTP | 1 | | 07JUL2004 | 14:45 | -7 | 1.22 | 1.02 | 3 |
| E0006013 | OL QTP | 1 | | 15JUL2004 | 13:40 | -6 | 1.14 | 1.01 | 3 |
| E0006014 | MISSING | 1 | | 15JUL2004 | 16:00 | | 0.68 | 1.06 | 3 |
| E0006015 | MISSING | 1 | | 15JUL2004 | 16:15 | | 2.29 | 1.05 | 3 |
| E0006016 | OL QTP | 1 | | 15JUL2004 | 17:15 | -6 | 0.70 | 1.24 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:32   kcpx265

4275

CONFIDENTIAL
AZSER12800007