Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0006017 | MISSING | 1 | 1 | 20JUL2004 | 15:45 | | 1.96 | 1.22 | 3 |
| E0006018 | OL QTP | 1 | 1 | 21JUL2004 | 13:45 | -7 | 4.37 | 1.04 | 3 |
| E0006019 | QTP / VAL | 201 | 1 At randomization | 21JUL2004 | 15:00 | -7 | 1.11 | 0.89 | 3 |
| | | | Baseline | 21OCT2004 | 9:30 | 1 | 1.91 | 1.08 | 4 |
| | | 207 | Week 12 | 12JAN2005 | 9:30 | 84 | 1.71 | 1.02 | 3 |
| | | 211 | Week 28 | 05MAY2005 | 11:30 | 197 | 0.87 | 1.13 | 3 |
| | | 214 | Week 40 | 26JUL2005 | 13:40 | 279 | 2.09 | 1.01 | 3 |
| | | | Final visit | 26JUL2005 | 13:40 | 279 | 2.09 | 1.01 | 3 |
| E0006020 | OL QTP | 1 | 1 | 26JUL2004 | 17:05 | -7 | 1.38 | 1.30 | 3 |
| E0006021 | OL QTP | 1 | 1 | 28JUL2004 | 15:45 | -6 | 1.77 | 0.97 | 3 |
| | | 223 | 223 | 01SEP2004 | 14:30 | 29 | 1.12 | 0.92 | 3 |
| E0006022 | PLA / VAL | 201 | 1 At randomization | 03AUG2004 | 14:35 | -6 | 0.27L | 0.88 | 3 |
| | | | Baseline | 02NOV2004 | 11:25 | 1 | 0.87 | 1.17 | 4 |
| | | | Week 12 | 02NOV2004 | 11:25 | 1 | 0.87 | 1.17 | 3 |
| | | 223 | Final visit | 01DEC2004 | 15:45 | 30 | 0.27L | 1.10 | 4 |
| | | | Final visit | 01DEC2004 | 15:45 | 30 | 0.27L | 1.10 | 3 |
| E0006023 | MISSING | 1 | 1 | 03AUG2004 | 16:00 | | 5.24 # | 1.00 | 4 |
| E0006024 | OL QTP | 1 | 1 | 30AUG2004 | 17:35 | -8 | 0.69 | 1.46 | 4 |
| E0006025 | OL QTP | 1 | 1 | 30AUG2004 | 19:15 | -8 | 0.86 | 1.06 | 3 |
| | | 223 | 223 | 13SEP2004 | 19:00 | 6 | 0.99 | 0.92 | 3 |
| E0006026 | MISSING | 1 | 1 | 01SEP2004 | 14:15 | | 1.51 | 1.05 | 3 |
| E0006027 | OL QTP | 1 | 1 | 03SEP2004 | 10:45 | -7 | 0.39 | 1.18 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800008

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0006028 | OL QTP | 1 | | 03SEP2004 | 15:50 | -7 | 0.29L | 1.22 | 3 |
| | | 223 | | 20MAY2005 | 15:30 | 252 | 0.67 | 1.28 | 3 |
| E0006029 | MISSING | 1 | | 09SEP2004 | 12:40 | -6 | 1.06 | 1.10 | 3 |
| E0006030 | OL QTP | 1 | | 13SEP2004 | 14:40 | -8 | 1.80 | 1.06 | 3 |
| E0006031 | OL QTP | 1 | | 15SEP2004 | 11:30 | -6 | 0.63 | 1.13 | 3 |
| E0006032 | QTP / VAL | 1 | At | 20SEP2004 | 10:05 | -7 | 2.51 | 1.27 | 3 |
| | | 201 | randomization | 17JAN2005 | 15:20 | 1 | 2.66 | 1.29 | 3 |
| | | | Baseline | 17JAN2005 | 15:20 | 1 | 2.66 | 1.29 | 3 |
| E0006033 | MISSING | 1 | | 27SEP2004 | 10:10 | 1 | 1.45 | 1.26 | 3 |
| E0006034 | OL QTP | 1.01 | | 01OCT2004 | 9:15 | -7 | 1.45 | 0.66 L | 3 |
| E0006035 | OL QTP | 1 | | 04OCT2004 | 9:15 | -3 | 2.99 | 1.04 | 3 |
| E0006036 | MISSING | 1.01 | | 12OCT2004 | 9:50 | 1 | 1.00 | 1.16 | 4 |
| E0006037 | QTP / VAL | 201 | At | 07FEB2005 | 15:00 | 1 | 1.59 | 0.95 | 3 |
| | | | randomization | 07FEB2005 | 15:00 | 1 | 1.59 | 0.95 | 3 |
| | | | Baseline | 02MAY2005 | 14:00 | 85 | 1.24 | 1.14 | 4 |
| | | 207 | Week 12 | 23AUG2005 | 10:40 | 198 | 1.04 | 1.11 | 3 |
| | | 223 | Week 28 | 23AUG2005 | 10:40 | 198 | 1.04 | 1.11 | 3 |
| | | 1.01 | Final visit | 13OCT2005 | 9:05 | -6 | 1.57 | 1.13 | 4 |
| E0006038 | OL QTP | 1 | | 26OCT2004 | 10:00 | -7 | 1.56 | 1.23 | 4 |
| E0006039 | OL QTP | 1 | | 04NOV2004 | 9:05 | -6 | 0.90 | 1.07 | 3 |
| E0006040 | OL QTP | 1 | | 05NOV2004 | 8:50 | -7 | 1.43 | 1.09 | 3 |
| | | 223 | | 29APR2005 | 10:20 | 168 | 1.21 | 1.00 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4277

CONFIDENTIAL
AZSER12800009

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0006041 | OL QTP | 1 | | 16FEB2005 | 14:15 | -7 | 2.00 | 1.35 | 4 |
| | | 223 | | 19APR2005 | 11:05 | 55 | 2.54 | 1.24 | 3 |
| E0006042 | OL QTP | 1 | | 21FEB2005 | 12:20 | -7 | 0.96 | 1.01 | 3 |
| | | 223 | | 20SEP2005 | 10:45 | 204 | 1.51 | 0.88 | 3 |
| E0006043 | OL QTP | 1 | | 25FEB2005 | 13:30 | -7 | 1.39 | 1.00 | 3 |
| E0006044 | OL QTP | 1 | | 02MAR2005 | 15:00 | -7 | 4.19 | 0.91 | 3 |
| | | 223 | | 22MAR2005 | 10:45 | 13 | 2.62 | 0.91 | 3 |
| E0006045 | MISSING | 1 | | 02MAR2005 | 19:40 | -7 | 0.79 | 1.05 | 4 |
| E0006047 | OL QTP | 1 | | 17MAR2005 | 10:00 | -7 | 2.00 | 0.85 | 3 |
| E0006048 | MISSING | 1 | | 18MAR2005 | 13:30 | | 2.17 | 1.04 | 4 |
| E0006049 | QTP / LI | 201 | At randomization | 21MAR2005 | 14:20 | -7 | 0.63 | 1.04 | 3 |
| | | | Baseline | 27JUL2005 | 9:25 | -1 | 2.02 | 0.86 | 3 |
| | | | Week 12 | 27JUL2005 | 9:25 | 1 | 2.02 | 0.86 | 3 |
| | | 207 | Week 28 | 08NOV2005 | 16:50 | 105 | 1.43 | 0.88 | 2 |
| | | 211 | Week 40 | 20FEB2006 | 17:30 | 209 | 1.62 | 0.97 | 3 |
| | | 223 | Final visit | 21APR2006 | 13:30 | 260 | 1.27 | 1.27 | 3 |
| | | | | 24APR2006 | 13:30 | 272 | 0.77 | 1.27 | 3 |
| E0006050 | OL QTP | 1 | | 22MAR2005 | 11:55 | -7 | 1.03 | 1.02 | 3 |
| E0006051 | MISSING | 1 | | 22MAR2005 | 16:00 | | L | 2.15 | H 8 H# |
| E0006052 | OL QTP | 1 | | 23MAR2005 | 13:15 | -5 | 2.56 | 0.90 | 3 |
| E0006053 | OL QTP | 1 | | 25MAR2005 | 12:58 | -6 | 1.25 | 1.02 | 3 |
| E0006054 | OL QTP | 1 | | 13APR2005 | 16:10 | -5 | 1.92 | 1.38 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800010

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0006055 | OL QTP | 1 | | 20APR2005 | 18:10 | -6 | 0.40 | 0.97 | 3 |
| E0006056 | OL QTP | 223 | | 25APR2005 | 12:20 | -7 | 0.94 | 0.94 | 3 |
| | | | | 25MAY2005 | 10:50 | 23 | 0.61 | 0.97 | 3 |
| E0006057 | OL QTP | 1 | | 29APR2005 | 11:15 | -6 | 0.90 | 0.92 | 3 |
| E0006058 | PLA / LI | 201 | At randomization | 12MAY2005 | 15:00 | -7 | 1.24 | 1.17 | 3 |
| | | | Baseline | 12AUG2005 | 14:20 | -1 | 1.53 | 1.17 | 3 |
| | | | | 12AUG2005 | 14:20 | 1 | 1.53 | 1.17 | 3 |
| E0006059 | OL QTP | 1 | | 19MAY2005 | 11:30 | -7 | 0.53 | 1.23 | 3 |
| E0006060 | QTP / LI | 201 | At randomization | 19MAY2005 | 14:30 | -4 | 4.35 | 1.14 L | 3 |
| | | | Baseline | 03JAN2006 | 19:55 | -1 | 5.03 # | 0.71 L | 2 L |
| | | 223 | Week 12 | 03JAN2006 | 19:55 | 21 | 5.03 #H | 0.71 | 2 L |
| | | | Final Visit | 23JAN2006 | 19:39 | 21 | 6.06H# | 0.97 | 2 L |
| | | 110 | | 23JAN2006 | 19:39 | 21 | 6.06H# | 0.90 | 2 L |
| | | | | 05DEC2005 | 19:15 | 196 | 7.54H# | 0.90 | 3 |
| E0006061 | MISSING | 1 | | 06JUN2005 | 11:45 | | 2.10 | 1.71 | 4 |
| E0006062 | OL QTP | 1 | | 08JUN2005 | 12:00 | -7 | 1.54 | 1.25 | 3 |
| E0006063 | MISSING | 1 | | 14JUN2005 | 14:45 | | 1.62 | 1.16 | 3 |
| E0006064 | OL QTP | 1 | | 29JUN2005 | 12:45 | -7 | 1.97 | 1.01 | 3 |
| | | 223 | | 23AUG2005 | 11:00 | 48 | 1.86 | 1.01 | 3 |
| E0006065 | OL QTP | 1 | | 11JUL2005 | 16:30 | -7 | 0.74 | 0.90 | 3 |
| | | 223 | | 25JUL2005 | 15:55 | -7 | 0.99 | 0.89 | 3 |
| E0006066 | PLA / VAL | 1 | | 01AUG2005 | 14:15 | -7 | 1.69 | 1.19 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

4279

CONFIDENTIAL
AZSER12800011

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL | 201 | At randomization | 18APR2006 | 15:40 | 1 | 1.74 | 1.03 | 3 |
| | | | Baseline | 18APR2006 | 15:40 | 1 | 1.74 | 1.03 | 3 |
| | | 223 | Week 12 | 08JUN2006 | 11:00 | 52 | 1.82 | 1.00 | 3 |
| | | | Final visit | 08JUN2006 | 11:00 | 52 | 1.82 | 1.00 | 3 |
| E0006067 | PLA / VAL | 201 | At randomization | 15AUG2005 | 11:45 | -7 | 0.69 | 0.69 L | 3 |
| | | | Baseline | 08FEB2006 | 9:45 | 1 | 1.64 | 0.96 | 3 |
| | | 207 | Week 8 | 03MAY2006 | 9:50 | 85 | 1.29 | 1.01 | 3 |
| | | 223 | Week 12 | 29AUG2006 | 10:00 | 203 | 0.91 | 0.83 | 3 |
| | | | Final visit | 29AUG2006 | 10:00 | 203 | 0.91 | 0.83 | 3 |
| E0006068 | OL QTP | 1 | | 31AUG2005 | 9:35 | -6 | 1.12 | 0.81 | 2 |
| E0006069 | OL QTP | 1 | | 19SEP2005 | 12:35 | -7 | 0.77 | 0.80 | 3 |
| | | 223 | | 10MAY2006 | 11:00 | 226 | 1.89 | 0.80 | 3 |
| E0006070 | OL QTP | 1 | | 20SEP2005 | 12:50 | -7 | 1.28 | 1.20 | 4 |
| | | 223 | | 25OCT2005 | 15:45 | 28 | 1.33 | 1.18 | 3 |
| E0006071 | QTP / VAL | 1 | At randomization | 22SEP2005 | 11:55 | -6 | 1.34 | 0.90 | 2 L |
| | | 201 | Baseline | 12JAN2006 | 11:10 | 1 | 1.40 | 0.92 | 3 |
| E0007001 | PLA / VAL | 201 | At randomization | 11MAR2004 | 16:25 | -7 | 0.73 | 1.13 | 3 |
| | | | Baseline | 08JUL2004 | 11:45 | 1 | 1.24 | 0.72 L | 3 |
| | | 223 | Week 12 | 09AUG2004 | 12:15 | 33 | 1.55 | 1.05 | 3 |
| | | | Final visit | 09AUG2004 | 12:15 | 33 | 1.59 | 1.05 | 3 |
| E0007002 | OL QTP | 1 | | 15MAR2004 | 10:50 | -7 | 1.77 | 1.20 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800012

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0007003 | OL QTP | 1 | | 17MAR2004 | 10:55 | -7 | 1.48 | 0.82 | 3 |
| E0007004 | MISSING | 1.01 | | 19MAR2004 | 9:40 | | 15.66H# | 1.25 | 3 |
| | | | | 23MAR2004 | 12:42 | | 8.56H# | 0.88 | 2 |
| E0007005 | OL QTP | 1 | | 02APR2004 | 10:15 | -5 | 1.27 | 1.30 | 4 |
| E0007006 | MISSING | 1 | | 07APR2004 | 9:29 | | 4.15 | 1.42 | 3 |
| E0007007 | OL QTP | 1 | | 08APR2004 | 17:42 | -6 | 1.25 | 1.56 | 4 |
| E0007008 | QTP / VAL | 1 | At randomization | 15APR2004 | 15:50 | -5 | 0.81 | 0.92 | 4 |
| | | 201 | Baseline | 13AUG2004 | 10:13 | 1 | 3.33 | 0.96 | 3 |
| | | | Week 12 | 13AUG2004 | 10:13 | 71 | 2.44 | 0.79 | 3 |
| | | 223 | Final Visit | 20OCT2004 | 11:24 | 71 | 2.44 | 0.79 | 3 |
| E0007010 | OL QTP | 1 | | 15APR2004 | 16:15 | -7 | 1.53 | 0.86 | 3 |
| E0007011 | PLA / VAL | 1 | At randomization | 22APR2004 | 11:54 | -7 | 1.70 | 0.99 | 2 |
| | | 201 | Baseline | 29JUL2004 | 12:10 | 1 | 1.26 | 1.40 | 2 L |
| E0007012 | PLA / VAL | 1 | At randomization | 26APR2004 | 9:17 | -8 | 2.70 | 1.13 | 3 |
| | | 201 | Baseline | 26AUG2004 | 11:55 | 1 | 0.04L | 1.71 | 3 |
| | | 207 | Week 12 | 18NOV2004 | 9:55 | 85 | 0.14L | 1.60 | 4 |
| | | 211 | Week 28 | 16MAR2005 | 11:05 | 203 | | 1.85 H | 4 |
| | | 223 | Final Visit | 07APR2005 | 10:13 | 225 | 0.03L | 1.43 | 3 |
| E0007013 | OL QTP | 1 | | 06MAY2004 | 15:30 | -7 | 1.39 | 1.32 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800013

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0007014 | OL QTP | 1 | | 06MAY2004 | 17:55 | -7 | 0.82 | 1.16 | 4 |
| | | 105 | | 20JUL2004 | 10:10 | 68 | 1.31 | 1.03 | 4 |
| E0007015 | OL QTP | 1 | | 13MAY2004 | 17:05 | -7 | 3.99 | 0.95 | 2 L |
| | | 223 | | 29DEC2004 | 8:58 | 223 | 2.18 | 1.09 | 2 |
| E0007016 | OL QTP | 1 | | 17MAY2004 | 10:47 | -7 | 2.07 | 1.13 | 3 |
| E0007017 | OL QTP | 1 | | 27MAY2004 | 10:05 | -7 | | | 4 |
| | | 101 | | 04JUN2004 | 8:40 | 1 | 2.15 | 1.03 | 4 |
| E0007018 | MISSING | 1 | | 27MAY2004 | 12:00 | | | | 3 |
| E0007019 | MISSING | 1 | | 27MAY2004 | 18:20 | | 0.74 | 1.23 | 3 |
| E0007020 | OL QTP | 1 | | 03JUN2004 | 9:48 | -4 | 3.14 | 1.24 | 3 |
| | | 223 | | 02JUL2004 | 9:40 | 25 | 6.93H# | 1.08 | 3 |
| E0007021 | MISSING | 1 | | 03JUN2004 | 10:00 | -4 | 1.05 | 1.01 | 3 |
| E0007022 | OL QTP | 1 | | 03JUN2004 | 11:20 | -4 | 1.49 | 0.89 | 3 |
| | | 223 | | 05AUG2004 | 15:01 | 59 | 1.74 | 1.13 | 3 |
| E0007023 | MISSING | 1 | | 03JUN2004 | 15:55 | | 2.58 | 1.03 | 3 |
| E0007024 | OL QTP | 1 | | 03JUN2004 | 17:25 | -7 | 0.96 | 1.12 | 3 |
| E0007025 | OL QTP | 1 | | 03JUN2004 | 18:10 | -7 | 0.78 | 1.25 | 3 |
| E0007026 | MISSING | 1 | | 07JUN2004 | 11:25 | | 1.75 | 1.03 | 3 |
| E0007027 | OL QTP | 1 | | 08JUN2004 | 9:45 | -8 | 2.34 | 1.14 | 4 |
| | | 223 | | 08SEP2004 | 10:43 | 84 | 3.81 | 0.94 | 3 |
| E0007028 | OL QTP | 1 | | 10JUN2004 | 10:25 | -7 | 1.47 | 1.01 | 3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  chem1.05.sas  02MAR2007:13:32  kcpx265

4282

CONFIDENTIAL
AZSER12800014

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0007029 | MISSING | 1 | | 29JUL2004 | 16:40 | | 0.36 | 1.14 | 3 |
| E0007030 | MISSING | 1 | | 13AUG2004 | 10:56 | | 1.05 | 1.62 | 3 |
| E0007031 | OL QTP | 1 | | 18AUG2004 | 10:55 | -8 | 1.42 | 1.04 | 3 |
| E0007032 | OL QTP | 1 | | 26AUG2004 | 15:02 | -7 | 1.17 | 1.18 | 4 |
| E0007033 | QTP / LI | 201 | At randomization | 16SEP2004 | 10:00 | -7 | 3.27 | 0.84 | 3 |
| | | | Baseline | 22FEB2005 | 9:32 | 1 | 4.07 | 0.90 | 3 |
| | | 223 | Week 12 | 03MAR2005 | 10:27 | 10 | 2.51 | 0.91 | 3 |
| | | | Final Visit | 03MAR2005 | 10:27 | 10 | 2.51 | 0.91 | 3 |
| E0007034 | QTP / VAL | 107 | At randomization | 16SEP2004 | 11:52 | -7 | 0.67 | 0.82 | 3 |
| | | 201 | Baseline | 13JAN2005 | 14:28 | 112 | 1.42 | 0.89 | 3 |
| | | | | 10JUN2005 | 12:38 | 1 | 1.83 | 0.99 | 3 |
| | | | Week 12 | 18AUG2005 | 17:00 | 70 | 1.24 | 0.99 | 3 |
| | | 223 | Final Visit | 18AUG2005 | 17:00 | 70 | 1.24 | 0.87 | 3 |
| E0007035 | MISSING | 1 | | 16SEP2004 | 12:30 | | 1.06 | 1.14 | 4 |
| E0007036 | MISSING | 1 | | 23SEP2004 | 10:27 | | 6.29H# | 0.83 | 3 |
| E0007037 | QTP / LI | 201 | At randomization | 23SEP2004 | 11:06 | -7 | 1.22 | 0.95 | 3 |
| | | | Baseline | 18MAR2005 | 10:31 | 1 | 2.36 | 0.82 | 3 |
| | | 207 | Week 12 | 18MAR2005 | 10:31 | 84 | 3.99 | 0.88 | 3 |
| | | 211 | Week 28 | 29SEP2005 | 9:30 | 196 | 39.43H# | 0.59 | 2 |
| | | 214 | Week 40 | 28DEC2005 | 10:05 | 286 | 11.34H# | 1.11 | 2 L |
| | | 217 | Week 52 | 14MAR2006 | 10:10 | 362 | 5.74H# | 0.96 | 2 |
| | | 219 | Week 68 | 06JUL2006 | 9:18 | 476 | 5.93H# | 0.81 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem1.05.sas  02MAR2007:13:32  kcpx265

4283

CONFIDENTIAL
AZSER12800015

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 223 | Week 68 | 31AUG2006 | 11:55 | 532 | 0.19 L | 1.17 | 3 |
| | | | Final visit | 31AUG2006 | 11:55 | 532 | 0.19 L | 1.17 | 3 |
| | | 214 | Week 40 | 05JAN2006 | 9:10 | 294 | 10.49H# | 0.71 L | 3 |
| E0007038 | OL QTP | 1 | | 23SEP2004 | 11:25 | -7 | 1.21 | 0.85 | 4 |
| | | 223 | | 07OCT2004 | 10:00 | -7 | 0.93 | 1.21 | 4 |
| E0007039 | OL QTP | 1 | | 23SEP2004 | 10:38 | -7 | 1.91 | 0.71 L | 3 |
| E0007040 | MISSING | 1 | | 30SEP2004 | 9:15 | | 1.28 | 0.94 | 3 |
| E0007041 | MISSING | 1 | | 30SEP2004 | 10:20 | | 0.35 | 0.91 | 2 |
| E0007042 | OL QTP | 1 | | 30SEP2004 | 10:40 | -7 | 2.26 | 0.68 L | 2 L |
| | | 223 | | 31MAR2005 | 11:35 | 175 | 4.90 | 0.72 L | 3 |
| E0007043 | OL QTP | 1 | | 30SEP2004 | 11:25 | -8 | 2.55 | 1.04 | 4 |
| | | 223 | | 07APR2005 | 16:14 | 181 | 1.48 | 1.07 | 4 |
| E0007044 | OL QTP | 1 | | 05JAN2005 | 12:22 | -2 | 1.08 | 1.08 | 3 |
| E0007045 | MISSING | 1 | | 11JAN2005 | 11:58 | | 2.35 | 1.34 | 3 |
| E0007046 | MISSING | 1 | | 20JAN2005 | 11:28 | | 6.47H# | 1.26 | 5 H |
| E0007047 | QTP / VAL | 201 | At Randomization | 20JAN2005 | 17:03 | -7 | 1.59 | 0.97 | 3 |
| | | | Baseline | 16JUN2005 | 11:10 | 1 | 2.66 | 0.77 | 3 |
| | | 207 | Week 12 | 08SEP2005 | 11:10 | 85 | 2.85 | 0.73 | 3 |
| | | 211 | Week 28 | 29DEC2005 | 9:43 | 197 | 5.51H# | 0.76 | 3 |
| | | 214 | Week 40 | 03MAR2006 | 10:09 | 368 | 5.09 # | 0.70 L | 2 |
| | | 217 | Week 52 | 15JUN2006 | 10:38 | 365 | 5.20 # | 0.82 | 3 |
| | | 223 | Week 68 | 24AUG2006 | 11:25 | 435 | 5.20 # | 0.93 | 3 |
| | | 223 | Final visit | 24AUG2006 | 11:25 | 435 | 5.20 # | 0.93 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800016

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0007048 | OL QTP | 1 | | 20JAN2005 | 18:52 | -7 | 1.75 | 1.16 | 4 |
| | | 223 | | 03FEB2005 | 9:47 | 7 | 1.69 | 1.00 | 3 |
| E0007049 | OL QTP | 1 | | 27JAN2005 | 18:38 | -7 | 1.07 | 1.08 | 3 |
| | | 102 | | 10FEB2005 | 8:46 | 7 | | | |
| E0007050 | OL QTP | 1 | | 28JAN2005 | 11:13 | -6 | 1.18 | 0.95 | 4 |
| | | 223 | | 21MAR2005 | 11:33 | 46 | 2.45 | | 3 |
| E0007051 | OL QTP | 1 | | 02FEB2005 | 10:29 | -12 | 0.49 | 1.00 | 4 |
| | | 223 | | 22FEB2005 | 9:23 | 8 | 0.26L | 0.81 | 3 |
| E0007052 | OL QTP | 1 | | 03FEB2005 | 12:11 | -7 | 1.55 | 1.04 | 3 |
| | | 223 | | 29MAR2005 | 11:55 | 47 | 2.58 | 0.97 | 3 |
| E0007053 | MISSING | 1 | | 26MAY2005 | 11:50 | | 1.76 | 0.96 | 3 |
| E0008001 | OL QTP | 1 | | 14APR2004 | 10:40 | -7 | 1.26 | 0.95 | 3 |
| E0008002 | MISSING | 1 | | 13MAY2004 | 10:30 | | 0.43 | 1.34 | 4 |
| E0008004 | QTP / LI | 201 | At randomization | 19MAY2004 | 10:15 | -7 | 1.47 | 1.07 | 3 |
| | | | Baseline | 02FEB2005 | 13:15 | 1 | 8.56H# | 0.67 L | 3 |
| E0008005 | OL QTP | 1 | | 23JUN2004 | 12:30 | -6 | 0.88 | 1.02 | 4 |
| E0008006 | PLA / VAL | 201 | At randomization | 01FEB2005 | 13:15 | 1 | 0.63 | 1.24 | 4 |
| | | 207 | Baseline | 08FEB2005 | 13:15 | 8 | 0.72 | 1.24 | 4 |
| | | 211 | Week 28 | 16AUG2005 | 9:40 | 187 | 1.36 | 1.24 | 3 |
| | | 214 | Week 40 | 09NOV2005 | 9:00 | 282 | 1.39 | 1.11 | 3 |
| | | 217 | Week 52 | 31JAN2006 | 11:02 | 365 | 0.78 | 1.18 | 3 |
| | | 219 | Week 68 | 19MAY2006 | 9:23 | 473 | 0.79 | 1.24 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800017

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 223 | Week 84 | 05SEP2006 | 13:20 | 582 | 0.91 | 1.16 | 3 |
|  |  | 1.01 | Final visit | 05SEP2006 | 13:20 | 582 | 0.91 | 1.16 | 3 |
|  |  |  |  | 07JUL2004 | 11:50 | -6 | 1.75 | 1.37 | 4 |
| E0008007 | OL QTP | 1 |  | 08JUL2004 | 11:15 | -5 | 0.46 | 1.11 | 3 |
| E0008009 | MISSING | 1 |  | 09JUL2004 | 15:45 |  | 1.07 | 1.23 | 3 |
| E0008010 | OL QTP | 1 |  | 21JUL2004 | 11:05 | -12 | 0.97 | 1.04 | 3 |
|  |  | 223 |  | 21DEC2004 | 11:00 | 141 | 1.23 | 0.96 | 3 |
| E0008011 | MISSING |  |  | 10AUG2004 | 12:35 |  | 2.92 | 1.62 | 4 |
| E0008012 | OL QTP | 1 |  | 17AUG2004 | 12:00 | -7 | 2.57 | 0.91 | 3 |
| E0008013 | OL QTP | 1 |  | 19AUG2004 | 10:30 | -12 | 1.90 | 0.87 | 3 |
|  |  | 223 |  | 15OCT2004 | 10:00 | 45 | 1.55 | 1.37 | 3 |
| E0008014 | OL QTP | 1 |  | 19NOV2004 | 11:40 | -5 | 3.69 | 1.28 | 3 |
| E0008015 | QTP / VAL | 201 | At randomization | 18JAN2005 | 12:00 | -7 | 2.03 | 0.87 | 3 |
|  |  |  | Baseline | 17MAY2005 | 12:20 | 1 | 2.94 | 0.73 L | 3 |
|  |  | 207 |  | 17MAY2005 | 12:20 | 1 | 2.94 | 0.73 L | 3 |
|  |  | 211 | Week 12 | 09AUG2005 | 9:45 | 85 | 3.87 | 1.00 | 3 |
|  |  | 214 | Week 28 | 29NOV2005 | 9:30 | 197 | 1.40 | 0.69 L | 3 |
|  |  | 217 | Week 40 | 22FEB2006 | 9:36 | 282 | 5.56H# | 0.68 L | 2 |
|  |  | 222 | Week 52 | 23MAY2006 | 14:02 | 467 | 2.92 | 1.74 | 3 |
|  |  | 223 | Week 68 | 25AUG2006 | 9:00 | 466 | 2.27 | 0.84 | 3 |
|  |  |  | Final visit | 25AUG2006 | 9:00 | 466 | 2.27 | 0.84 | 3 |
|  |  | 211 | Week 28 | 16DEC2005 | 11:15 | 214 | 4.65 | 0.82 | 3 |
| E0008016 | OL QTP | 1 |  | 28JAN2005 | 9:45 | -13 | 2.38 |  | 3 |
|  |  | 1.02 |  | 07FEB2005 | 10:00 | -3 | 1.50 | 1.02 | 3 |
| E0008017 | OL QTP | 1 |  | 04FEB2005 | 16:00 | -6 | 4.08 | 1.24 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800018

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0008018 | OL QTP | 1 | | 22MAR2005 | 15:30 | -2 | 0.75 | 1.01 | 3 |
| E0008019 | MISSING | 1 | | 19APR2005 | 10:50 | | 2.97 | 1.02 | 3 |
| E0008020 | QTP / VAL | 1 | At randomization | 21APR2005 | 14:30 | -7 | 1.81 | 1.13 | 4 |
| | | 201 | Baseline | 04JAN2006 | 10:07 | 1 | 1.36 | 1.26 | 4 |
| E0008021 | PLA / VAL | 1 | At randomization | 11MAY2005 | 10:30 | -7 | 2.47 | 1.14 | 2 |
| | | 107 | Baseline | 07SEP2005 | 9:45 | 112 | 3.69 | | |
| | | 201 | Baseline | 31JAN2006 | 9:15 | 1 | 4.31 | 1.09 | 3 |
| | | | | 31JAN2006 | 9:15 | 1 | 4.31 | 1.09 | 3 |
| | | 207 | Week 12 | 26APR2006 | 9:35 | 86 | 1.87 | 1.31 | 3 |
| | | | Final visit | 26APR2006 | 9:35 | 86 | 1.87 | 1.31 | 3 |
| E0008022 | QTP / VAL | 0 | At randomization | 20MAY2005 | 9:50 | -18 | 1.82 | 1.07 | 3 |
| | | 1 | Baseline | 01JUN2005 | 9:50 | -6 | 1.47 | 1.08 | 3 |
| | | 201 | Baseline | 17JAN2006 | 9:30 | -1 | 1.70 | 1.23 | 3 |
| | | | | 17JAN2006 | 9:30 | -1 | 1.70 | 1.23 | |
| | | 223 | Week 12 | 01MAR2006 | 9:05 | 44 | 2.05 | 1.15 | 4 |
| | | | Final visit | 01MAR2006 | 9:05 | 44 | 2.05 | 1.15 | 4 |
| | | 201 | Week 12 | 18JAN2006 | 9:15 | 2 | 1.84 | 1.15 | 3 |
| E0008023 | OL QTP | 1 | | 20MAY2005 | 12:25 | -6 | 2.54 | 1.20 | 4 |
| | | 223 | | 09DEC2005 | 9:30 | 197 | 4.60 | 0.82 | 3 |
| E0008025 | OL QTP | 1 | | 31MAY2005 | 14:45 | -6 | 2.02 | 0.93 | 2 |
| E0008026 | OL QTP | 0 | | 15AUG2005 | 10:30 | -22 | 0.45 | 1.01 | 3 |
| | | 1 | | 31AUG2005 | 10:20 | -6 | 0.22L | 0.91 | 3 |
| | | 109 | | 23FEB2006 | 10:25 | 170 | 1.39 | 0.81 | 3 |
| E0008027 | MISSING | 1 | | 24AUG2005 | 10:00 | | 0.67 | 1.03 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0008028 | OL QTP | 1 | | 26AUG2005 | 9:30 | -6 | 1.26 | 1.21 | 3 |
| | | 223 | | 03NOV2005 | 14:30 | 63 | 2.08 | 0.99 | 2 |
| E0008029 | PLA / VAL | 1 | At randomization | 30AUG2005 | 11:15 | -7 | 0.78 | 0.98 | 3 |
| | | 201 | Baseline | 22DEC2005 | 9:40 | 1 | 0.97 | 0.87 | 3 |
| | | 207 | Week 28 | 14MAR2006 | 8:05 | 83 | 3.99 | 1.04 | 2 |
| | | 211 | Week 28 | 28JUN2006 | 8:25 | 189 | 3.12 | 0.95 | 3 |
| | | 223 | Week 28 | 02AUG2006 | 9:15 | 224 | 1.80 | 1.07 | 3 |
| | | | Final visit | 02AUG2006 | 9:15 | 224 | 1.80 | 1.07 | 3 |
| | | 208 | Week 12 | 12APR2006 | 11:00 | 112 | 0.67 | 0.98 | 3 |
| E0010001 | OL QTP | 1 | | 26APR2004 | 13:55 | -7 | 2.15 | 0.87 | 3 |
| | | 106 | | 26JUL2004 | 9:20 | 84 | 3.87 | 0.96 | 3 |
| E0010002 | OL QTP | 1 | | 27APR2004 | 11:10 | -7 | 1.06 | 0.92 | 3 |
| E0010003 | OL QTP | 1 | | 06MAY2004 | 10:35 | -7 | 1.52 | 1.18 | 3 |
| | | 223 | | 28JUN2004 | 13:30 | 46 | 2.25 | 1.33 | 4 |
| E0010004 | MISSING | 1 | | 20MAY2004 | 10:50 | -6 | 9.31H# | 0.88 | 3 |
| E0010005 | OL QTP | 1 | | 27MAY2004 | 16:10 | -6 | 1.51 | 1.32 | 4 |
| E0010006 | PLA / VAL | 1 | At randomization | 16JUN2004 | 10:48 | -2 | 0.93 | 1.09 | 3 |
| | | 201 | Baseline | 07JAN2005 | 12:00 | 1 | 1.56 | 0.86 | 3 |
| | | | | 07JAN2005 | 12:00 | 1 | 1.56 | 0.86 | 3 |
| | | 223 | Week 12 | 17JAN2005 | 15:45 | 11 | 1.84 | 0.99 | 3 |
| | | | Final visit | 17JAN2005 | 15:45 | 11 | 1.84 | 0.99 | 3 |
| E0010007 | OL QTP | 1 | | 22JUN2004 | 10:18 | -7 | 1.12 | 0.69 L | 3 |
| | | 104 | | 27JUL2004 | 9:30 | 28 | 1.42 | 0.91 | 3 |
| E0010008 | QTP / VAL | 1 | | 06JUL2004 | 11:45 | -6 | 1.67 | 1.00 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800020

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 201 | At randomization Baseline | 08DEC2004 | 15:52 | 1 | 2.41 | 1.41 | 3 |
| | | | Baseline | 08DEC2004 | 15:52 | 1 | 2.41 | 1.41 | 3 |
| | | 207 | Week 12 | 20MAR2005 | 9:26 | 91 | 2.86 | 1.01 | 3 |
| | | 211 | Week 28 | 21JUN2005 | 15:26 | 196 | 3.40 | 1.06 | 3 |
| | | 214 | Week 40 | 19SEP2005 | 8:45 | 286 | 3.04 | 0.84 | 3 |
| | | 217 | Week 52 | 06DEC2005 | 9:30 | 364 | 4.69 | 1.00 | 3 |
| | | 219 | Week 64 | 30MAR2006 | 15:43 | 478 | 4.40 | 1.01 | 3 |
| | | 221 | Week 84 | 24JUL2006 | 13:03 | 594 | 3.22 | 1.09 | 3 |
| | | 223 | Week 84 | 23AUG2006 | 16:10 | 624 | 4.25 | 1.08 | 3 |
| | | | Final visit | 23AUG2006 | 16:10 | 624 | 4.25 | 1.08 | 3 |
| E0010009 | OL QTP | 1 | | 08JUL2004 | 9:55 | -4 | 0.34L | 1.00 | 3 |
| E0010010 | OL QTP | | | 13JUL2004 | 14:45 | -7 | 2.06 | 0.90 | 3 |
| | | 223 | | 20AUG2004 | 13:00 | 31 | 2.23 | 1.09 | 3 |
| E0010011 | OL QTP | 1 | | 14JUL2004 | 10:40 | -7 | 1.93 | 1.29 | 3 |
| | | 223 | | 04AUG2004 | 11:40 | 14 | 0.94 | 1.05 | 4 |
| E0010012 | OL QTP | 1 | | 27JUL2004 | 14:50 | -7 | 1.15 | 1.11 | 3 |
| | | 223 | | 03SEP2004 | 9:15 | 31 | 2.48 | 1.19 | 4 H |
| E0010013 | MISSING | 1 | | 28JUL2004 | 15:50 | | 2.75 | 1.65 | 3 |
| E0010014 | QTP / VAL | 201 | At randomization | 04AUG2004 | 12:00 | -8 | 1.45 | 1.17 | 3 |
| | | | Baseline | 04NOV2004 | 12:35 | 1 | 1.06 | 0.91 | 4 |
| | | 207 | Week 12 | 28JAN2005 | 10:33 | 86 | 1.08 | 1.08 | 4 |
| | | 211 | Week 28 | 19MAY2005 | 11:15 | 197 | 0.86 | 1.08 | 4 |
| | | 214 | Week 52 | 18AUG2005 | 11:08 | 287 | 1.27 | 0.79 | 4 |
| | | 217 | Week 68 | 03NOV2005 | 11:40 | 365 | 0.90 | 1.33 | 3 |
| | | 223 | Week 68 | 03JAN2006 | 14:04 | 426 | 2.73 | 0.89 | 3 |
| | | | Final visit | 03JAN2006 | 14:04 | 426 | 2.73 | 0.89 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800021

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0010015 | MISSING | 1 | | 19AUG2004 | 13:30 | | 17.66H# | 0.76 | 2 | L |
| E0010016 | OL QTP | 1 | | 23AUG2004 | 9:30 | -7 | 2.13 | 1.27 | 4 | |
| E0010017 | MISSING | 1 | | 20SEP2004 | 13:35 | | 6.90H# | 1.04 | 2 | L |
| E0010018 | OL QTP | 1 2 2 3 | | 30MAR2005 05MAY2005 | 10:05 12:45 | -9 27 | 0.99 2.34 | 1.28 0.92 | 4 3 | |
| E0011001 | MISSING | 1 | | 16JUL2004 | 12:00 | | 3.05 | 0.92 | 4 | |
| E0011002 | MISSING | 1 | | 16JUL2004 | 12:30 | | 1.90 | 1.25 | 3 | |
| E0011003 | MISSING | 1 | | 21JUL2004 | 11:00 | | 1.70 | 1.41 | 4 | H |
| E0011004 | OL QTP | 1 2 2 3 | | 16SEP2004 01MAR2005 | 16:30 13:00 | -7 159 | 1.34 0.81 | 1.10 0.87 | 3 4 | |
| E0011005 | MISSING | 1 | | 29SEP2004 | 14:00 | -7 | 1.56 | 0.88 | 3 | |
| E0011006 | OL QTP | 1 | | 10MAR2005 | 14:30 | -5 | 1.10 | 1.44 | 3 | |
| E0011007 | PLA / LI | 1 201 | At randomization Baseline Week 12 Final visit | 16MAR2005 08JUL2005 08JUL2005 01SEP2005 01SEP2005 | 15:30 10:00 10:00 12:30 12:30 | -6 1 1 56 56 | 0.91 2.06 2.06 0.82 0.82 | 1.02 0.91 0.91 0.82 0.82 | 4 3 3 3 3 | |
| E0011008 | MISSING | 1 | | 18JUL2005 | 11:15 | | 2.42 | 1.31 | 4 | |
| E0011009 | OL QTP | 1 | | 08AUG2005 | 13:00 | -11 | 1.40 | 1.21 | 4 | |
| E0011010 | MISSING | 1 | | 01SEP2005 | 13:40 | | 7.32H# | 0.85 | 3 | |
| E0012001 | OL QTP | 1 | | 15MAR2004 | 13:00 | -7 | 2.76 | 1.28 | 4 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  cheml05.sas  02MAR2007:13:32  kcpx265

4290

CONFIDENTIAL AZSER12800022

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0012002 | MISSING | 1 | | 18MAR2004 | 12:30 | | 0.33L | 1.09 | 3 |
| E0012003 | OL QTP | 1 | | 18MAR2004 | 13:40 | -7 | 0.67 | 1.24 | 4 |
| | | 223 | | 13APR2004 | 12:00 | 19 | 1.13 | 1.01 | 3 |
| E0012004 | OL QTP | 1 | | 22MAR2004 | 14:30 | -7 | 2.25 | 1.23 | 3 |
| | | 107 | | 19JUL2004 | 10:20 | 112 | 3.37 | 1.14 | 3 |
| E0012005 | OL QTP | 1 | | 30MAR2004 | 12:35 | -7 | 1.60 | 0.89 | 3 |
| | | 223 | | 15APR2004 | 11:00 | -9 | 2.88 | 0.87 | 3 |
| E0012006 | MISSING | 1 | | 31MAR2004 | 11:20 | | 1.26 | 0.98 | 3 |
| E0012007 | MISSING | 0 | | 08APR2004 | 13:30 | | 2.71 | 0.98 | 3 |
| | | 1 | | 16APR2004 | 10:15 | | 2.22 | 0.93 | 3 |
| E0012008 | OL QTP | 1 | | 03JUN2004 | 10:00 | -4 | 2.54 | 0.91 | 3 |
| | | 108 | | 23NOV2004 | 14:50 | 169 | 1.38 | 1.15 | 3 |
| E0012009 | OL QTP | 1 | | 30JUN2004 | 11:35 | -7 | 0.56 | 0.95 | 3 |
| E0012010 | OL QTP | 1 | | 30JUN2004 | 14:00 | -7 | 0.90 | 0.85 | 3 |
| E0012011 | OL QTP | 1 | | 30JUN2004 | 15:30 | -7 | 1.86 | 1.02 | 3 |
| E0012012 | MISSING | 1 | | 01JUL2004 | 13:45 | | 1.45 | 1.12 | 3 |
| E0012013 | OL QTP | 1 | | 16AUG2004 | 12:00 | -7 | 0.76 | 1.13 | 3 |
| E0012014 | MISSING | 1 | | 17AUG2004 | 13:10 | | 1.18 | 1.51 | 4 |
| | | 1.01 | | 24AUG2004 | 13:30 | | 0.82 | 1.28 | 4 |
| E0012015 | MISSING | 1 | | 01SEP2004 | 12:15 | | 1.94 | 0.79 | 3 |
| E0012016 | OL QTP | 1 | | 07SEP2004 | 11:15 | -7 | 5.38 # | 0.92 | 3    H |
| | | 223 | | 24JAN2005 | 11:31 | 132 | 1.79 | 1.62 | 5 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800023

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0012017 | OL QTP | 1<br>223 | | 07SEP2004<br>31JAN2005 | 14:00<br>13:50 | -7<br>139 | 3.50<br>3.27 | 0.89<br>0.88 | 3<br>4 |
| E0012018 | OL QTP | 1<br>223 | | 10SEP2004<br>29OCT2004 | 12:45<br>12:15 | -4<br>45 | 3.45<br>2.12 | 1.24<br>0.94 | 3<br>3 |
| E0012019 | MISSING | 1 | | 13SEP2004 | 11:20 | | 2.18 | 0.75 L | 3 |
| E0012020 | OL QTP | 1<br>223 | | 21SEP2004<br>25OCT2004 | 13:05<br>12:00 | -6<br>28 | 4.65<br>5.07 # | 1.16<br>0.93 | 3<br>3 |
| E0012021 | OL QTP | 1 | | 18OCT2004 | 12:00 | -7 | 0.95 | 0.94 | 3 |
| E0012022 | OL QTP | 1<br>223 | | 18OCT2004<br>11NOV2004 | 16:00<br>15:00 | -7<br>17 | 2.52<br>3.45 | 1.20<br>0.86 | 4<br>3 |
| E0012023 | QTP / VAL | 1 At randomization<br>201 Baseline | | 01NOV2004<br>02MAY2005 | 13:00<br>14:30 | -7<br>1 | 1.54<br>2.06 | 1.22<br>0.92 | 4<br>3 |
| E0012024 | OL QTP | 1 | | 01FEB2005 | 11:41 | -7 | 1.23 | 1.20 | 4 |
| E0012025 | OL QTP | 1<br>223 | | 21FEB2005<br>07NOV2005 | 11:00<br>10:30 | -7<br>252 | 4.31<br>6.42H# | 1.08<br>0.91 | 3<br>3 |
| E0012026 | OL QTP | 1<br>223 | | 29MAR2005<br>06JUL2005 | 12:30<br>10:30 | -7<br>92 | 2.32<br>3.62 | 0.91<br>0.62 L | 3<br>3 |
| E0012027 | OL QTP | 1 | | 28APR2005 | 14:00 | -7 | 0.28L | 0.88 | 3 |
| E0012028 | MISSING | 1 | | 06SEP2005 | 10:15 | | 0.72 | 0.86 | 3 |
| E0012029 | MISSING | 1 | | 22SEP2005 | 9:00 | | 14.10H# | 0.69 L | 3 |
| E0014001 | MISSING | 1 | | 21APR2004 | 11:00 | | 6.11H# | 0.89 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020802007.ist  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800024

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0014003 | MISSING | 1 | | 12MAY2004 | 15:00 | | 0.72 | 0.97 | 3 |
| E0014004 | MISSING | 1 | | 23JUN2004 | 12:40 | | 5.22 # | 1.17 | 3 |
| E0014005 | OL QTP | 1.01 | | 28JUN2004 | 14:08 | -2 | 2.45 | 1.10 | 3 |
| E0014006 | OL QTP | 2 | | 21JUL2004 | 15:50 | -2 | 1.21 | 1.06 | 3 |
| | | 23 | | 08DEC2004 | 14:20 | 138 | 2.02 | 0.68 | 2 |
| E0014007 | QTP / LI | 1 | At randomization | 09AUG2004 | 15:30 | -2 | 1.00 | 0.99 | 3 |
| | | 201 | Baseline | 29DEC2004 | 13:50 | 1 | 1.89 | 0.84 | 2 |
| | | 207 | Week 12 | 28MAR2005 | 9:30 | 90 | 3.04 | 0.72 L | 3 |
| | | | Final visit | 28MAR2005 | 9:30 | 90 | 3.04 | 0.72 L | 3 |
| E0014009 | OL QTP | 1.01 | | 06DEC2004 | 13:10 | -7 | 1.18 | 1.14 | 4 |
| E0014010 | OL QTP | 1.01 | | 06DEC2004 | 12:55 | -7 | 2.31 | 1.06 | 3 |
| E0014011 | MISSING | 1.01 | | 31JAN2005 | 9:15 | | 0.85 | 1.08 | 3 |
| E0014012 | OL QTP | 1.01 | | 21FEB2005 | 9:36 | -4 | 2.96 | 1.12 | 3 |
| E0014013 | MISSING | 1.01 | | 28APR2005 | 10:00 | 1 | 36.95H# | 0.50 L# | 2 |
| E0014016 | QTP / LI | 1 | At randomization | 28DEC2005 | 10:00 | 1 | 2.48 | 1.03 | 3 |
| | | 201 | Baseline | 20MAR2006 | 10:00 | 83 | 4.72 | 0.86 L | 3 |
| | | 207 | Week 12 | 14JUL2006 | 9:55 | 199 | 2.85 | 1.00 L | 3 |
| | | 211 | Week 28 | 16AUG2006 | 9:55 | 232 | 3.20 | 1.00 | 2 |
| | | 223 | Week 48 | 16AUG2006 | 9:55 | 232 | 3.20 | 1.00 | 2 |
| | | 1.01 | Final visit | 11JUL2005 | 9:10 | -4 | 1.94 | 1.14 | 3 |
| E0014017 | OL QTP | 1 | | 03AUG2005 | 10:00 | -7 | 0.54 | 1.30 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4293

CONFIDENTIAL
AZSER12800025

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0016001 | MISSING | 1 | | 17MAR2004 | 15:05 | | 2.62 | 0.90 | 3 |
| E0016002 | QTP / VAL | 1 | At randomization | 06APR2004 | 13:10 | -3 | 1.59 | 1.34 | 3 |
| | | 201 | Baseline | 19JUL2004 | 12:15 | 1 | 4.65 | 0.85 | 3 |
| E0016003 | OL QTP | 1 | | 27APR2004 | 11:30 | -3 | 1.22 | 0.97 | 3 |
| E0016004 | OL QTP | 1 | | 30APR2004 | 14:30 | -5 | 2.75 | 1.02 | 3 |
| | | 109 | | 17NOV2004 | 11:00 | 196 | 1.17 | 1.27 | 3 |
| E0016005 | QTP / VAL | 1 | At randomization | 12MAY2004 | 10:30 | -6 | 0.19L | 1.15 | 3 |
| | | 201 | Baseline | 19AUG2004 | 10:15 | 1 | 1.65 | 1.05 | 4 |
| | | 223 | Week 12 | 28SEP2004 | 9:45 | 41 | 1.65 | 1.26 | 3 |
| | | | Final visit | 28SEP2004 | 9:45 | 41 | 1.59 | 1.26 | 3 |
| E0016006 | OL QTP | 1 | | 30JUN2004 | 14:00 | -6 | 2.93 | 1.30 | 4 |
| | | 223 | | 08SEP2004 | 12:30 | 64 | 0.26L | 1.83  H | 4 |
| E0016007 | OL QTP | 1 | | 02JUL2004 | 12:10 | -7 | 1.41 | 1.00 | 3 |
| E0016008 | OL QTP | 1 | | 09JUL2004 | 12:10 | -3 | 1.75 | 0.97 | 3 |
| | | 223 | | 01SEP2004 | 16:15 | 51 | 2.61 | 1.17 | 3 |
| E0016009 | PLA / LI | 1 | At randomization | 30JUL2004 | 10:30 | -5 | 2.23 | 1.11 | 3 |
| | | 201 | Baseline | 18FEB2005 | 9:45 | 1 | 5.89H# | 1.22 | 4 |
| | | 202 | Week 12 | 18FEB2005 | 9:45 | 11 | 5.89H# | 1.16 | 3 |
| | | 203 | Week 12 | 07MAR2005 | 9:30 | 18 | 4.35 | 1.22 | 4 |
| | | 207 | Week 12 | 16MAY2005 | 8:40 | 88 | 3.07 | 1.24 | 4 |
| | | 211 | Week 28 | 29AUG2005 | 9:35 | 193 | 3.53 | 1.24 | 3 |
| | | 223 | Week 28 | 07OCT2005 | 10:30 | 232 | 5.20 # | 1.01 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800026

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 223 | Final visit | 07OCT2005 | 10:30 | 232 | 5.20 # | 1.01 | 3 |
| | | 208 | Week 12 | 21JUN2005 | 12:30 | 124 | 2.57 | 1.34 | 4 H |
| E0016010 | OL QTP | 1 | | 08SEP2004 | 15:00 | -5 | 0.97 | 1.17 | 4 |
| | | 223 | | 22NOV2004 | 13:50 | 70 | 0.86 | 1.20 | 4 |
| E0016011 | OL QTP | 1 | | 16SEP2004 | 15:10 | -6 | 1.96 | 0.99 | 3 |
| E0016012 | OL QTP | 1 | | 27SEP2004 | 11:30 | -3 | 1.10 | 1.07 | 3 |
| | | 223 | | 10FEB2005 | 10:00 | 133 | 0.67 | 1.10 | 3 |
| E0016013 | MISSING | 1 | | 15OCT2004 | 9:45 | -2 | 1.43 | 1.64 | 4 |
| E0016014 | OL QTP | 1 | | 02NOV2004 | 8:50 | -2 | 0.92 | 1.27 | 4 |
| E0016015 | QTP / LI | 201 | At randomization | 18NOV2004 | 10:15 | -5 | 2.29 | 1.15 | 3 |
| | | | Baseline | 10MAR2005 | 10:00 | 1 | 3.53 | 0.85 | 3 |
| | | 207 | Week 12 | 27SEP2005 | 11:10 | 85 | 3.25 | 0.84 | 3 |
| | | 211 | Week 28 | 13DEC2005 | 11:15 | 205 | 3.28 | 0.85 | 3 |
| | | 214 | Week 40 | 07MAR2006 | 13:30 | 279 | 3.57 | 1.00 | 3 |
| | | 217 | Week 52 | 02JUN2006 | 13:00 | 363 | 2.81 | 1.28 | 3 |
| | | 219 | Week 84 | 28AUG2006 | 10:00 | 477 | 1.28 | 0.89 | 2 |
| | | 223 | Final visit | 28AUG2006 | 13:00 | 537 | 4.35 | 0.89 | 2 |
| E0016016 | PLA / LI | 201 | At randomization | 09DEC2004 | 11:30 | -5 | 1.13 | 1.41 | 3 |
| | | | Baseline | 07APR2005 | 13:00 | -1 | 2.16 | 0.80 | 3 |
| | | 223 | Week 12 | 07APR2005 | 13:00 | 78 | 2.16 | 0.80 | 3 |
| | | | Final visit | 23JUN2005 | 10:00 | 78 | 1.98 | 1.19 | 3 |
| E0016017 | OL QTP | 1 | | 15DEC2004 | 10:00 | -7 | 0.79 | 1.19 | 3 |
| | | 223 | | 22MAR2005 | 10:00 | 90 | 2.49 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.1st   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800027

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0016018 | OL QTP | | | 21JAN2005 | 12:15 | -5 | 2.04 | 1.21 | 4 |
| E0016019 | MISSING | 1 | | 27JAN2005 | 11:00 | | 9.52H# | 0.80 | 3 |
| E0016020 | OL QTP | 1 / 223 | | 31JAN2005 / 08MAR2005 | 15:30 / 14:00 | -7 / 29 | 0.82 / 0.67 | 1.16 / 1.06 | 4 / 4 |
| E0016021 | OL QTP | 1 / 223 | | 07FEB2005 / 19OCT2005 | 14:15 / 15:30 | -7 / 247 | 2.40 / 1.94 | 1.10 / 1.02 | 4 / 3 |
| E0016022 | MISSING | 1 | | 08FEB2005 | 11:30 | | 1.16 | 1.18 | 3 |
| E0016023 | MISSING | 1 | | 09FEB2005 | 10:00 | | 1.40 | 1.19 | 3 |
| E0016024 | OL QTP | 1 | | 28APR2005 | 9:15 | -5 | 2.33 | 1.11 | 3 |
| E0016025 | PLA / VAL | 1 / 110 / 201 | At randomization / Baseline | 16MAY2005 / 13DEC2005 / 30DEC2005 | 14:50 / 14:20 / 13:10 | -4 / 207 / 1 | 1.11 / 1.54 / 2.34 | 1.19 / 0.80 / 0.86 | 3 / 3 / 3 |
| E0016026 | PLA / LI | 1 / 201 | At randomization | 14JUL2005 / 02NOV2005 | 10:30 / 16:00 | -1 / 110 | 0.72 / 3.29 | 1.41 / 1.11 | 3 / 3 |
| | | 223 | Baseline Week 12 Final visit | 21NOV2005 / 21NOV2005 | 16:15 / 16:15 | 20 / 20 | 3.29 / 2.81 | 1.11 / 1.23 | 3 / 3 |
| E0017001 | PLA / LI | 201 | Baseline | 13OCT2005 | 11:00 | 251 | 3.34 | 0.88 | 3 |
| | | 1,01 | | 13OCT2005 | 11:00 | 251 | 3.34 | 0.88 | 3 |
| | | 223 | Week 12 Final visit | 02FEB2005 | 9:58 | -3 | 1.14 | 1.08 | 4 |
| | | | | 04NOV2005 | 10:38 | 22 | 0.88 | 1.13 | 3 |
| | | | | 04NOV2005 | 10:38 | 22 | 0.88 | 1.13 | |
| E0017002 | QTP / LI | 1 | | 01FEB2005 | 12:38 | -6 | 1.73 | 0.89 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800028

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 201 | At randomization | 06MAY2005 | 10:55 | 1 | | | 3 |
| | | 207 | Baseline | 06MAY2005 | 10:55 | 1 | 3.46 | 0.76 | 3 |
| | | 211 | Week 12 | 08JUL2005 | 8:00 | 83 | 2.48 | 0.81 | 3 |
| | | 211 | Week 28 | 15NOV2005 | 11:30 | 194 | 2.09 | 0.91 | 3 |
| | | 214 | Week 40 | 07FEB2006 | 10:48 | 278 | 1.53 | 0.98 | 3 |
| | | 217 | Week 52 | 02MAY2006 | 11:10 | 362 | 1.79 | 0.96 | 3 |
| | | 223 | Week 68 | 15AUG2006 | 11:10 | 474 | 1.62 | 0.83 | 3 |
| | | | Final visit | 22AUG2006 | 11:50 | 474 | 2.62 | 0.83 | 3 |
| E0017003 | MISSING | 1 | | 18FEB2005 | 8:00 | | 1.99 | 1.14 | 3 |
| E0017004 | MISSING | 1 | | 25APR2005 | 10:48 | | 1.06 | 1.17 | 3 |
| E0018001 | OL QTP | 1 | | 09MAR2004 | 15:00 | -8 | 3.09 | 0.94 | 4 |
| E0018002 | OL QTP | 1 | | 10MAR2004 | 15:05 | -7 | 0.35 | 1.03 | 3 |
| | | 223 | | 14JUL2004 | 12:18 | 119 | 0.66 | 0.97 | 3 |
| E0018003 | OL QTP | 1 | | 10MAR2004 | 17:20 | -6 | 1.76 | 0.91 | 2 LL |
| | | 223 | | 02NOV2004 | 15:10 | 231 | 8.60H# | 0.66 | 2 LL |
| E0018005 | OL QTP | 1 | | 12MAY2004 | 13:55 | -6 | 2.20 | 0.92 L | 4 |
| | | 223 | | 11AUG2004 | 16:10 | 85 | 0.89 | 1.01 | 3 |
| E0018006 | MISSING | 1 | | 19MAY2004 | 14:10 | | 1.44 | 1.00 | 3 |
| E0018007 | OL QTP | 1 | | 26MAY2004 | 13:40 | -13 | 1.82 | 1.12 | 3 |
| E0018008 | OL QTP | 1 | | 15JUN2004 | 15:35 | -7 | 4.07 | 0.96 | 2 L |
| | | 223 | | 02DEC2004 | 15:15 | 163 | 3.83 | 0.86 | 2 L |
| E0018009 | OL QTP | 1 | | 07JUL2004 | 16:25 | -7 | 2.64 | 0.95 | 4 |
| | | 223 | | 03NOV2004 | 16:15 | 112 | 2.03 | 1.02 | 3 |
| E0018010 | OL QTP | 1 | | 28JUL2004 | 13:40 | -5 | 1.35 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   cheml05.sas   02MAR2007:13:32   kcpx265

4297

CONFIDENTIAL
AZSER12800029

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0018011 | OL QTP | 1 | | 04AUG2004 | 13:50 | -5 | 0.62 | 1.05 | 3 |
| E0018012 | OL QTP | 1 | | 17AUG2004 | 12:30 | -8 | 1.51 | 1.27 | 4 |
| E0018014 | QTP / LI | 201 | At randomization | 25AUG2004 | 18:25 | -6 | 2.09 | 1.06 | 4 |
| | | | | 20JAN2005 | 10:55 | 1 | 4.05 | 1.00 | 3 |
| | | 207 | Baseline | 12APR2005 | 10:35 | 83 | 2.40 | 0.89 | 3 |
| | | 211 | Week 28 | 03AUG2005 | 11:10 | 196 | 2.01 | 0.93 | 3 |
| | | 214 | Week 40 | 25OCT2005 | 11:00 | 279 | 2.92 | 1.11 | 4 |
| | | | Final visit | 25OCT2005 | 11:00 | 279 | 2.92 | 1.11 | 4 |
| E0018016 | OL QTP | 1 | | 20SEP2004 | 12:00 | -8 | 3.98 | 1.04 | 3 |
| | | 223 | | 22FEB2005 | 12:05 | 147 | 2.21 | 0.69 L | 2 L |
| E0018017 | OL QTP | 1 | | 23SEP2004 | 14:25 | -5 | 1.17 | 0.84 | 2 |
| E0018018 | OL QTP | 223 | | 23SEP2004 | 16:50 | -12 | 3.26 | 1.00 | 3 |
| | | | | 26OCT2004 | 16:40 | 21 | 3.27 | 1.30 | 3 |
| E0018019 | PLA / VAL | 201 | Week 12 | 06OCT2004 | 14:50 | -7 | 3.38 | 0.99 | 3 |
| | | | | 03FEB2005 | 12:20 | 2 | 1.28 | 0.84 | 4 |
| | | 223 | Final visit | 03FEB2005 | 11:50 | 2 | 1.08 | 1.07 | 4 |
| | | | | 16FEB2005 | 11:50 | 15 | 1.58 | 1.07 | 4 |
| E0018020 | MISSING | 1 | | 11OCT2004 | 18:02 | | 1.48 | 1.34 | 4 |
| E0018021 | OL QTP | 1 | | 12OCT2004 | 18:00 | -8 | 1.02 | 1.08 | 3 |
| E0018022 | QTP / LI | 201 | At randomization | 18OCT2004 | 13:35 | -17 | 1.02 | 1.13 | 4 |
| | | | Baseline | 22FEB2005 | 16:30 | 1 | 2.61 | 0.79 | 4 |
| | | 207 | Week 12 | 17MAY2005 | 15:50 | 85 | 2.19 | 0.80 | 3 |
| | | 211 | Week 28 | 13SEP2005 | 15:35 | 204 | 1.95 | 0.95 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800030

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 215 | Week 40 | 29NOV2005 | 11:25 | 281 | 4.24 | 1.10 | 4 |
| | | 217 | Week 52 | 22FEB2006 | 13:25 | 366 | 2.76 | 0.87 | 3 |
| | | 219 | Week 68 | 21JUN2006 | 12:15 | 485 | 2.69 | 0.82 | 3 |
| | | 221 | Week 84 | 17AUG2006 | 13:50 | 522 | 1.73 | 0.95 | 3 |
| | | 223 | Final visit | 17AUG2006 | 13:50 | 542 | 1.73 | 0.95 | 3 |
| E0018023 | OL QTP | 1 | | 21OCT2004 | 13:00 | -5 | 0.77 | 0.99 | 3 |
| | | 223 | | 04JAN2005 | 15:00 | 70 | 0.78 | 1.09 | 3 |
| E0018024 | PLA / VAL | 201 | At randomization | 27OCT2004 | 10:40 | -13 | 0.53 | 1.27 | 4 |
| | | | Baseline | 16FEB2005 | 17:25 | 1 | 0.91 | 0.94 | 3 |
| | | 223 | Week 12 | 03MAR2005 | 13:50 | 16 | 0.83 | 0.98 | 3 |
| | | | Final visit | 03MAR2005 | 13:50 | 16 | 0.83 | 0.98 | 3 |
| E0018025 | QTP / LI | | | 16NOV2004 | 17:30 | -6 | 1.09 | 1.08 | 3 |
| | | 201 | Week 12 | 17MAR2005 | 11:45 | 3 | 1.83 | 1.15 | 3 |
| | | 207 | Week 12 | 09JUN2005 | 12:40 | 87 | 0.93 | 1.15 | 3 |
| | | 223 | Final visit | 09JUN2005 | 12:40 | 87 | 0.93 | 1.15 | 3 |
| E0018026 | OL QTP | 1 | | 09DEC2004 | 14:15 | -19 | 1.52 | 0.90 | 3 |
| E0018027 | MISSING | 1 | | 23FEB2005 | 14:30 | | 0.67 | 1.05 | 3 |
| E0018028 | OL QTP | 1 | | 17MAR2005 | 12:30 | -6 | 2.17 | 1.29 | 3 |
| E0018029 | OL QTP | 1 | | 04MAY2005 | 12:30 | -6 | 0.74 | 1.62 | 4 |
| E0018030 | OL QTP | 1 | | 02JUN2005 | 15:15 | -7 | 2.84 | 0.89 | 4 |
| | | 223 | | 29SEP2005 | 11:15 | 112 | 1.73 | 0.84 | 3 |
| E0018031 | OL QTP | 1 | | 20JUL2005 | 16:55 | -8 | 1.25 | 1.14 | 3 |
| E0018032 | OL QTP | 1 | | 28JUL2005 | 12:45 | -7 | 0.56 | 1.01 | 3 |
| | | 223 | | 15NOV2005 | 15:20 | 103 | 1.60 | 0.95 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800031

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE ($T_4$) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 201 | At randomization | 10AUG2005 | 11:15 | -7 | 0.04L | 1.06 | 2 |
|  |  |  |  | 04JAN2006 | 12:10 | -1 | 0.04L | 1.12 | 2 L |
|  |  | 223 | Baseline | 04JAN2006 | 12:10 | 1 | 0.04L | 1.12 | 2 |
|  |  |  | Week 12 | 26JAN2006 | 15:45 | 23 | 0.12L | 1.48 | 2 |
|  |  |  | Final visit | 26JAN2006 | 15:45 | 23 | 0.12L | 1.48 | 2 |
| E0018034 | OL QTP | 1 |  | 11AUG2005 | 17:50 | -6 | 4.88 | 0.76 | 3 |
|  |  | 223 |  | 26OCT2005 | 11:40 | 70 | 12.08H# | 0.65 | 3 |
|  |  | 223 |  | 29NOV2005 | 14:40 | 104 | 1.91 | 0.94 L | 3 |
| E0018035 | OL QTP | 1 |  | 25AUG2005 | 12:50 | -5 | 1.32 | 1.21 | 4 |
|  |  | 223 |  | 28SEP2005 | 13:40 | 29 | 2.25 | 1.08 | 3 |
| E0018036 | PLA / VAL | 201 | At randomization | 30AUG2005 | 11:20 | -7 | 0.92 | 0.94 | 3 |
|  |  |  |  | 11JAN2006 | 10:45 | -1 | 1.72 | 1.13 | 3 |
|  |  | 207 | Baseline | 11JAN2006 | 10:45 | 1 | 1.72 | 1.13 | 3 |
|  |  | 213 | Week 12 | 05APR2006 | 10:55 | 85 | 1.47 | 1.41 | 4 |
|  |  | 221 | Week 28 | 06JUL2006 | 10:55 | 197 | 0.85 | 1.48 | 3 |
|  |  | 223 | Final visit | 22AUG2006 | 10:55 | 224 | 1.25 | 1.55 | 4 |
|  |  | 223 | Final visit | 22AUG2006 | 10:55 | 224 | 1.25 | 1.55 | 4 |
| E0019001 | OL QTP | 1 |  | 26OCT2004 | 13:50 | -3 | 0.91 | 1.03 | 3 |
| E0020001 | OL QTP | 1 |  | 29MAR2004 | 16:07 | -7 | 0.88 | 1.47 | 3 |
|  |  | 223 |  | 25AUG2004 | 9:08 | 142 | 10.16H# | 1.01 | 3 |
|  |  | 223 |  | 20SEP2004 | 9:38 | 168 | 5.34# | 1.56 | 3 |
| E0020003 | MISSING | 1 |  | 01APR2004 | 12:08 |  | 1.88 | 1.22 | 3 |
| E0020004 | MISSING | 1 |  | 01APR2004 | 15:10 |  | 1.98 | 1.23 | 4 |
| E0020005 | OL QTP | 1 |  | 05APR2004 | 11:42 | -7 | 1.64 | 1.20 | 3 |
| E0020006 | OL QTP | 1 |  | 07APR2004 | 9:58 | -6 | 1.11 | 0.97 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800032

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0020007 | OL QTP | 1 | | 07APR2004 | 15:30 | -7 | 0.55L | 1.18 | 3 |
| E0020008 | OL QTP | 223 | | 17MAY2004 | 11:00 | 33 | 0.98 | 1.35 | 4 |
| E0020009 | QTP / VAL | 1 | | 15APR2004 | 14:49 | -7 | 1.08 | 1.01 | 3 |
| | | 201 | At randomization | 19APR2004 | 11:17 | -7 | 0.77 | 1.17 | 3 |
| | | | Baseline | 15SEP2004 | 15:05 | 1 | 1.62 | 0.93 | 4 |
| | | 207 | Week 12 | 08DEC2004 | 10:35 | 85 | 3.23 | 0.94 | 3 |
| | | 211 | Week 28 | 30MAR2005 | 15:15 | 197 | 0.81 | 1.06 | 3 |
| | | 214 | Week 40 | 22JUN2005 | 15:52 | 281 | 1.10 | 0.80 | 3 |
| | | 217 | Week 52 | 14SEP2005 | 14:43 | 365 | 0.89 | 1.00 | 3 |
| | | 219 | Week 68 | 28DEC2005 | 15:10 | 470 | 0.65 | 1.07 | 3 |
| | | 223 | Week 68 | 17JAN2006 | 15:10 | 490 | 1.01 | 1.03 | 3 |
| | | | Final Visit | 17JAN2006 | 15:10 | 490 | 1.01 | 1.03 | 3 |
| E0020010 | OL QTP | 1 | | 19APR2004 | 15:10 | -8 | 1.37 | 0.95 | 3 |
| | | 223 | | 28JUN2004 | 9:10 | 62 | 2.59 | 1.07 | 3 |
| E0020011 | OL QTP | 1 | | 20APR2004 | 10:14 | -7 | 0.55 | 1.56 | 4 |
| E0020012 | OL QTP | 1 | | 20APR2004 | 15:04 | -7 | 2.26 | 1.08 | 3 |
| E0020013 | PLA / LI | 1 | | 23APR2004 | 11:24 | -11 | 1.32 | 1.19 | 3 |
| | | 201 | At randomization | 07OCT2004 | 15:10 | 1 | 0.98 | 1.09 | 3 |
| | | | Baseline | 07OCT2004 | 15:10 | 47 | 0.98 | 1.29 | 3 |
| | | 223 | Week 12 | 22NOV2004 | 13:05 | 47 | 1.11 | 1.29 | 3 |
| | | | Final Visit | 22NOV2004 | 13:05 | 47 | 1.11 | 1.29 | 3 |
| E0020014 | OL QTP | 111 | | 26APR2004 | 9:40 | -7 | 2.21 | 1.09 | 3 |
| | | | | 13DEC2004 | 9:45 | 224 | 3.68 | 1.13 | 4 |
| E0020015 | PLA / VAL | 1 | | 27APR2004 | 15:15 | -6 | 2.33 | 0.93 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

4301

CONFIDENTIAL
AZSER12800033

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0020015 | PLA / VAL | 201 | At randomization Baseline | 20SEP2004 | 14:42 | 1 | 4.00 | 0.89 | 3 |
|  |  | 207 | Week 12 | 14DEC2004 | 12:59 | 85 | 2.38 | 1.01 | 3 |
|  |  | 210 | Week 28 | 07MAR2005 | 12:36 | 169 | 2.64 | 0.94 | 3 |
|  |  |  | Final visit | 07MAR2005 | 14:36 | 169 | 2.64 | 0.94 | 3 |
| E0020016 | OL QTP | 1 |  | 28APR2004 | 14:25 | -7 | 2.38 | 1.41 | 4 |
| E0020017 | MISSING | 1 |  | 05MAY2004 | 9:44 | -7 | 1.12 | 0.95 | 3 |
| E0020018 | OL QTP | 1 |  | 06MAY2004 | 10:15 | -7 | 2.60 | 1.16 | 4 |
| E0020020 | MISSING | 1.01 |  | 19MAY2004 | 13:24 |  | 1.30 | 1.12 | 3 |
| E0020021 | MISSING | 1 |  | 19MAY2004 | 11:42 |  | 2.50 | 1.10 | 3 |
| E0020022 | MISSING | 1 |  | 20MAY2004 | 15:18 |  | 0.46 | 1.04 | 3 |
| E0020023 | OL QTP | 1 |  | 24MAY2004 | 15:08 | -4 | 1.36 | 0.90 | 3 |
|  |  | 223 |  | 28JUN2004 | 15:25 | 31 | 1.25 | 0.79 | 2 |
| E0020024 | QTP / LI | 201 | At randomization Baseline | 25MAY2004 | 10:40 | -1 | 0.91 | 1.01 | 3 |
|  |  |  |  | 08FEB2005 | 9:46 | 1 | 2.29 | 0.90 | 3 |
|  |  | 207 | Week 12 | 03MAY2005 | 9:20 | 85 | 1.84 | 0.76 | 3 |
|  |  | 223 |  | 27JUN2005 | 9:00 | 140 | 1.72 | 0.72 L | 2 |
|  |  |  | Final visit | 27JUN2005 | 9:00 | 140 | 1.72 | 0.70 L | 2 |
| E0020025 | OL QTP | 1 |  | 25MAY2004 | 11:32 | -7 | 1.79 | 0.90 | 3 |
|  |  | 110 |  | 14DEC2004 | 9:31 | 196 | 2.27 | 1.01 | 4 |
| E0020026 | OL QTP | 1 |  | 26MAY2004 | 10:34 | -7 | 1.29 | 1.26 | 3 |
| E0020027 | OL QTP | 1 |  | 26MAY2004 | 12:28 | -7 | 0.76 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800034

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0020027 | OL QTP | 223 | | 16JUL2004 | 11:20 | 44 | 1.88 | 0.80 | 3 |
| E0020028 | OL QTP | 1<br>223 | | 26MAY2004<br>23NOV2004 | 15:32<br>14:54 | -8<br>173 | 1.21<br>1.85 | 0.97<br>1.26 | 3<br>3 |
| E0020029 | MISSING | 1 | | 02JUN2004 | 16:15 | | 1.59 | 1.15 | 3 |
| E0020030 | OL QTP | 1 | | 03JUN2004 | 10:18 | -12 | 1.36 | 1.01 | 3 |
| E0020031 | OL QTP | 1<br>223 | | 03JUN2004<br>05AUG2004 | 15:50<br>16:03 | -7<br>56 | 1.09<br>0.75 | 1.04<br>1.14 | 3<br>3 |
| E0020032 | OL QTP | 1<br>104 | | 07JUN2004<br>07JUL2004 | 10:49<br>17:45 | -7<br>23 | 2.21<br>5.09 # | 1.28<br>1.23 | 2<br>3 |
| E0020033 | MISSING | 1 | | 07JUN2004 | 12:10 | | 2.88 | 1.02 | 3 |
| E0020034 | MISSING | 1 | | 07JUN2004 | 15:42 | | 1.54 | 1.02 | 3 |
| E0020035 | OL QTP | 1 | | 09JUN2004 | 12:03 | -6 | 1.19 | 1.27 | 3 |
| E0020036 | OL QTP | 1<br>223 | | 10JUN2004<br>30DEC2004 | 9:51<br>12:09 | -7<br>196 | 1.97<br>2.33 | 1.08<br>0.87 | 3<br>2 |
| E0020037 | OL QTP | 1 | | 10JUN2004 | 15:27 | -7 | 1.84 | 1.49 | 3 |
| E0020038 | OL QTP | 1<br>223 | | 14JUN2004<br>28JUN2004 | 11:10<br>14:30 | -7<br>7 | 3.63<br>3.78 | 1.07<br>1.19 | 3<br>3 |
| E0020039 | OL QTP | 1 | | 14JUN2004 | 13:36 | -7 | 1.14 | 1.12 | 4 |
| E0020041 | OL QTP | 1<br>104 | | 15JUN2004<br>23JUL2004 | 12:10<br>14:13 | -7<br>31 | 0.68<br>0.98 | 1.20<br>1.25 | 3<br>3 |
| E0020042 | QTP / VAL | 1 | | 15JUN2004 | 13:25 | -6 | 0.88 | 1.24 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800035

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 201 | At randomization | 22NOV2004 | 9:30 | 1 | 2.30 | 1.17 | 4 |
| | | | Baseline | 22NOV2004 | 9:30 | 1 | 2.30 | 1.17 | 4 |
| | | 207 | Week 12 | 14FEB2005 | 15:42 | 85 | 1.36 | 1.07 | 3 |
| | | 223 | Week 28 | 08JUN2005 | 16:42 | 199 | 1.35 | 1.18 | 3 |
| | | | Final visit | 08JUN2005 | 16:42 | 199 | 1.35 | 1.18 | 3 |
| E0020043 | OL QTP | 1 | | 16JUN2004 | 10:06 | -7 | 2.24 | 1.31 | 3 |
| E0020044 | OL QTP | 1 | | 17JUN2004 | 12:36 | -8 | 1.07 | 1.08 | 3 |
| | | 223 | | 02JUL2004 | 9:39 | 7 | 1.31 | 0.99 | 3 |
| E0020045 | PLA / VAL | 201 | At randomization | 21JUN2004 | 10:10 | -7 | 2.34 | 1.20 | 4 |
| | | | Baseline | 18NOV2004 | 11:55 | 1 | 3.34 | 1.06 | 4 |
| | | 223 | Week 12 | 18NOV2004 | 11:55 | 75 | 3.34 | 1.06 | 4 |
| | | | Week 28 | 31JAN2005 | 11:30 | 75 | 5.19 # | 1.10 | 4 |
| | | | Final visit | 31JAN2005 | 11:30 | 75 | 5.19 # | 1.10 | 4 |
| E0020046 | MISSING | 1 | | 29JUN2004 | 11:30 | | 8.47H# | 0.90 | 3 |
| E0020047 | QTP / VAL | 201 | At randomization | 30JUN2004 | 10:45 | -9 | 1.31 | 0.92 | 3 |
| | | | Baseline | 22DEC2004 | 9:00 | 1 | 4.20 | 0.89 | 3 |
| | | 207 | Week 12 | 22DEC2004 | 9:00 | 83 | 4.20 | 0.89 | 3 |
| | | 223 | Week 28 | 14MAR2005 | 8:40 | 141 | 3.46 | 0.74 | L 3 |
| | | | Final visit | 11MAY2005 | 8:30 | 141 | 3.62 | 0.70 | L 2 |
| | | | | 11MAY2005 | 8:30 | 141 | 3.62 | 0.70 | L 2 |
| E0020048 | MISSING | 1 | | 01JUL2004 | 10:15 | | 1.55 | 1.12 | 3 |
| E0020049 | PLA / VAL | 201 | At randomization | 01JUL2004 | 14:53 | -6 | 1.92 | 1.13 | 3 |
| | | | Baseline | 06DEC2004 | 14:00 | 1 | 3.73 | 1.19 | 3 |
| | | 207 | Week 12 | 06DEC2004 | 14:00 | 85 | 3.73 | 1.19 | 3 |
| | | | | 28FEB2005 | 13:34 | 85 | 6.33H# | 1.14 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12o2080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4304

CONFIDENTIAL
AZSER12800036

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 207 | Week 12 | 02MAR2005 | 9:16 | 87 | 5.34 # | 0.96 | 3 |
|  |  |  | Final visit | 02MAR2005 | 9:16 | 87 | 5.34 # | 0.96 | 3 |
| E0020050 | OL QTP | 1 |  | 02JUL2004 | 11:13 | -7 | 1.31 | 1.09 | 3 |
|  |  | 105 |  | 26AUG2004 | 16:32 | 48 | 1.67 | 0.96 | 3 |
| E0020051 | QTP / VAL | 201 | At randomization | 06JUL2004 | 18:15 | -6 | 0.58L | 1.15 | 3 |
|  |  |  | Baseline | 28DEC2004 | 11:43 | -1 | 2.97 | 1.59 | 4 |
|  |  | 207 | Week 12 | 24MAR2005 | 12:28 | 87 | 2.19 | 1.13 | 4 |
|  |  | 223 | Final visit | 14APR2005 | 12:35 | 108 | 2.69 | 1.00 | 4 |
| E0020052 | OL QTP | 1 |  | 07JUL2004 | 11:30 | -7 | 1.98 | 1.44 | 3 |
|  |  | 223 |  | 29DEC2004 | 13:44 | 168 | 2.15 | 1.01 | 3 |
| E0020053 | PLA / VAL | 201 | At randomization | 09JUL2004 | 15:58 | -11 | 1.01 | 1.27 | 3 |
|  |  |  | Baseline | 28JAN2005 | 15:30 | 1 | 1.05 | 1.19 | 3 |
|  |  | 207 | Week 12 | 22APR2005 | 15:20 | 85 | 0.59 | 1.02 | 4 |
|  |  | 223 | Week 28 | 15JUL2005 | 16:55 | 169 | 0.81 | 1.02 | 3 |
|  |  |  | Final visit | 15JUL2005 | 16:55 | 169 | 0.81 | 1.02 | 3 |
| E0020054 | MISSING | 1 |  | 22JUL2004 | 16:05 | 1 | L | 2.22 H# | 4 H |
| E0020055 | OL QTP | 1 |  | 23JUL2004 | 11:47 | -6 | 0.87 | 0.97 | 3 |
|  |  | 223 |  | 11AUG2004 | 9:40 | 13 | 1.42 | 1.09 | 3 |
| E0020056 | OL QTP | 1 |  | 29JUL2004 | 10:30 | -8 | 1.67 | 1.11 | 4 |
| E0020058 | OL QTP | 1 |  | 03AUG2004 | 12:35 | -8 | 0.82 | 1.05 | 3 |
|  |  | 110 |  | 22FEB2005 | 9:56 | 195 | 3.27 | 1.04 | 4 |
| E0020059 | MISSING | 1 |  | 05AUG2004 | 14:38 |  | 1.64 | 1.10 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem1.05.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800037

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0020060 | PLA / VAL | 201 | At randomization | 09AUG2004 | 10:45 | -10 | 3.02 | 1.44 | 4 |
|  |  | 223 | Baseline | 31JAN2005 | 12:50 | 1 | 2.23 | 1.18 | 4  H |
|  |  |  | Week 12 | 15MAR2005 | 14:25 | 44 | 1.53 | 1.25 | 4  H |
|  |  |  | Final Visit | 15MAR2005 | 14:25 | 44 | 1.53 | 1.25 | 4 |
| E0020061 | MISSING | 1 |  | 09AUG2004 | 12:35 |  | 1.12 | 1.11 | 3 |
| E0020062 | OL QTP | 1 |  | 20AUG2004 | 9:47 | -11 | 2.35 | 0.87 | 4 |
|  |  | 110 |  | 17MAR2005 | 15:16 | 198 | 2.54 | 1.01 | 3 |
| E0020063 | MISSING | 1 |  | 24AUG2004 | 11:35 |  | 1.13 | 1.05 | 4 |
| E0020064 | MISSING | 1 |  | 27AUG2004 | 13:12 |  | 1.61 | 0.95 | 3 |
| E0020065 | OL QTP | 1 |  | 27AUG2004 | 15:17 | -6 | 1.78 | 1.44 | 4 |
| E0020066 | MISSING | 1 |  | 01SEP2004 | 11:27 |  | 0.79 | 1.01 | 3 |
| E0020067 | MISSING | 1 |  | 09SEP2004 | 14:10 |  | 2.40 | 1.09 | 4 |
| E0020068 | MISSING | 1 |  | 20SEP2004 | 13:04 |  | 4.79 | 0.88 | 3 |
| E0020069 | OL QTP | 1 |  | 04OCT2004 | 15:05 | -7 | 1.07 | 0.87 | 3 |
|  |  | 223 |  | 20DEC2004 | 13:47 | 70 | 1.87 | 1.02 | 4 |
| E0020070 | QTP / VAL | 201 | At randomization | 13OCT2004 | 12:04 | -1 | 0.95 | 1.29 | 3 |
|  |  | 207 | Baseline | 09FEB2005 | 12:38 | 8 | 0.99 | 1.35 | 4 |
|  |  | 211 | Week 8 | 09FEB2005 | 12:38 | 85 | 0.99 | 1.35 | 4 |
|  |  | 223 | Week 28 | 01SEP2005 | 10:52 | 205 | 1.76 | 1.11 | 3 |
|  |  |  | Week 40 | 25OCT2005 | 15:52 | 259 | 0.95 | 1.11 | 3 |
|  |  |  | Final visit | 25OCT2005 | 15:52 | 259 | 0.95 | 1.22 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
 #: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800038

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0020071 | OL QTP | 1 | | 21OCT2004 | 11:20 | -7 | 0.43 | 1.31 | 4 |
| | | 112 | | 12JUL2005 | 13:35 | 257 | 1.48 | 1.17 | 3 |
| E0020072 | OL QTP | 1 | | 22OCT2004 | 14:30 | -7 | 1.20 | 1.23 | 4 |
| E0020073 | MISSING | 1 | | 29OCT2004 | 12:30 | | 0.79 | 1.25 | 3 |
| E0020074 | OL QTP | 1 | | 04NOV2004 | 11:30 | -7 | 2.95 | 0.86 | 3 |
| | | 105 | | 25JAN2005 | 16:22 | 75 | 3.42 | 0.90 | 3 |
| E0020075 | PLA / VAL | 1 | At randomization | 05NOV2004 | 11:30 | -10 | 0.79 | 1.46 | 4 H |
| | | 201 | Baseline | 08MAR2005 | 15:25 | 1 | 0.35 | 0.80 | 3 |
| | | | Week 12 | 08MAR2005 | 15:25 | 1 | 0.35 | 0.80 | 3 |
| | | 223 | Final Visit | 06APR2005 | 15:16 | 30 | 1.15 | 1.13 | 4 |
| | | | | 06APR2005 | 15:16 | 30 | 1.15 | 1.13 | 4 |
| E0020076 | OL QTP | 1 | | 09NOV2004 | 13:59 | -7 | 0.34L | 0.96 | 3 |
| | | 104 | | 06DEC2004 | 10:30 | 20 | 0.38 | 0.99 | 3 |
| E0020077 | OL QTP | 1 | | 11NOV2004 | 11:01 | -7 | 1.44 | 1.14 | 3 |
| E0020078 | OL QTP | 1 | | 11NOV2004 | 12:33 | -7 | 2.52 | 1.21 | 4 |
| | | 223 | | 24FEB2005 | 15:02 | 98 | 1.10 | 1.03 | 4 H |
| E0020079 | OL QTP | 1 | | 16DEC2004 | 15:04 | -7 | 0.73 | 1.16 | 3 |
| E0020080 | MISSING | 1 | | 05JAN2005 | 14:35 | | 1.29 | 1.09 | 3 |
| E0020081 | OL QTP | 1 | | 06JAN2005 | 13:56 | -7 | 1.07 | 1.00 | 4 |
| E0020083 | OL QTP | 1 | | 02FEB2005 | 15:10 | -7 | 1.29 | 0.98 | 4 |
| | | 104 | | 29MAR2005 | 14:42 | 48 | 1.57 | 0.92 | 3 |
| E0020084 | MISSING | 1 | | 03FEB2005 | 14:00 | | 0.80 | 0.91 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.sas   cheml05.sas   02MAR2007:13:32   kcpx265

4307

CONFIDENTIAL
AZSER12800039

Case 6:06-md-01769-ACC-DAB   Document 1377-8   Filed 03/13/09   Page 33 of 100 PageID 114124

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0020085 | OL QTP | 1 | | 04FEB2005 | 14:40 | -7 | 2.84 | 0.90 | 3 |
| E0020086 | MISSING | 1 | | 11FEB2005 | 12:33 | | 1.11 | 0.95 | 3 |
| E0020087 | QTP / VAL | 1 | | 21FEB2005 | 11:21 | -7 | 1.50 | 1.21 | 4 |
| | | 207 | Week 12 | 04NOV2005 | 9:41 | 82 | 2.57 | 0.93 | 3 |
| | | 223 | Week 12 | 27DEC2005 | 9:45 | 135 | 1.90 | 1.17 | 3 |
| | | | Final visit | 27DEC2005 | 9:45 | 135 | 1.90 | 1.17 | 3 |
| E0020088 | PLA / VAL | 201 | At randomization | 23MAR2005 | 11:30 | -5 | 0.69 | 1.03 | 3 |
| | | | Baseline | 08NOV2005 | 9:56 | 1 | 4.72 | 0.67 L | 3 |
| | | 223 | Week 12 | 31JAN2006 | 10:51 | 85 | 0.81 | 1.02 L | 3 |
| | | | Final visit | 31JAN2006 | 10:51 | 85 | 0.81 | 1.02 | 3 |
| E0020091 | MISSING | 1 | | 05MAY2005 | 15:05 | | 0.53 | 1.08 | 3 |
| E0020092 | MISSING | 1 | | 25MAY2005 | 15:00 | | 1.43 | 1.02 | 3 |
| E0020093 | OL QTP | 1.01 | | 12JUL2005 | 11:39 | -6 | 1.52 | 0.85 | 3 |
| E0020094 | OL QTP | 1 | | 27JUL2005 | 15:49 | -6 | 1.44 | 0.98 | 3 |
| E0020095 | OL QTP | 1 | | 01AUG2005 | 10:25 | -4 | 1.07 | 1.08 | 3 |
| E0020097 | OL QTP | 1 | | 23AUG2005 | 9:53 | -7 | 1.66 | 1.02 | 3 |
| E0020098 | MISSING | 1 | | 01SEP2005 | 9:27 | | 1.51 | 0.90 | 3 |
| E0020099 | OL QTP | 1 | | 06SEP2005 | 14:48 | -6 | 1.81 | 1.19 | 3 |
| | | 223 | | 06JAN2006 | 11:33 | 116 | 4.35 | 0.83 | 3 |
| E0020100 | OL QTP | 1 | | 12SEP2005 | 11:03 | -8 | 3.48 | 1.07 | 3 |
| | | 223 | | 20JAN2006 | 9:00 | 122 | 4.36 | 0.89 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800040

Case 6:06-md-01769-ACC-DAB   Document 1377-8   Filed 03/13/09   Page 34 of 100 PageID 114125

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0020101 | MISSING | 1 | | 13SEP2005 | 14:40 | | 2.87 | 1.21 | 3 |
| E0020102 | MISSING | 1 | | 15SEP2005 | 13:40 | | 2.11 | 1.01 | 3 |
| E0020103 | OL QTP | 104 | | 20SEP2005 | 11:15 | -6 | 3.95 | 0.74 L | 2 |
| | | | | 27OCT2005 | 13:44 | 31 | 8.11 H# | 0.87 | 3 |
| E0020104 | MISSING | 1 | | 21SEP2005 | 10:18 | | 0.42 | 1.15 | 4 |
| E0021001 | PLA / LI | 201 | At randomization | 23MAR2004 | 15:00 | -7 | 1.81 | 1.08 | 3 |
| | | | Baseline | 14OCT2004 | 14:40 | 1 | 2.62 | 0.88 | 4 |
| | | 223 | Week 12 | 16DEC2004 | 17:30 | 64 | 1.45 | 0.85 | 4 |
| | | | Final visit | 16DEC2004 | 17:30 | 64 | 1.45 | 0.85 | 3 |
| E0021002 | PLA / LI | 201 | At randomization | 30MAR2004 | 9:20 | -8 | 3.28 | 0.93 | 2 H# |
| | | 207 | Baseline | 02SEP2004 | 17:30 | 1 | L | 1.89 H | 5 H# |
| | | 208 | Week 12 | 29NOV2004 | 10:10 | 89 | 7.35 H# | 1.88 | 3 |
| | | 211 | Week 28 | 27DEC2004 | 9:30 | 117 | 6.47 H# | 1.13 | 3 |
| | | 214 | Week 40 | 23MAR2005 | 8:10 | 203 | 8.68 H# | 0.91 | 3 |
| | | 217 | Week 52 | 13JUN2005 | 9:40 | 285 | 2.80 | 0.80 | 3 |
| | | 219 | Week 68 | 01SEP2005 | 9:20 | 365 | 5.10 # | 0.87 | 3 |
| | | 221 | Week 84 | 19DEC2005 | 8:40 | 474 | 3.89 | 0.88 | 3 |
| | | 223 | Week 104 | 16APR2006 | 8:40 | 592 | 4.52 | 1.07 | 3 |
| | | 223 | Final visit | 25AUG2006 | 8:30 | 723 | 4.22 | 1.02 | 3 |
| E0021003 | OL QTP | 223 | | 06MAY2004 | 16:58 | -6 | 1.85 | 0.72 L | 3 |
| | | | | 03SEP2004 | 14:00 | 114 | 2.39 | 0.91 | 3 |
| E0021004 | OL QTP | 1 | | 21MAY2004 | 11:37 | -6 | 0.71 | 0.85 | 2 |
| E0021005 | OL QTP | 1 | | 09JUN2004 | 13:35 | -7 | 2.18 | 0.97 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800041

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0021005 | OL QTP | 223 | | 07SEP2004 | 13:25 | 83 | 1.83 | 1.18 | 3 |
| E0021006 | PLA / VAL | 1 | At randomization | 29JUN2004 | 11:31 | -7 | 1.75 | 1.01 | 4 |
| | | 201 | Baseline | 26OCT2004 | 15:50 | 1 | 1.20 | 0.98 | 4 |
| | | 207 | Week 12 | 18JAN2005 | 15:10 | 85 | 1.00 | 1.06 | 4 |
| | | 211 | Week 20 | 01MAR2005 | 09:25 | 197 | 1.69 | 1.02 | 4 |
| | | 214 | Week 40 | 02AUG2005 | 09:15 | 281 | 1.36 | 1.12 | 4 |
| | | 217 | Week 52 | 25OCT2005 | 09:05 | 365 | 1.56 | 0.94 | 3 |
| | | 219 | Week 68 | 14FEB2006 | 09:40 | 477 | 1.47 | 1.19 | 4 |
| | | 221 | Week 84 | 06JUN2006 | 09:00 | 599 | 0.84 | 1.05 | 4 |
| | | 223 | Week 104 | 25AUG2006 | 16:00 | 669 | 1.25 | 1.16 | 4 |
| | | | Final visit | 25AUG2006 | 16:00 | 669 | 1.25 | 1.16 | 4 |
| E0021007 | PLA / LI | 1 | At randomization | 01JUL2004 | 11:10 | -7 | 3.76 | 0.88 | 3 |
| | | 201 | At randomization | 14OCT2004 | 16:40 | -1 | 4.31 | 1.16 | 4 |
| | | | Baseline | 14OCT2004 | 16:40 | 1 | 4.31 | 1.16 | 4 |
| | | 207 | Week 12 | 05JAN2005 | 14:35 | 84 | 2.28 | 1.31 | 4 |
| | | | Final visit | 05JAN2005 | 14:35 | 84 | 2.28 | 1.31 | 4 |
| E0021008 | MISSING | 1 | At randomization | 01JUL2004 | 15:20 | -7 | 6.69H# | 0.94 | 4 |
| E0021009 | PLA / LI | 1 | At randomization | 02JUL2004 | 12:00 | -6 | 1.45 | 0.96 | 3 |
| | | 201 | Baseline | 19JAN2005 | 16:10 | 1 | 2.84 | 0.86 | 3 |
| E0021010 | MISSING | 1 | Baseline | 06JUL2004 | 11:50 | 1 | 0.78 | 0.91 | 4 |
| E0021011 | QTP / LI | 1 | At randomization | 21JUL2004 | 12:08 | -7 | 0.71 | 0.77 | 3 |
| | | 201 | At randomization | 22NOV2004 | 12:40 | -1 | 1.21 | 0.83 | 3 |
| | | | Baseline | 22NOV2004 | 12:40 | 1 | 1.21 | 0.83 | 3 |
| | | 207 | Week 12 | 16FEB2005 | 13:30 | 87 | 2.50 | 0.90 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800042

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0021011 | QTP / LI | 207 | Final visit | 16FEB2005 | 13:30 | 87 | 2.50 | 0.90 | 4 |
| E0021012 | OL QTP | 1 | | 22JUL2004 | 14:25 | -7 | 1.18 | 1.25 | 3 |
| E0021013 | QTP / LI | 201 | At randomization | 09SEP2004 | 11:00 | -7 | 0.46 | 1.22 | 3 |
| | | | Baseline | 26MAY2005 | 11:05 | 1 | 1.60 | 0.96 | 3 |
| | | 223 | Week 12 | 23JUN2005 | 17:10 | 29 | 0.69 | 0.99 | 3 |
| | | | Final visit | 23JUN2005 | 17:10 | 29 | 0.69 | 0.99 | 3 |
| E0021014 | OL QTP | 223 | | 10SEP2004 | 9:30 | -5 | 1.66 | 1.03 | 3 |
| | | | | 30NOV2004 | 18:05 | 76 | 1.46 | 0.86 | 3 |
| E0021015 | QTP / VAL | 201 | At randomization | 16SEP2004 | 10:10 | -6 | 1.88 | 1.09 | 3  L |
| | | | Baseline | 01JUN2005 | 16:02 | 1 | 0.81 | 1.00 | 2  L |
| E0021016 | MISSING | 1 | Baseline | 22SEP2004 | 13:50 | 1 | 1.47 | 1.12 | 3 |
| E0021017 | OL QTP | 1 | | 05OCT2004 | 9:45 | -7 | 1.04 | 1.21 | 4 |
| E0021018 | QTP / LI | 201 | At randomization | 19OCT2004 | 16:52 | -7 | 2.32 | 0.99 | 3 |
| | | | Baseline | 16FEB2005 | 12:15 | 1 | 2.34 | 0.94 | 4 |
| | | 223 | Week 12 | 16FEB2005 | 12:15 | 48 | 4.32 | 0.94 | 4 |
| | | | Final visit | 04APR2005 | 13:55 | 48 | 4.32 | 0.98 | 4 |
| E0021019 | OL QTP | 223 | | 16NOV2004 | 14:15 | -6 | 0.69 | 1.17 | 3 |
| | | | | 09JUN2005 | 12:26 | 199 | 0.96 | 1.15 | 3 |
| E0021020 | OL QTP | 1 | | 09DEC2004 | 10:20 | -6 | 1.55 | 1.11 | 4 |
| E0021021 | MISSING | 1.01 | | 16DEC2004 | 8:15 | | 5.57H# | 1.41 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4311

CONFIDENTIAL
AZSER12800043

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0021021 | MISSING | 1.02 | | 21DEC2004 | 13:20 | | 4.30 | | |
| E0021022 | OL QTP | 1 | | 29DEC2004 | 14:50 | -6 | 0.96 | 1.21 | 4 |
| E0021023 | OL QTP | 1<br>104 | | 03JAN2005<br>09FEB2005 | 12:30<br>16:10 | -7<br>30 | 0.53<br>1.52 | 1.19<br>1.09 | 3<br>3 |
| E0021024 | OL QTP | 1 | | 10JAN2005 | 11:04 | -7 | 1.14 | 1.17 | 4 |
| E0021025 | OL QTP | 1 | | 25APR2005 | 16:50 | -7 | 1.66 | 1.25 | 3 |
| E0021026 | MISSING | 1 | | 22JUN2005 | 15:15 | | 2.81 | 1.00 | 3 |
| E0021027 | OL QTP | 1 | | 14SEP2005 | 10:40 | -7 | 1.30 | 0.90 | 4 |
| E0021028 | PLA / LI | 201 | At<br>randomization<br>Baseline<br>Week 12<br>Final Visit | 14SEP2005<br>14DEC2005<br>14DEC2005<br>29DEC2005<br>29DEC2005 | 17:45<br>13:00<br>13:00<br>9:10<br>9:10 | -7<br>-1<br>1<br>16<br>16 | 2.24<br>1.58<br>1.58<br>2.11<br>2.11 | 1.28<br>1.06<br>1.06<br>1.20<br>1.20 | 4<br>4<br>4<br>4<br>4 |
| E0021029 | PLA / LI | 201 | At<br>randomization<br>Baseline | 19SEP2005<br>19DEC2005<br>19DEC2005 | 11:50<br>15:10<br>15:10 | -7<br>-1<br>1 | 1.76<br>1.69<br>1.69 | 1.09<br>1.08<br>1.08 | 3<br>3<br>3 |
| E0021030 | MISSING | 1 | | 21SEP2005 | 17:20 | | 1.21 | 1.13 | 3 |
| E0022001 | OL QTP | 1<br>223 | | 29APR2004<br>20AUG2004 | 14:15<br>15:00 | -7<br>106 | 0.70<br>1.35 | 1.11<br>1.02 | 3<br>3 |
| E0022002 | OL QTP | 1<br>223 | | 05MAY2004<br>26MAY2004 | 12:30<br>11:20 | -7<br>14 | 2.60<br>3.03 | 0.81<br>0.78 | 3<br>3 |
| E0022003 | PLA / VAL | 1 | | 19MAY2004 | 11:00 | -7 | 2.37 | 1.24 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem1.05.sas  02MAR2007:13:32  kcpx265

4312

CONFIDENTIAL
AZSER12800044

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0022003 | PLA / VAL | 201 | At randomization | 10DEC2004 | 10:00 | 1 | 0.93 | 1.49 | 3 |
| | | | Baseline | 10DEC2004 | 10:00 | 1 | 0.93 | 1.49 | 3 |
| | | 207 | Week 12 | 01MAR2005 | 9:45 | 82 | 1.99 | 1.23 | 3 |
| | | 207 | Final visit | 17MAR2005 | 9:15 | 98 | 1.45 | 1.23 | 4 |
| | | | Final visit | 17MAR2005 | 9:15 | 98 | 1.45 | 1.23 | 4 |
| E0022004 | OL QTP | 1 | | 03AUG2004 | 12:30 | -7 | 1.20 | 0.93 | 3 |
| E0022005 | PLA / VAL | 1 | At randomization | 09AUG2004 | 15:55 | -7 | 1.57 | 0.94 | 3 |
| | | 201 | Baseline | 03JAN2005 | 15:00 | -1 | 3.45 | 0.80 | 3 |
| | | 105 | Week 12 | 20OCT2004 | 14:45 | 65 | 2.84 | 0.72 L | 3 |
| | | 206 | Final visit | 31MAR2005 | 14:40 | 88 | 3.18 | 1.04 | 3 |
| | | | Final visit | 31MAR2005 | 14:40 | 88 | 3.18 | 1.04 | 3 |
| E0022006 | MISSING | 1 | | 10AUG2004 | 12:45 | | 1.15 | 0.96 | 3 |
| E0022007 | OL QTP | 1 | | 11AUG2004 | 17:15 | -7 | 1.73 | 1.08 | 3 |
| E0022008 | OL QTP | 0 | | 16AUG2004 | 16:50 | -17 | 2.03 | 1.06 | 3 |
| | | 1 | | 27AUG2004 | 11:30 | -6 | 1.29 | 1.09 | 3 |
| E0022009 | OL QTP | 1 | | 27AUG2004 | 10:00 | -7 | 1.27 | 0.96 | 3 |
| | | 223 | | 20SEP2004 | 10:30 | 17 | 2.70 | 0.86 | 3 |
| | | 1.01 | | 30AUG2004 | 12:15 | -4 | 1.10 | 0.93 | 4 |
| E0022010 | MISSING | 1 | | 01SEP2004 | 15:45 | | 1.17 | 1.09 | 3 |
| E0022011 | OL QTP | 1 | | 08SEP2004 | 12:00 | -5 | 2.51 | 1.46 H# | 3 |
| E0022012 | MISSING | 1 | | 19OCT2004 | 11:45 | | 1.70 | 0.89 | 3 |
| E0022013 | OL QTP | 1.01 | | 22OCT2004 | 10:25 | -5 | 0.52L | 1.09 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.1st  chem105.sas  02MAR2007:13:32  kcpx265

4313

CONFIDENTIAL
AZSER12800045

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0022014 | MISSING | 1.01 | | 23NOV2004 | 9:45 | | 3.47 | 1.15 | 3 |
| E0022015 | PLA / LI | 1 | Baseline | 10NOV2004 | 13:00 | -7 | 1.46 | 1.06 | 3 |
| | | 201 | At randomization | 14APR2005 | 14:20 | 1 | 1.23 | 0.82 | 3 |
| | | 223 | Week 12 | 25MAY2005 | 14:30 | 42 | 1.80 | 0.95 | 4 |
| | | | Final visit | 25MAY2005 | 14:30 | 42 | 1.80 | 0.95 | 4 |
| E0022017 | MISSING | 1 | | 29DEC2004 | 12:15 | | 5.8BH# | 1.48 | 3 |
| E0022018 | QTP / VAL | 1 | Baseline | 18JAN2005 | 11:10 | -2 | 1.94 | 1.33 | 3 |
| | | 201 | At randomization | 16MAY2005 | 9:25 | 1 | 4.44 | 0.89 | 3 |
| | | 207 | Week 12 | 16AUG2005 | 13:10 | 93 | 2.23 | 1.15 | 3 |
| | | 211 | Week 28 | 05DEC2005 | 15:10 | 204 | 3.79 | 1.19 | 3 |
| | | 214 | Week 40 | 21FEB2006 | 15:15 | 282 | 4.14 | 0.88 | 3 |
| | | | Final visit | 21FEB2006 | 15:15 | 282 | 4.14 | 0.88 | 3 |
| E0022019 | PLA / LI | 1 | Baseline | 25JAN2005 | 10:00 | -3 | 1.54 | 1.26 | 5 |
| | | 201 | At randomization | 20MAY2005 | 9:15 | 1 | 3.20 | 1.16 | 1 |
| | | 207 | Week 12 | 10AUG2005 | 10:00 | 83 | 3.20 | 1.16 | 1  H |
| | | 211 | Week 28 | 08DEC2005 | 12:50 | 203 | 1.64 | 1.20 | 3 |
| | | 214 | Week 40 | 24FEB2006 | 14:10 | 281 | 2.04 | 1.16 | 4 |
| | | 214 | Week 68 | 16JUN2006 | 9:50 | 370 | 2.68 | 1.16 | 4 |
| | | 223 | Final visit | 25AUG2006 | 16:10 | 463 | 1.99 | 1.24 | 4 |
| | | | | 25AUG2006 | 16:10 | 463 | 1.99 | 1.24 | 4 |
| E0022020 | OL QTP | 1 | | 17FEB2005 | 9:45 | -5 | 1.06 | 1.38 | 4 |
| E0022021 | QTP / LI | 1 | At randomization | 07APR2005 | 12:05 | -6 | 1.00 | 1.11 | 3 |
| | | 201 | | 28NOV2005 | 12:05 | 1 | 2.72 | 1.02 | 3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

4314

CONFIDENTIAL
AZSER12800046

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0022021 | QTP / LI | 201 | Baseline | 28NOV2005 | 12:05 | 1 | 2.72 | 1.02 | 3 |
| | | 207 | Week 12 | 21FEB2006 | 10:30 | 86 | 3.62 | 0.96 | 3 |
| | | 211 | Week 28 | 13JUN2006 | 12:15 | 198 | 3.20 | 1.01 | 3 |
| | | | Week 40 | 14AUG2006 | 12:45 | 261 | 2.04 | 0.99 | 3 |
| | | 223 | Final visit | 21AUG2006 | 10:45 | 267 | 2.04 | 0.99 | 3 |
| E0022022 | OL QTP | 1.01 | | 18APR2005 | 16:30 | -3 | 2.75 | 0.94 | 3 |
| E0022023 | OL QTP | .223 | | 29NOV2005 | 12:30 | 181 | 0.64 | 0.82 | 3 |
| | | 1.01 | | 27MAY2005 | 9:15 | -5 | 0.39 | 0.98 | 3 |
| E0022024 | MISSING | 1 | | 29JUN2005 | 12:00 | | 7.50H# | 0.90 | 3 |
| E0022025 | PLA / VAL | 201 | At randomization | 19JUL2005 | 10:50 | -6 | 2.24 | 1.15 | 3 |
| | | | Baseline | 15DEC2005 | 10:15 | 1 | 3.37 | 0.97 | 4 |
| | | | Baseline | 15DEC2005 | 10:15 | 1 | 3.37 | 0.97 | 4 |
| | | 207 | Week 12 | 09MAR2006 | 9:45 | 85 | 1.70 | 1.34 | 4 |
| | | | Final visit | 09MAR2006 | 9:45 | 85 | 1.70 | 1.34 | 4 |
| E0022026 | OL QTP | 1.01 | | 27JUL2005 | 10:00 | -6 | 0.87 | 1.29 | 4 |
| E0023001 | MISSING | | | 13SEP2004 | 11:30 | | 1.66 | 1.12 | 3 |
| E0023002 | MISSING | 0 | | 17MAR2005 | 12:10 | | 2.28 | 1.21 | 3 |
| E0024001 | PLA / LI | 201 | At randomization | 15APR2004 | 17:40 | -7 | 1.32 | 0.92 | 3 |
| | | | Baseline | 15SEP2004 | 14:00 | 1 | 0.43 | 0.91 | 3 |
| | | | Baseline | 15SEP2004 | 14:00 | 1 | 0.43 | 0.91 | 3 |
| | | 223 | Week 12 | 14OCT2004 | 19:00 | 30 | 0.76 | 1.28 | 3 |
| | | | Final visit | 14OCT2004 | 19:00 | 30 | 0.76 | 1.28 | 3 |
| E0024002 | MISSING | 1 | | 16APR2004 | 17:30 | | 9.52H# | 0.67 L | 2 L |
| E0024003 | OL QTP | 1 | | 10MAY2004 | 16:00 | -9 | 2.35 | 1.11 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  cheml05.sas  02MAR2007:13:32  kcpx265

4315

CONFIDENTIAL
AZSER12800047

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024004 | OL QTP | 1 | | 18JUN2004 | 16:35 | -7 | 2.33 | 1.13 | | 4 | |
| E0024005 | OL QTP | 1 | | 18JUN2004 | 17:30 | -7 | 1.39 | 0.94 | | 3 | |
| | | 223 | | 09SEP2004 | 16:15 | 76 | 1.80 | 0.92 | | 4 | |
| E0024006 | OL QTP | 1 | | 08JUL2004 | 12:30 | -6 | 2.62 | 1.19 | | 3 | |
| E0024007 | OL QTP | 109 | | 22DEC2004 | 15:00 | 161 | 0.89 | 1.07 | | 3 | |
| | | 1.01 | | 09JUL2004 | 16:45 | -5 | 3.00 | 0.93 | | 3 | |
| E0024008 | OL QTP | 1 | | 09JUL2004 | 15:00 | -5 | 2.69 | 1.33 | | 3 | |
| E0024009 | OL QTP | 1 | | 21JUL2004 | 14:30 | -5 | 0.97 | 0.76 | | 2 | L |
| E0024010 | OL QTP | 1 | | 28JUL2004 | 15:30 | -7 | 1.47 | 0.67 | L | 2 | |
| | | 223 | | 01OCT2004 | 15:13 | 58 | 0.71 | 1.06 | | 3 | |
| E0024011 | PLA / VAL | 201 | At randomization | 04AUG2004 | 14:00 | -7 | 1.90 | 1.11 | | 3 | |
| | | | Baseline | 21JAN2005 | 16:00 | -1 | 1.97 | 1.06 | | 3 | |
| | | 207 | Week 12 | 21JAN2005 | 16:00 | 1 | 1.97 | 1.06 | | 3 | |
| | | | Baseline | 19APR2005 | 14:30 | 89 | 2.81 | 0.95 | | 3 | |
| | | 223 | Week 12 | 22APR2005 | 15:00 | 92 | 2.92 | 1.04 | | 4 | |
| | | | Final visit | 22APR2005 | 15:00 | 92 | 2.92 | 1.04 | | 4 | |
| E0024012 | PLA / VAL | 201 | At randomization | 18AUG2004 | 13:45 | -7 | 1.67 | 0.90 | | 3 | |
| | | | | 06APR2005 | 14:30 | -1 | 1.64 | 0.86 | | 2 | |
| | | | Baseline | 06APR2005 | 14:30 | 1 | 1.64 | 0.86 | | 2 | |
| | | 223 | Week 12 | 08JUN2005 | 14:00 | 64 | 1.39 | 1.07 | | 3 | |
| | | | Final visit | 08JUN2005 | 14:00 | 64 | 1.39 | 1.07 | | 3 | |
| E0024013 | OL QTP | 1 | | 25AUG2004 | 15:00 | -7 | 2.00 | 0.73 | L | 3 | |
| | | 223 | | 08OCT2004 | 15:30 | 37 | 1.03 | 0.93 | | 3 | |
| E0024014 | QTP / LI | 1 | | 27AUG2004 | 15:00 | -7 | 3.29 | 0.94 | | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4316

CONFIDENTIAL
AZSER12800048

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0024014 | QTP / LI | 201 | At randomization | | | | | | 2 |
| | | | Baseline | 21JAN2005 | 14:30 | -1 | 2.57 | 0.74 L | 2 |
| | | 223 | Week 4 | 16FEB2005 | 16:00 | 26 | 2.71 | 0.87 | 3 |
| | | 223 | Week 12 | 25FEB2005 | 16:00 | 36 | 3.09 | 0.83 | 2 |
| | | | Final visit | 25FEB2005 | 14:30 | 36 | 3.09 | 0.83 | 2 |
| E0024015 | OL QTP | 1 | | 15SEP2004 | 15:40 | -6 | 0.65 | 1.08 | 3 |
| E0024016 | QTP / VAL | 201 | At randomization | 24SEP2004 | 13:00 | -14 | 2.15 | 1.56 | 3 L |
| | | | Baseline | 02MAR2005 | 14:00 | -1 | 4.33 | 0.81 | 2 L |
| | | 207 | Week 12 | 25MAY2005 | 14:00 | 85 | 3.26 | 1.05 | 2 |
| | | 211 | Week 28 | 14SEP2005 | 12:00 | 197 | 3.11 | 1.09 | 2 |
| | | 223 | Week 40 | 07DEC2005 | 11:45 | 281 | 3.50 | 1.19 | 3 |
| | | | Final visit | 07DEC2005 | 11:45 | 281 | 3.50 | 1.19 | 3 |
| E0024017 | PLA / VAL | 201 | At randomization | 24SEP2004 | 14:00 | -7 | 3.13 | 0.91 | 2 |
| | | | Baseline | 19JAN2005 | 15:00 | -1 | 3.92 | 0.92 | 3 |
| | | 207 | Week 12 | 15APR2005 | 15:00 | 87 | 11.17 H# | 0.76 | 3 |
| | | | Final visit | 15APR2005 | 15:00 | 87 | 11.17 H# | 0.76 | 3 |
| E0024018 | QTP / VAL | 201 | At randomization | 24SEP2004 | 15:00 | -7 | 1.45 | 1.21 | 4 |
| | | | Baseline | 19JAN2005 | 15:30 | 1 | 3.29 | 1.26 | 4 |
| E0024019 | QTP / VAL | 201 | At randomization | 28SEP2004 | 14:00 | -8 | 1.96 | 1.23 | 3 |
| | | | Baseline | 20APR2005 | 18:00 | 1 | 4.95 | 1.08 | 3 |
| | | 223 | Week 12 | 20APR2005 | 18:00 | 42 | 2.96 | 0.91 | 3 |
| | | | Final visit | 20APR2005 | 15:00 | 42 | 2.96 | 0.91 | 3 |
| E0024020 | PLA / LI | 1 | | 08OCT2004 | 13:00 | -6 | 0.56 | 1.07 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4317

CONFIDENTIAL
AZSER12800049

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0024020 | PLA / LI | 201 | At randomization | 09MAR2005 | 15:00 | 1 | 0.29L | 1.21 | 3 |
| | | | Baseline | 09MAR2005 | 15:00 | 1 | 0.29L | 1.21 | 3 |
| | | 223 | Week 12 | 03JUL2005 | 15:30 | 57 | 0.68 | 1.07 | 3 |
| | | | Final visit | 04MAY2005 | 15:30 | 57 | 0.68 | 1.07 | 3 |
| E0024021 | MISSING | 1 | | 14OCT2004 | 16:30 | | 2.69 | 1.14 | 3 |
| E0024022 | MISSING | 1 | | 20OCT2004 | 16:30 | | 1.28 | 0.96 | 3 |
| E0024023 | QTP / VAL | 1 | At randomization | 28OCT2004 | 15:00 | -4 | 4.05 | 0.99 | 3 |
| | | 201 | Baseline | 24MAR2005 | 16:00 | 1 | 3.86 | 0.95 | 3 |
| | | | Baseline | 24MAR2005 | 16:00 | 1 | 3.86 | 0.95 | 3 |
| | | 207 | Week 12 | 16JUN2005 | 15:00 | 85 | 3.42 | 0.88 | 3 |
| | | 209 | Week 28 | 11AUG2005 | 17:00 | 191 | 5.36 | 0.67 | 3 |
| | | 211 | Week 40 | 06OCT2005 | 16:40 | 197 | 4.63 | 0.84 | 3 |
| | | 214 | Week 52 | 29DEC2005 | 16:45 | 281 | 3.69 | 0.91 | 3 |
| | | 217 | Week 64 | 21MAR2006 | 16:00 | 363 | 5.06 # | 0.94 | 3 |
| | | 219 | Week 68 | 01JUN2006 | 12:00 | 406 | 3.64 | 0.97 | 3 |
| | | 223 | Final visit | 25AUG2006 | 12:00 | 476 | 3.52 | 0.90 | 3 |
| | | | | 25AUG2006 | 12:00 | 520 | 3.52 | 0.90 | 3 |
| E0024024 | MISSING | 1.01 | | 30OCT2004 | 16:00 | | 2.46 | 0.69 L | 3 |
| E0024025 | PLA / VAL | 1 | At randomization | 02NOV2004 | 15:00 | -7 | 0.87 | 0.97 L | 3 |
| | | 201 | Baseline | 21APR2005 | 17:00 | 1 | 1.81 | 0.75 L | 3 |
| E0024026 | OL QTP | 1 | | 09NOV2004 | 15:45 | -8 | 2.61 | 1.10 | 3 |
| E0024027 | OL QTP | 1 | | 30NOV2004 | 14:00 | -7 | 2.81 | 0.93 | 3 |
| | | 223 | | 18FEB2005 | 16:00 | 73 | 4.29 | 0.69 L | 2 |
| E0024028 | QTP / VAL | 1 | | 24NOV2004 | 13:30 | -7 | 1.32 | 0.95 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4318

CONFIDENTIAL
AZSER12800050

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 201 | At randomization | 18AUG2005 | 16:30 | 1 | 1.35 | 0.92 | 2 |
| | | | Baseline | 18AUG2005 | 16:30 | 1 | 1.35 | 0.92 | 2 |
| | | 208 | Week 12 | 06DEC2005 | 11:00 | 119 | 1.24 | 0.99 | 3 |
| | | | Final visit | 14DEC2005 | 11:00 | 119 | 1.24 | 0.99 | 3 |
| E0024029 | OL QTP | 1.01 | | 08DEC2004 | 14:00 | -1 | 1.14 | 0.94 | 4 |
| E0024030 | PLA / VAL | 1 | At | 02DEC2004 | 18:30 | -5 | 2.21 | 1.04 | 4 |
| | | 201 | randomization | 19AUG2005 | 13:00 | 1 | 2.24 | 0.90 | 3 |
| | | 207 | Baseline | 19AUG2005 | 13:00 | 1 | 2.24 | 0.90 | 3 |
| | | 207 | Week 6 | 08NOV2005 | 16:45 | 82 | 4.56 | 0.99 | 3 |
| | | 211 | Week 28 | 08MAR2006 | 17:00 | 202 | 2.46 | 1.31 | 3 |
| | | 214 | Week 40 | 31MAY2006 | 17:00 | 286 | 4.18 | 1.22 | 3 |
| | | 223 | Week 52 | 25AUG2006 | 17:00 | 372 | 4.21 | 1.23 | 3 |
| | | | Final visit | 25AUG2006 | 11:00 | 372 | 4.21 | 1.23 | 3 |
| E0024031 | OL QTP | 1 | | 30DEC2004 | 13:00 | -6 | 2.13 | 1.16 | 3 |
| E0024032 | OL QTP | 1 | | 05JAN2005 | 18:00 | -8 | 0.38 | 1.28 | 3 |
| E0024033 | OL QTP | 223 | | 02FEB2005 | 15:30 | -7 | 2.34 | 0.84 | 3 |
| | | 223 | | 06APR2005 | 16:30 | -56 | 5.61H# | 0.83 | 4 |
| | | | | 15APR2005 | 16:30 | 65 | 3.88 | | |
| E0024034 | QTP / VAL | 1 | At | 08FEB2005 | 17:45 | -9 | 0.85 | 1.13 | 3 |
| | | 201 | randomization | 10JUN2005 | 17:45 | 1 | 2.10 | 0.89 | 3 |
| | | | Baseline | 10JUN2005 | 17:30 | 1 | 2.10 | 0.89 | 3 |
| | | 223 | Week 12 | 07JUL2005 | 17:30 | 28 | 1.63 | 0.71 | 3 |
| | | | Final visit | 07JUL2005 | 17:30 | 28 | 1.63 | 0.71 L | 3 |
| E0024035 | OL QTP | 1 | | 04FEB2005 | 15:30 | -7 | 2.08 | 0.83 | 3 |
| E0024036 | QTP / LI | 1 | | 16FEB2005 | 14:00 | -7 | 1.25 | 0.92 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  cheml05.sas  02MAR2007:13:32  kcpx265

4319

CONFIDENTIAL
AZSER12800051

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0024036 | QTP / LI | 201 | At randomization Baseline | 10AUG2005 | 12:45 | 1 | 1.31 | 0.65 | L | 3 |
| E0024037 | OL QTP | 1 223 | Baseline | 10AUG2005 | 12:45 | 1 | 1.31 | 0.65 | L | 3 |
|  |  |  |  | 23FEB2005 | 17:30 | -7 | 0.42 | 1.36 |  | 4 |
|  |  |  |  | 27MAY2005 | 12:45 | 86 | 0.64 | 1.18 |  | 4 |
| E0024038 | PLA / VAL | 1 | At randomization | 09MAR2005 | 17:00 | -7 | 0.83 | 0.91 |  | 3 |
|  |  |  |  | 09SEP2005 | 17:00 | -1 | 0.83 | 0.93 |  | 3 |
|  |  | 223 | Baseline | 09SEP2005 | 17:00 | 1 | 0.83 | 0.93 |  | 3 |
|  |  |  | Week 12 | 09NOV2005 | 16:20 | 62 | 1.70 | 1.10 |  | 3 |
|  |  |  | Final visit | 09NOV2005 | 16:30 | 62 | 1.70 | 1.10 |  | 3 |
| E0024039 | PLA / LI | 1 | At randomization | 14APR2005 | 16:00 | -7 | 1.55 | 1.16 |  | 3 |
|  |  | 201 | Baseline | 26OCT2005 | 14:30 | -1 | 1.21 | 0.91 |  | 3 |
|  |  |  |  | 26OCT2005 | 14:30 | 1 | 1.21 | 0.91 |  | 3 |
| E0024040 | QTP / LI | 1 | At randomization | 11MAY2005 | 12:45 | -7 | 1.68 | 0.95 |  | 3 |
|  |  | 201 | Baseline | 02NOV2005 | 13:30 | -1 | 1.71 | 1.06 |  | 4 |
|  |  |  |  | 02NOV2005 | 13:30 | 1 | 1.71 | 1.06 |  | 4 |
|  |  | 207 | Week 12 | 02JAN2006 | 13:00 | 85 | 1.53 | 1.06 |  | 3 |
|  |  | 211 | Week 28 | 17MAY2006 | 13:40 | 197 | 2.23 | 1.00 |  | 3 |
|  |  | 214 | Week 40 | 09AUG2006 | 14:00 | 281 | 1.76 | 0.99 |  | 3 |
|  |  | 214 | Week 40 | 23AUG2006 | 13:30 | 295 | 1.33 | 1.04 |  | 3 |
|  |  | 214 | Final visit | 23AUG2006 | 13:30 | 295 | 1.33 | 1.04 |  | 3 |
| E0024041 | OL QTP | 1 | | 07JUN2005 | 17:30 | -7 | 1.06 | 1.09 |  | 3 |
|  |  | 223 | | 07JUL2005 | 17:00 | 23 | 1.66 | 0.91 |  | 3 |
| E0024042 | MISSING | | | 15JUN2005 | 12:00 | 1 | 1.62 | 0.94 |  | 3 |
| E0024043 | MISSING | 1 | | 29JUN2005 | 15:35 | 1 | 2.07 | 1.08 |  | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.1st   chem105.sas   02MAR2007:13:32   kcpx265

4320

CONFIDENTIAL
AZSER12800052

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0024044 | OL QTP | 1 | | 08JUL2005 | 17:00 | -12 | 1.21 | 1.02 | 3 |
|  |  | 223 | | 05JAN2006 | 12:00 | 169 | 2.20 | 0.98 | 3 |
| E0024045 | MISSING | 1 | | 14JUL2005 | 15:30 | | 0.97 | 1.03 | 3 |
| E0024046 | PLA / LI | 201 | At randomization | 03AUG2005 | 15:00 | -7 | 1.42 | 0.76 | 3 |
|  |  | 1 | Baseline | 12JAN2006 | 15:30 | 1 | 2.06 | 0.71 L | 2 |
|  |  | 202 | Week 12 | 19JAN2006 | 16:30 | 8 | 1.42 | 0.56 L | 3 |
|  |  | 223 | Week 12 | 10MAR2006 | 15:15 | 58 | 1.15 | 0.84 L# | 3 |
|  |  |  | Final Visit | 10MAR2006 | 15:15 | 58 | 1.15 | 0.84 | 3 |
| E0024047 | MISSING | 1 | | 22JUL2005 | 12:00 | | 0.36 | 1.02 | 3 |
| E0024048 | OL QTP | 1 | | 26JUL2005 | 16:45 | -14 | 2.15 | 1.06 | 3 |
| E0024049 | OL QTP | 1 | | 11AUG2005 | 15:00 | -7 | 0.75 | 0.69 L | 2 |
|  |  | 223 | | 10NOV2005 | 15:15 | 84 | 0.59 | 0.69 L | 3 |
| E0024050 | OL QTP | 1 | | 31AUG2005 | 17:10 | -8 | 1.59 | 0.98 | 3 |
| E0024051 | OL QTP | 1 | | 06SEP2005 | 13:30 | -8 | 1.02 | 0.67 L | 3 |
|  |  | 223 | | 04NOV2005 | 11:50 | 51 | 2.31 | 0.84 | 3 |
| E0024052 | OL QTP | 1 | | 07SEP2005 | 13:20 | -9 | 1.21 | 0.93 | 3 |
|  |  | 223 | | 02FEB2006 | 16:30 | 139 | 1.17 | 0.84 | 2 |
| E0024053 | OL QTP | 1 | | 16SEP2005 | 12:15 | -12 | 1.47 | 0.93 | 3 |
| E0024054 | OL QTP | 1 | | 16SEP2005 | 15:30 | -5 | 2.69 | 0.84 | 3 |
| E0024055 | OL QTP | 1 | | 20SEP2005 | 14:15 | -8 | 4.36 | 1.09 | 3 |
|  |  | 223 | | 17JAN2006 | 13:00 | 111 | 3.73 | 0.91 L | 2 |
| E0024056 | QTP / VAL | 1 | | 21SEP2005 | 17:00 | -7 | 3.09 | 0.83 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4321

CONFIDENTIAL
AZSER12800053

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0024056 | QTP / VAL | 201 | Week 12 | 27JAN2006 | 15:30 | 2 | 1.73 | 1.09 | 3 |
| | | | Final visit | 27JAN2006 | 15:30 | 2 | 1.73 | 1.09 | 3 |
| E0025001 | MISSING | 1.01 | | 05MAY2004 | 9:20 | | 1.62 | 1.16 | 3 |
| E0025002 | OL QTP | 1 | | 17JUN2004 | 10:10 | -8 | 2.51 | 1.01 | 3 |
| | | 223 | | 08DEC2004 | 11:15 | 166 | 3.43 | 0.73 L | 3 |
| E0025003 | OL QTP | 1 | | 25JUN2004 | 12:00 | -6 | 0.61 | 1.46 | 3 |
| | | 03 | | 15JUL2004 | 12:05 | 14 | 2.30 | 1.25 | 3 |
| E0025004 | OL QTP | 1 | | 25JUN2004 | 13:30 | -6 | 2.06 | 1.09 | 4 |
| | | 223 | | 18OCT2004 | 14:10 | 109 | 1.35 | 1.47 | 4 |
| E0025005 | PLA / LI | 201 | At randomization | 07JUL2004 | 12:26 | -8 | 1.28 | 1.01 | 3 |
| | | | Baseline | 10NOV2004 | 12:15 | 1 | 1.03 | 1.22 | 3 |
| E0025006 | OL QTP | 1 | | 20JUL2004 | 10:35 | -9 | 1.23 | 0.85 | 3 |
| | | 223 | | 06DEC2004 | 10:45 | 130 | 2.18 | 1.34 | 3 |
| E0025007 | QTP / LI | 1 | | 16MAR2005 | 11:15 | -7 | 2.91 | 0.97 | 3 |
| | | 223 | At randomization | 15JUL2005 | 9:10 | 1 | 4.62 | 1.04 | 2 |
| | | 201 | Baseline | 15JUL2005 | 9:10 | 1 | 4.62 | 1.04 | 2 |
| | | 207 | Week 12 | 06OCT2005 | 10:20 | 84 | 8.79H# | 0.78 L | 2 |
| | | 211 | Week 48 | 11APR2006 | 10:00 | 197 | 6.08H# | 0.68 L | 2 |
| | | 214 | Final visit | 18APR2006 | 10:00 | 278 | 5.64H# | 0.68 L | 2 |
| | | | | 18APR2006 | 10:40 | 278 | 5.64H# | 0.68 L | 2 |
| E0025008 | MISSING | 1 | | 01APR2005 | 14:00 | -5 | 0.91 | 1.13 | 3 |
| E0025009 | MISSING | 1 | | 13MAY2005 | 10:30 | | 3.47 | 1.07 | 3 |
| E0026001 | MISSING | 1 | | 07JUN2004 | 14:30 | | 0.62 | 1.38 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

4322

CONFIDENTIAL
AZSER12800054

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 1 | At randomization | 15JUN2004 | 14:45 | -7 | 3.29 | 1.08 | 4 |
| | | 201 | Baseline | 01FEB2005 | 9:29 | -1 | 2.65 | 0.89 | 3 |
| | | 207 | Week 12 | 03MAY2005 | 16:15 | 92 | 6.28H# | 1.09 | 3 |
| | | 211 | Week 28 | 23AUG2005 | 15:30 | 204 | 5.88H# | 0.96 | 3 |
| | | 214 | Week 40 | 08NOV2005 | 9:54 | 281 | 6.02H# | 0.97 | 4 |
| | | 217 | Week 58 | 31JAN2006 | 10:35 | 365 | 2.89 | 1.08 | 3 |
| | | 219 | Week 68 | 31MAY2006 | 12:45 | 477 | 2.28 | 0.95 | 3 |
| | | 223 | Week 84 | 25JUL2006 | 13:30 | 540 | 4.02 | 1.11 | 4 |
| | | | Final visit | 25JUL2006 | 13:30 | 540 | 4.02 | 1.11 | 4 |
| | | 208 | Week 12 | 24MAY2005 | 16:30 | 113 | 6.57H# | 1.01 | 3 |
| E0026003 | OL QTP | 1 | At randomization | 21JUN2004 | 14:40 | -7 | 1.65 | 1.09 | 4 |
| E0026004 | MISSING | 1 | | 22JUN2004 | 16:00 | | 0.89 | 0.98 | 3 |
| E0026005 | OL QTP | 223 | | 03AUG2004 | 16:45 | 28 | 1.75 | 0.96 | 3 |
| | | 1.01 | | 29JUN2004 | 15:20 | -7 | 1.57 | 1.03 | 3 |
| E0026006 | PLA / VAL | 1 | At randomization | 28JUN2004 | 16:45 | -8 | 1.48 | 1.10 | 3 |
| | | 201 | Baseline | 15MAR2005 | 16:07 | 1 | 4.45 | 0.88 | 1 |
| | | 223 | Week 8 | 10MAY2005 | 12:45 | 57 | 4.45 | 0.88 | 3 |
| | | | Final visit | 10MAY2005 | 12:45 | 57 | 3.76 | 1.03 | 3 |
| E0026007 | QTP / VAL | 1 | At randomization | 20JUL2004 | 15:00 | -7 | 0.97 | 1.04 | 3 |
| | | 201 | Baseline | 16NOV2004 | 13:30 | -1 | 1.62 | 1.07 | 4 |
| | | 207 | Week 2 | 16NOV2004 | 13:30 | -1 | 2.22 | 1.06 | 4 |
| | | 211 | Week 12 | 08FEB2005 | 11:45 | 85 | 1.69 | 0.96 | 4 |
| | | 214 | Week 28 | 31MAY2005 | 12:02 | 197 | 1.94 | 1.11 | 4 |
| | | 223 | Final visit | 28JUN2005 | 12:02 | 225 | 1.94 | 1.11 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  chem105.sas  kcpx265       02MAR2007:13:32

CONFIDENTIAL
AZSER12800055

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0026008 | OL QTP | 1 | | 26JUL2004 | 16:30 | -8 | 1.84 | 0.97 | 3 |
| | | 223 | | 03JAN2005 | 16:55 | 153 | 2.92 | 1.40 | 4 |
| E0026009 | OL QTP | 1 | | 27JUL2004 | 15:00 | -7 | 0.86 | 1.13 | 3 |
| | | 223 | | 02NOV2004 | 12:30 | 91 | 0.92 | 0.86 | 3 |
| E0026010 | OL QTP | 1 | | 27JUL2004 | 16:20 | -7 | 1.20 | 0.83 | 3 |
| | | 223 | | 28SEP2004 | 16:30 | 56 | 1.93 | 0.96 | 3 |
| E0026011 | OL QTP | 1 | | 03AUG2004 | 12:00 | -7 | 1.02 | 0.91 | 4 |
| | | 223 | | 31JAN2005 | 13:45 | 174 | 0.58 | 1.02 | 4 |
| E0026012 | OL QTP | 1 | | 10AUG2004 | 12:15 | -7 | 1.44 | 1.31 | 4 |
| | | 223 | | 09NOV2004 | 9:25 | 84 | 1.37 | 1.20 | 4 |
| E0026013 | MISSING | 1 | | 17AUG2004 | 16:20 | | 0.49 | 0.98 | 3 |
| E0026014 | OL QTP | 1 | | 14SEP2004 | 13:55 | -7 | 1.07 | 1.22 | 3 |
| | | 223 | | 11JAN2005 | 12:45 | 112 | 1.82 | 1.16 | 4 |
| E0026015 | MISSING | 1 | | 04OCT2004 | 15:20 | | L | 0.95 | 3 |
| E0026016 | OL QTP | 1 | | 04OCT2004 | 16:45 | -9 | 1.24 | 0.97 | 3 |
| | | 223 | | 20OCT2004 | 10:50 | 9 | 1.88 | 1.31 | 4 |
| E0026017 | QTP / VAL | 201 | At Randomization | 19OCT2004 | 10:15 | -7 | 4.23 | 1.28 | 4 |
| | | 1 | Baseline | 22FEB2005 | 14:56 | 1 | 1.98 | 0.89 | 3 |
| E0026018 | OL QTP | 1 | | 16NOV2004 | 16:00 | -7 | 1.72 | 1.44 | 4 |
| | | 223 | | 21DEC2004 | 12:45 | 28 | 1.43 | 0.89 | 4 |
| E0026019 | PLA / VAL | 1 | | 04JAN2005 | 14:55 | -7 | 1.95 | 1.25 | 4 |
| | | 201 | At randomization | 20SEP2005 | 11:15 | 1 | 2.19 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4324

CONFIDENTIAL
AZSER12800056

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 201 | Baseline | 20SEP2005 | 11:15 | 1 | 2.19 | 1.04 | 3 H |
|  |  | 207 | Week 12 | 13DEC2005 | 10:45 | 85 | 3.42 | 1.22 | 4 |
|  |  |  | Week 28 | 04APR2006 | 10:45 | 197 | 1.91 | 1.15 | 4 |
|  |  | 223 | Final Visit | 04APR2006 | 10:45 | 197 | 1.91 | 1.15 | 4 |
| E0026020 | MISSING | 1 |  | 25JAN2005 | 12:55 |  | 1.98 | 0.81 | 3 |
| E0026021 | OL QTP | 1 |  | 25JAN2005 | 15:30 | -7 | 2.80 | 1.03 | 3 |
|  |  | 223 |  | 08MAR2005 | 11:59 | 35 | 2.28 | 0.90 | 3 |
| E0026022 | OL QTP | 1 |  | 15MAR2005 | 10:40 | -7 | 0.83 | 0.80 | 2 |
|  |  | 223 |  | 13SEP2005 | 10:15 | 175 | 3.06 | 0.87 | 3 |
| E0026023 | OL QTP | 1 |  | 12APR2005 | 12:00 | -7 | 0.41 | 0.88 | 3 |
| E0026024 | PLA / VAL | 201 | At randomization | 19APR2005 | 12:15 | -7 | 2.47 | 1.22 | 3 |
|  |  |  | Baseline | 06DEC2005 | 11:20 | -1 | 2.27 | 0.93 | 3 |
|  |  | 223 | Week 12 | 06DEC2005 | 11:20 | 1 | 2.27 | 0.93 | 3 |
|  |  |  | Final Visit | 20DEC2005 | 11:27 | 15 | 3.17 | 1.11 | 3 |
|  |  |  |  | 20DEC2005 | 11:27 | 15 | 3.17 | 1.11 | 3 |
| E0026025 | OL QTP | 1 |  | 03MAY2005 | 14:55 | -7 | 1.11 | 1.07 | 3 |
|  |  | 223 |  | 18OCT2005 | 11:00 | 161 | 6.27H# | 0.80 | 3 |
| E0026026 | OL QTP | 1 |  | 17MAY2005 | 14:05 | -7 | 1.45 | 1.37 | 4 |
| E0026027 | OL QTP | 1 |  | 23MAY2005 | 13:35 | -8 | 1.59 | 0.97 | 3 |
| E0026028 | OL QTP | 1 |  | 24MAY2005 | 15:40 | -7 | 1.16 | 1.14 | 3 |
| E0026029 | OL QTP | 1 |  | 31MAY2005 | 15:10 | -9 | 1.13 | 0.91 | 3 |
| E0026030 | OL QTP | 1 |  | 09JUN2005 | 14:20 | -5 | 0.72 | 1.14 | 3 |
| E0026031 | MISSING | 1 |  | 14JUN2005 | 12:02 |  | 0.56 | 1.31 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

4325

CONFIDENTIAL
AZSER12800057

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0026032 | QTP / VAL | 1 | At | 21JUN2005 | 16:02 | -7 | 3.20 | 0.93 | 3 |
| | | 201 | randomization | 13DEC2005 | 15:40 | 1 | 4.44 | 0.82 | 3 |
| | | | Baseline | 13DEC2005 | 15:40 | 1 | 4.44 | 0.82 | 3 |
| E0026033 | QTP / VAL | 1 | At | 06SEP2005 | 16:20 | -7 | 0.87 | 1.01 | 3 |
| | | 201 | randomization | 25APR2006 | 16:35 | 1 | 1.80 | 0.84 L | 2 |
| | | | Baseline | 25APR2006 | 16:35 | 1 | 1.80 | 0.84 | 3 |
| | | 207 | Week 12 | 18JUL2006 | 16:00 | 85 | 1.07 | 0.87 | 3 |
| | | 223 | Week 12 | 15AUG2006 | 15:10 | 113 | 2.21 | 1.18 | 3 |
| | | | Final Visit | 15AUG2006 | 15:10 | 113 | 2.21 | 1.18 L | 3 |
| E0026034 | PLA / VAL | 1 | At | 13SEP2005 | 13:30 | -7 | 1.23 | 0.71 L | 2 |
| | | 201 | randomization | 30MAY2006 | 13:27 | 1 | 3.21 | 0.99 | 3 |
| | | | Baseline | 30MAY2006 | 13:27 | 1 | 3.21 | 0.99 | 3 |
| E0026035 | OL QTP | 1 | | 20SEP2005 | 12:15 | -7 | 4.89 | 1.14 | 4 |
| E0026036 | OL QTP | 1 | | 20SEP2005 | 12:10 | -7 | 2.80 | 0.91 | 3 |
| | | 223 | | 20DEC2005 | 12:00 | 84 | 3.19 | 0.80 | 3 |
| E0027001 | OL QTP | 1 | | 15APR2004 | 10:45 | -5 | 0.77 | 0.89 | 2 |
| E0027002 | MISSING | 1 | | 07MAY2004 | 14:25 | 1 | 1.63 | 1.32 | 3 |
| E0027003 | MISSING | 1 | | 10JUN2004 | 11:25 | 1 | 1.42 | 0.95 | 3 |
| E0027004 | OL QTP | 1 | | 15JUN2004 | 12:19 | -7 | 3.13 | 1.04 | 3 |
| | | 223 | | 16JUL2004 | 10:15 | 24 | 5.96H# | 0.91 | 3 |
| E0027005 | OL QTP | 1 | | 07JUL2004 | 15:37 | -7 | 1.04 | 1.09 | 3 |
| | | 223 | | 20JUL2004 | 11:35 | 6 | 1.49 | 0.71 L | 2 |
| E0027006 | MISSING | 1 | | 07SEP2004 | 12:26 | | 13.96H# | 1.05 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4326

CONFIDENTIAL
AZSER12800058

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029001 | OL QTP | 1 | | 17MAR2004 | 10:37 | -7 | 4.50 | 0.99 | 4 | |
| E0029002 | OL QTP | 1 | | 18MAR2004 | 11:45 | -7 | 1.18 | 0.97 | 3 | |
| E0029003 | OL QTP | 1 | | 22MAR2004 | 16:30 | -9 | 1.54 | 1.15 | 3 | |
| | | 104 | | 20APR2004 | 17:20 | 20 | 2.36 | 1.05 | 3 | |
| E0029004 | OL QTP | 1 | | 31MAR2004 | 16:05 | -8 | 1.93 | 0.83 | 3 | |
| E0029005 | MISSING | 1 | | 01APR2004 | 14:50 | | 0.42 | 0.99 | 4 | |
| E0029006 | OL QTP | 1 | | 06APR2004 | 10:40 | -7 | 1.76 | 1.07 | 3 | |
| | | 112 | | 21DEC2004 | 9:10 | 252 | 1.10 | 0.92 | 3 | |
| E0029007 | PLA / VAL | 201 | At randomization | 13APR2004 | 16:00 | -1 | 1.27 | 1.32 | 3 | |
| | | 223 | Baseline | 06OCT2004 | 14:35 | 1 | 4.69 | 1.19 | 2 | L |
| | | | Week 12 | 03NOV2004 | 13:45 | 29 | 3.41 | 1.47 | 3 | L |
| | | | Final visit | 03NOV2004 | 13:45 | 29 | 3.41 | 1.47 | 3 | |
| E0029008 | PLA / VAL | 201 | At randomization | 28APR2004 | 17:05 | -7 | 1.14 | 1.42 | 4 | |
| | | 207 | Baseline | 22SEP2004 | 17:10 | 1 | 1.41 | 1.21 | 3 | |
| | | 211 | Week 12 | 14DEC2004 | 18:20 | 84 | 1.81 | 0.97 | 3 | |
| | | 214 | Week 28 | 14APR2005 | 9:10 | 205 | 1.07 | 1.35 | 3 | |
| | | 217 | Week 52 | 29JUN2005 | 9:05 | 281 | 2.05 | 1.20 | 4 | |
| | | 219 | Week 68 | 28SEP2005 | 17:04 | 372 | 1.21 | 1.26 | 3 | |
| | | 221 | Week 84 | 11JAN2006 | 17:07 | 477 | 0.98 | 1.11 | 3 | |
| | | 223 | Week 104 | 03MAY2006 | 16:50 | 589 | 1.35 | 1.24 | 4 | |
| | | | Final visit | 31AUG2006 | 10:35 | 709 | 1.67 | 0.99 | 3 | |
| E0029009 | PLA / LI | 1 | | 29APR2004 | 12:45 | -18 | 1.23 | 1.05 | 3 | |
| | | 101 | | 17MAY2004 | 9:55 | 0 | 1.54 | 1.11 | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800059

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 201 | At randomization Baseline | 11JAN2005 | 8:30 | 1 | 3.90 | 1.16 | 3 |
| | | 207 | Week 12 | 18APR2005 | 15:10 | 98 | 3.64 | 1.09 | 4 |
| | | 211 | Week 28 | 26JUL2005 | 10:40 | 197 | 2.11 | 0.95 | 3 |
| | | 214 | Week 40 | 18OCT2005 | 11:05 | 281 | 2.81 | 0.95 | 3 |
| | | 217 | Week 52 | 10JAN2006 | 10:55 | 365 | 1.52 | 0.87 | 3 |
| | | 219 | Week 68 | 03MAY2006 | 10:35 | 477 | 2.98 | 0.88 | 3 |
| | | 223 | Week 84 | 22AUG2006 | 10:30 | 589 | 2.88 | 1.08 | 3 |
| | | 223 | Final visit | 22AUG2006 | 10:30 | 589 | 2.88 | 1.07 | 3 |
| E0029010 | OL QTP | 112 | | 29APR2004 | 15:05 | -7 | 1.32 | 1.16 | 3 |
| | | | | 10JAN2005 | 10:05 | 249 | 1.36 | 1.28 | 4 |
| E0029011 | OL QTP | 1 | | 03MAY2004 | 12:05 | -7 | 1.66 | 1.07 | 3 |
| E0029012 | MISSING | 1 | | 04MAY2004 | 11:30 | - | 1.64 | 0.96 | 3 |
| E0029014 | OL QTP | 1 | | 06MAY2004 | 9:40 | -7 | 3.70 | 1.22 | 3 |
| | | 104 | | 14JUN2004 | 8:35 | 32 | 1.74 | 1.04 | 3 |
| E0029015 | QTP / VAL | 201 | At randomization Baseline | 06MAY2004 | 15:30 | -7 | 2.05 | 0.92 | 3 |
| | | 207 | | 27JAN2005 | 10:35 | 1 | 6.73H# | 0.92 | 3 |
| | | 208 | Week 12 | 21APR2005 | 9:10 | 85 | 6.51H# | 0.89 | 3 |
| | | 211 | | 19MAY2005 | 8:55 | 113 | 10.51H# | 1.04 | 3 |
| | | 214 | Week 28 | 11AUG2005 | 9:00 | 197 | 9.57H# | 1.04 | 3 |
| | | 217 | Week 40 | 03NOV2005 | 9:10 | 281 | 5.53H# | 0.86 | 3 |
| | | 219 | Week 52 | 26JAN2006 | 9:05 | 365 | 8.35H# | 0.90 | 3 |
| | | 223 | Week 68 | 18MAY2006 | 9:40 | 477 | 7.06H# | 1.04 | 3 |
| | | | Week 84 | 31AUG2006 | 9:40 | 582 | 6.90H# | 0.96 | 3 |
| | | | Final visit | 31AUG2006 | 9:45 | 582 | 6.21H# | 0.96 | 3 |
| E0029016 | OL QTP | 1 | | 06MAY2004 | 16:45 | -7 | 0.93 | 1.06 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst    chem105.sas    02MAR2007:13:32    kcpx265

CONFIDENTIAL
AZSER12800060

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0029017 | MISSING | 1 | | 10MAY2004 | 11:40 | | 1.79 | 1.20 | 4 |
| E0029018 | MISSING | 1 | | 10MAY2004 | 12:05 | | 3.67 | 1.00 | 3 |
| E0029019 | MISSING | 1 | | 11MAY2004 | 15:50 | | 0.58 | 0.87 | 3 |
| E0029020 | PLA / VAL | 201 | At randomization | 20MAY2004 | 11:15 | -7 | 2.48 | 1.16 | 4 |
| | | | | 16NOV2004 | 13:45 | -1 | 4.20 | 1.33 | 3 |
| | | | Baseline | 16NOV2004 | 13:45 | 1 | 4.20 | 1.33 | 3 |
| | | 207 | Week 12 | 21FEB2005 | 12:50 | 98 | 2.51 | 1.10 | 3 |
| | | | Final visit | 21FEB2005 | 12:50 | 98 | 2.51 | 1.10 | 3 |
| E0029021 | MISSING | 1 | | 27MAY2004 | 11:50 | | 0.85 | 0.87 | 3 |
| E0029022 | MISSING | 1 | | 02JUN2004 | 11:00 | -7 | 1.11 | 1.45 | 3 |
| E0029023 | OL QTP | 1 | | 02JUN2004 | 15:00 | -7 | 1.52 | 1.05 | 3 |
| E0029024 | PLA / VAL | 201 | At randomization | 03JUN2004 | 14:55 | -7 | 2.71 | 0.88 | 3 |
| | | | | 01DEC2004 | 11:50 | -1 | 1.07 | 0.87 | 3 |
| | | | Baseline | 01DEC2004 | 11:50 | 1 | 1.07 | 0.87 | 3 |
| | | 207 | Week 28 | 01FEB2005 | 15:00 | 85 | 1.60 | 0.95 | 3 |
| | | 223 | | 27APR2005 | 15:00 | 148 | 1.68 | 0.96 | 3 |
| | | | Final visit | 27APR2005 | 15:00 | 148 | 1.68 | 0.96 | 3 |
| E0029025 | OL QTP | 1 | | 07JUN2004 | 17:10 | -8 | 1.35 | 1.30 | 3 |
| E0029026 | OL QTP | 1 | | 08JUN2004 | 16:35 | -9 | 0.71 | 1.19 | 3 |
| E0029027 | OL QTP | 1 | | 10JUN2004 | 10:40 | -7 | 1.69 | 1.14 | 3 |
| E0029028 | QTP / VAL | 201 | At randomization | 14JUN2004 | 14:50 | -9 | 1.71 | 0.96 | 3 |
| | | | | 15NOV2004 | 8:30 | -1 | 1.49 | 0.93 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem105.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist

CONFIDENTIAL
AZSER12800061

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL | 201 | Baseline | 15NOV2004 | 8:30 | 1 | 1.49 | 0.93 | 3 |
| | | 207 | Week 12 | 10FEB2005 | 8:15 | 88 | 1.19 | 1.07 | 3 |
| | | 211 | Week 28 | 02JUN2005 | 8:35 | 200 | 1.43 | 1.24 | 3 |
| | | 214 | Week 40 | 22SEP2005 | 8:25 | 311 | 1.55 | 1.01 | 3 |
| | | 217 | Week 52 | 16NOV2005 | 8:20 | 367 | 1.13 | 1.18 | 4 |
| | | 219 | Week 68 | 08MAR2006 | 8:30 | 479 | 1.13 | 1.22 | 4 |
| | | 223 | Week 84 | 01JUN2006 | 9:10 | 564 | 1.15 | 1.15 | 3 |
| | | | Final visit | 01JUN2006 | 9:10 | 564 | 1.21 | 1.15 | 3 |
| E0029030 | MISSING | 1 | | 22JUN2004 | 15:50 | 1 | 0.86 | 1.03 | 3 |
| E0029031 | OL QTP | 1 | | 23JUN2004 | 15:50 | -7 | 0.22L | 1.21 | 4 |
| E0029032 | OL QTP | 1 | | 28JUN2004 | 17:10 | -8 | 0.68 | 0.99 | 4 |
| E0029033 | OL QTP | 1 | | 01JUL2004 | 15:55 | -7 | 0.34L | 1.15 | 3 |
| E0029034 | OL QTP | 1 | | 07JUL2004 | 14:50 | -7 | 0.33L | 1.29 | 4 |
| E0029035 | OL QTP | 1 | | 13JUL2004 | 17:20 | -8 | 1.14 | 1.27 | 3 |
| | | 103 | | 09AUG2004 | 16:40 | 19 | 2.61 | 1.20 | 3 |
| E0029036 | MISSING | 1 | | 14JUL2004 | 17:30 | 1 | 2.22 | 1.17 | 3 |
| E0029037 | OL QTP | 1 | | 15JUL2004 | 13:00 | -7 | 1.91 | 1.05 | 4 |
| | | 103 | | 05AUG2004 | 9:35 | 14 | 1.39 | 1.04 | 4 |
| E0029038 | MISSING | 1 | | 15JUL2004 | 15:45 | 1 | 1.44 | 1.03 | 3 |
| E0029039 | OL QTP | 1 | | 21JUL2004 | 16:40 | -8 | 0.88 | 1.02 | 3 |
| | | 109 | | 04JAN2005 | 14:05 | 159 | 1.04 | 1.16 | 3 |
| E0029040 | PLA / VAL | 201 | At randomization Baseline | 29JUL2004 | 9:40 | -6 | 0.43 | 1.03 | 3 |
| | | | | 16FEB2005 | 8:30 | 1 | 2.61 | 0.90 | 2 |
| | | | Baseline | 16FEB2005 | 8:30 | 1 | 2.61 | 0.90 | 2 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800062

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 207 | Week 12 | 11MAY2005 | 10:50 | 85 | 0.65 | 1.29 | 3 |
| | | 211 | Week 28 | 31AUG2005 | 10:20 | 197 | 0.68 | 1.12 | 3 |
| | | 214 | Week 40 | 23NOV2005 | 9:15 | 281 | 0.92 | 1.13 | 3 |
| | | 217 | Week 52 | 15FEB2006 | 10:05 | 365 | 1.04 | 1.16 | 3 |
| | | 219 | Week 68 | 08JUN2006 | 10:05 | 478 | 1.29 | 1.51 | 3 |
| | | 223 | Week 68 | 10JUL2006 | 10:40 | 510 | 0.98 | 1.34 | 3 |
| | | | Final visit | 10JUL2006 | 10:40 | 510 | 0.98 | 1.34 | 3 |
| E0029041 | OL QTP | 1 | | 29JUL2004 | 12:15 | -7 | 2.33 | 1.06 | 3 |
| E0029042 | OL QTP | 1 | | 10AUG2004 | 17:05 | -8 | 3.29 | 1.17 | 4 |
| E0029043 | MISSING | 1 | | 11AUG2004 | 15:55 | | 9.82H# | 0.83 | 2 |
| E0029044 | OL QTP | 1 | | 11AUG2004 | 16:50 | -6 | 1.24 | 0.87 | 3 |
| E0029045 | MISSING | 1 | | 12AUG2004 | 12:45 | | 6.42H# | 1.05 | 3 |
| E0029046 | MISSING | 1 | | 12AUG2004 | 14:45 | | 1.48 | 1.15 | 3 |
| E0029047 | OL QTP | 1 | | 17AUG2004 | 17:30 | -7 | 1.49 | 1.19 | 4 |
| E0029048 | OL QTP | 1 | | 19AUG2004 | 10:00 | -12 | 0.61 | 1.37 | 4 |
| | | 1.01 | | 26AUG2004 | 8:20 | -5 | 0.86 | 1.21 | 3 |
| E0029049 | PLA / VAL | 201 | At Randomization | 19AUG2004 | 10:30 | -7 | 0.76 | 1.29 | 3 |
| | | | Baseline | 20DEC2004 | 9:05 | -1 | 1.51 | 1.04 | 3 |
| | | 207 | Week 12 | 20DEC2004 | 9:05 | 1 | 1.51 | 1.04 | 3 |
| | | 211 | Week 28 | 15MAR2005 | 8:20 | 86 | 1.38 | 1.51 | 3 |
| | | 214 | Week 40 | 05JUL2005 | 8:12 | 198 | 1.07 | 1.45 | 3 |
| | | 223 | Week 68 | 10OCT2005 | 9:33 | 295 | 0.43 | 1.18 | 3 |
| | | | Final visit | 10OCT2005 | 9:33 | 295 | 0.43 | 1.18 | 3 |
| E0029050 | OL QTP | 1 | | 24AUG2004 | 14:10 | -7 | 0.50 | 1.19 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.sas   chem105.sas   02MAR2007:13:32   kcpx265

4331

CONFIDENTIAL
AZSER12800063

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0029051 | QTP / VAL | 201 | At randomization | 09SEP2004 | 13:10 | -7 | 1.43 | 1.16 | 4 |
|  |  | 1 | Baseline | 31MAR2005 | 11:15 | 1 | 1.21 | 1.08 | 3 |
| E0029052 | OL QTP | 1 |  | 21SEP2004 | 11:55 | -7 | 1.07 | 0.88 | 3 |
| E0029053 | OL QTP | 0 |  | 28SEP2004 | 12:00 | -20 | 0.67 | 1.70 | 3 |
|  |  | 1 |  | 11OCT2004 | 8:40 | -7 | 1.16 | 1.46 | 3 |
| E0030001 | MISSING | 1 |  | 11JUN2004 | 11:00 | -7 | 2.31 | 1.07 | 3 |
| E0030002 | OL QTP | 1 |  | 29JUN2004 | 15:20 | -7 | 3.73 | 0.81 | 3 |
| E0030003 | OL QTP | 1 |  | 01JUL2004 | 11:00 | -7 | 5.19 # | 0.98 | 4 |
|  |  | 102 |  | 22JUL2004 | 10:30 | 14 | 3.08 | 0.83 | 3 |
| E0030004 | MISSING | 1 |  | 08JUL2004 | 12:15 | -7 | 0.77 | 1.15 | 3 |
| E0030005 | QTP / VAL | 1 |  | 05AUG2004 | 13:00 | -6 | 1.21 | 1.03 | 3 |
|  |  | 201 | Baseline | 22APR2005 | 13:40 | 254 | 1.12 | 1.07 | 3 |
|  |  | 223 | Week 12 | 22APR2005 | 13:40 | 254 | 1.12 | 1.07 | 3 |
|  |  |  | Final visit | 18AUG2005 | 11:20 | 115 | 1.76 | 1.12 | 3 |
|  |  | 207 | Week 12 | 18AUG2005 | 11:20 | 115 | 1.76 | 1.12 | 3 |
|  |  |  |  | 18JUL2005 | 12:15 | 84 | 1.86 | 0.90 | 3 |
| E0030006 | MISSING | 1.02 |  | 22OCT2004 | 9:40 |  | 1.00 | 0.95 | 4 |
| E0030007 | PLA / VAL | 1 | At randomization | 05NOV2004 | 9:40 | -17 | 1.00 | 1.23 | 3 |
|  |  | 107 | Baseline | 17MAR2005 | 9:10 | 115 | 3.42 | 0.91 | 3 |
|  |  | 201 |  | 19APR2005 | 10:00 | 1 | 3.50 | 1.05 | 3 |
|  |  | 223 | Week 12 | 19APR2005 | 10:00 | 1 | 3.50 | 1.05 | 3 |
|  |  |  |  | 15JUN2005 | 10:30 | 58 | 1.79 | 0.97 | 3 |
|  |  |  | Final visit | 15JUN2005 | 10:30 | 58 | 1.79 | 0.97 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800064

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0030008 | OL QTP | 107 | | 18MAR2005 | 11:00 | 115 | 1.06 | 0.95 | 3 |
| | | 223 | | 26AUG2005 | 9:45 | 276 | 0.87 | 1.07 | 3 |
| | | 1.01 | | 17NOV2004 | 9:05 | -6 | 0.96 | 1.05 | 3 |
| E0030009 | OL QTP | 1 | | 09NOV2004 | 10:00 | -20 | 5.37 # | 1.13 | 4 |
| E0030010 | MISSING | 1 | | 09NOV2004 | 10:15 | | 1.95 | 0.84 | 3 |
| E0030013 | OL QTP | 1 | | 19NOV2004 | 10:40 | -10 | 5.69H# | 0.82 | 3 |
| | | 223 | | 28DEC2004 | 13:20 | 29 | 4.00 | 0.87 | 3 |
| E0030014 | OL QTP | 1.01 | | 13DEC2004 | 9:50 | -16 | 2.33 | 0.89 | 3 |
| E0030015 | OL QTP | 1 | | 20APR2005 | 11:30 | -7 | 2.36 | 0.86 | 3 |
| | | 223 | | 11MAY2005 | 13:45 | 14 | 2.59 | 0.85 | 3 |
| E0030016 | MISSING | 1 | | 08JUN2005 | 12:45 | | 1.49 | 0.96 | 4 |
| E0030017 | QTP / VAL | 1 | At randomization | 13JUN2005 | 10:15 | -11 | 5.72H# | 0.84 | 3 |
| | | 201 | Baseline | 13OCT2005 | 17:45 | 1 | 3.02 | 0.83 | 3 |
| | | | Week 12 | 13OCT2005 | 17:45 | 1 | 3.02 | 0.83 | 3 |
| | | 207 | Final Visit | 19JAN2006 | 16:10 | 99 | 3.07 | 0.94 | 3 |
| | | | | 19JAN2006 | 16:10 | 99 | 3.07 | 0.94 | 3 |
| E0030018 | QTP / VAL | 1 | At randomization | 15JUN2005 | 11:15 | -8 | 3.65 | 0.88 | 3 |
| | | 201 | Baseline | 14OCT2005 | 9:45 | 1 | 5.36 # | 0.91 | 3 |
| | | | Week 12 | 14OCT2005 | 9:45 | 1 | 5.36# | 0.91 | 3 |
| | | 207 | Week 40 | 16JAN2006 | 11:20 | 95 | 3.49 | 1.00 | 3 |
| | | 223 | Final visit | 29AUG2006 | 10:00 | 320 | 4.89 | 1.10 | 3 |
| | | 206 | | 29AUG2006 | 10:50 | 320 | 4.89 | 1.10 | 3 |
| | | 211 | Week 28 | 16DEC2005 | 10:50 | 36 | 3.05 | 0.90 | 3 |
| | | 214 | Week 40 | 05MAY2006 | 13:45 | 204 | 3.10 | 0.97 | 3 |
| | | | | 24JUL2006 | 9:15 | 284 | 2.83 | 0.89 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800065

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0030019 | MISSING | 1 | | 16JUN2005 | 17:00 | | 3.63 | 0.96 | 3 |
| E0030020 | OL QTP | 1 | | 24JUN2005 | 10:30 | -5 | 0.91 | 1.09 | 4 |
| E0031001 | MISSING | 1 | | 15MAR2004 | 20:05 | | 25.42H# | 0.38 L# | 2 L |
| | | 1.01 | | 19MAR2004 | 10:45 | | 15.71H# | 0.46 L# | 2 |
| E0031002 | OL QTP | 1 | | 16MAR2004 | 11:40 | -7 | 0.92 | 0.95 | 3 |
| | | 223 | | 29JUN2004 | 11:40 | 98 | 1.59 | 1.02 | 3 |
| E0031003 | QTP / LI | 201 | At randomization | 18MAR2004 | 11:25 | -7 | 1.64 | 0.77 | 3 |
| | | | Baseline | 10SEP2004 | 10:05 | 1 | 2.01 | 0.69 L | 2 |
| | | 208 | Week 12 | 30DEC2004 | 10:30 | 112 | 4.82 | 0.79 | 2 L |
| | | 214 | Week 28 | 24MAR2005 | 10:50 | 196 | 1.60 | 0.90 | 3 |
| | | 216 | Week 40 | 17JUN2005 | 10:50 | 281 | 1.83 | 0.82 | 3 |
| | | 217 | Week 52 | 09SEP2005 | 10:00 | 365 | 1.27 | 1.00 | 3 |
| | | 219 | Week 68 | 03JAN2006 | 12:49 | 481 | 0.70 L | 0.86 | 3 |
| | | 221 | Final visit | 21APR2006 | 13:48 | 564 | | 1.51 | 4 H |
| | | | | 28APR2006 | 13:48 | 596 | | 1.51 | 4 H |
| E0031004 | OL QTP | 1 | | 22MAR2004 | 13:20 | -7 | 1.63 | 0.96 | 3 |
| | | 223 | | 29JUL2004 | 15:35 | 122 | 3.29 | 0.78 | 3 |
| E0031005 | MISSING | 1 | | 24MAR2004 | 11:05 | | 0.94 | 0.96 | 3 |
| E0031006 | PLA / VAL | 201 | At randomization | 25MAR2004 | 11:35 | -7 | 1.16 | 1.06 | 3 |
| | | | Baseline | 10NOV2004 | 10:55 | 1 | 1.35 | 1.17 | 3 |
| | | 207 | Week 12 | 10NOV2004 | 10:55 | 1 | 1.35 | 1.06 | 3 |
| | | 211 | Week 28 | 10FEB2005 | 11:40 | 96 | 1.56 | 1.11 | 3 |
| | | 214 | Week 40 | 24MAY2005 | 11:40 | 196 | 1.57 | 1.00 | 3 |
| | | 217 | Week 52 | 16AUG2005 | 10:55 | 280 | 0.96 | 0.88 | 3 |
| | | 223 | Week 68 | 08NOV2005 | 11:50 | 364 | 1.17 | 1.03 | 3 |
| | | | | 09JAN2006 | 17:28 | 426 | 2.61 | | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem1.05.sas   kcpx265

CONFIDENTIAL
AZSER12800066

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 223 | Final visit | 09JAN2006 | 17:28 | -426 | 2.61 | 1.03 | | 3 |
| E0031007 | OL QTP | 1 | | 29MAR2004 | 17:25 | -8 | 0.74 | 0.96 | | 3 |
| | | 223 | | 17MAY2004 | 14:10 | 41 | 1.85 | 1.01 | | 3 |
| E0031008 | OL QTP | 1 | | 30MAR2004 | 11:10 | -7 | 0.60 | 0.89 | | 3 |
| E0031009 | MISSING | 1.01 | | 31MAR2004 | 13:35 | | 1.01 | 1.18 | | 3 |
| E0031010 | MISSING | 1 | | 16APR2004 | 10:00 | | 8.64H# | 0.68 | L | 3 |
| E0031011 | PLA / VAL | 1 | | 29APR2004 | 15:00 | -13 | 4.75 | 0.73 | L | 3 |
| | | 101 | At randomization | 12MAY2004 | 9:30 | 0 | 5.85H# | 0.77 | | 3 |
| | | 201 | Baseline | 11OCT2004 | 9:52 | 1 | 3.47 | 0.84 | | 3 |
| | | | Week 12 | 08DEC2004 | 9:20 | 59 | 4.80 | 1.14 | | 3 |
| | | 223 | Final visit | 08DEC2004 | 9:20 | 59 | 4.80 | 1.14 | | 3 |
| E0031012 | OL QTP | 1 | | 11MAY2004 | 12:45 | -7 | 1.78 | 0.86 | | 3 |
| | | 223 | | 25JAN2005 | 13:25 | 252 | 2.75 | 1.21 | | 3 |
| E0031013 | OL QTP | 1 | | 13MAY2004 | 14:35 | -8 | 0.76 | 0.69 | L | 3 |
| | | 223 | | 01SEP2004 | 11:05 | 103 | 9.94H# | 1.35 | | 3 |
| E0031014 | OL QTP | 1 | | 14MAY2004 | 11:25 | -6 | 0.64 | 1.14 | | 3 |
| E0031015 | OL QTP | 1 | | 17MAY2004 | 14:30 | -7 | 0.92 | 0.99 | | 3 |
| E0031016 | OL QTP | 1 | | 26MAY2004 | 11:35 | -7 | 3.03 | 1.00 | | 3 |
| | | 223 | | 06AUG2004 | 12:15 | 65 | 1.24 | 1.20 | | 3 |
| E0031017 | PLA / LI | 1 | At randomization | 27MAY2004 | 13:35 | -7 | 1.28 | 1.08 | L# | 3 |
| | | 201 | Baseline | 29NOV2004 | 10:50 | 1 | 31.94H# | 0.47 | L# | 2 |
| | | | | 29NOV2004 | 10:50 | 1 | 31.94H# | 0.47 | L# | 2 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.tif   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800067

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0031017 | PLA / LI | 203 | Week 12 | 20DEC2004 | 14:20 | 22 | 45.24 H# | 0.67 L | 3 |
| | | | Final visit | 20DEC2004 | 14:20 | 22 | 45.24 H# | 0.67 L | 3 |
| E0031018 | MISSING | 1 | | 28MAY2004 | 12:30 | | 2.02 | 0.99 | 3 |
| E0031019 | OL QTP | 1 | | 28MAY2004 | 14:30 | -7 | 1.54 | 1.03 | 3 |
| | | 223 | | 08NOV2004 | 11:00 | 157 | 1.36 | 1.09 | 3 |
| E0031020 | OL QTP | 1 | | 01JUN2004 | 15:00 | -6 | 1.00 | 0.75 L | 2 L# |
| E0031021 | MISSING | 1 | | 02JUN2004 | 14:35 | | 1.12 | 1.25 | 3 |
| E0031022 | OL QTP | 1 | | 14JUN2004 | 12:45 | -7 | 0.87 | 1.08 | 3 |
| | | 223 | | 03DEC2004 | 11:35 | 165 | 1.12 | 1.53 | 4 |
| E0031023 | PLA / LI | 201 | At randomization Baseline | 14JUN2004 | 15:50 | -9 | 2.08 | 1.34 H | 3 |
| | | | | 15SEP2004 | 11:50 | -1 | | 0.98 | 2 |
| | | 207 | Week 28 | 15SEP2004 | 11:50 | 91 | 2.08 | 0.98 | 2 |
| | | 223 | Final visit | 10FEB2005 | 12:00 | 149 | 4.00 | 2.36 H# | 7 |
| | | | | 10FEB2005 | 12:00 | 149 | | 2.38 H# | 7 |
| | | 1.01 | | 21JUN2004 | 15:13 | -2 | 3.60 L | | |
| E0031024 | MISSING | 1 | | 14JUN2004 | 19:28 | 1 | 1.61 | 1.19 | 4 H |
| E0031025 | OL QTP | 1 | | 18JUN2004 | 11:25 | -7 | 2.55 | 1.11 | 4 |
| E0031026 | QTP / LI | 201 | At randomization Baseline | 21JUN2004 | 12:40 | -7 | 1.48 | 0.93 L | 3 |
| | | | | 16NOV2004 | 11:15 | 1 | 2.08 | 1.08 | 3 |
| E0031027 | MISSING | 1 | | 22JUN2004 | 12:25 | | 3.38 | 0.70 L | 3 |
| E0031028 | OL QTP | 1 | | 25JUN2004 | 15:50 | -6 | 0.68 | 1.20 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800068

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL | 1 | At randomization | 28JUN2004 | 13:00 | -8 | 0.70 | 1.09 | 3 |
| | | 201 | Baseline | 02DEC2004 | 9:40 | 1 | 0.62 | 1.18 | 3 |
| | | 207 | Week 12 | 22FEB2005 | 11:40 | 83 | 0.55 | 0.92 | 3 |
| | | 211 | Week 28 | 22JUN2005 | 18:58 | 203 | 0.69 | 1.45 | 3 |
| | | 214 | Week 40 | 07SEP2005 | 10:18 | 280 | 0.38 | 1.23 | 4 |
| | | 217 | Week 52 | 8NOV2005 | 17:28 | 362 | 0.92 | 1.29 | 4 |
| | | | Final visit | 28NOV2005 | 17:28 | 362 | 0.92 | 1.29 | 4 |
| E0031030 | MISSING | 1 | | 29JUN2004 | 12:30 | | 7.16H# | 0.90 | 3 |
| E0031031 | PLA / LI | 1 | At randomization | 29JUN2004 | 15:10 | -8 | 0.46 | 1.11 | 3 |
| | | 201 | Baseline | 16MAR2005 | 13:05 | 1 | 0.56 | 1.19 | 3 |
| | | 207 | Week 12 | 08JUN2005 | 10:20 | 85 | 0.98 | 1.19 | 3 |
| | | 223 | Week 12 | 06JUL2005 | 12:07 | 113 | 1.49 | 1.14 | 3 |
| | | | Final visit | 06JUL2005 | 12:07 | 113 | 1.49 | 1.14 | 3 |
| E0031032 | OL QTP | 1 | | 06JUL2004 | 15:00 | -7 | 0.78 | 0.98 | 3 |
| E0031033 | OL QTP | 1 | | 12JUL2004 | 10:45 | -7 | 0.89 | 0.99 | 3 |
| | | 223 | | 02AUG2004 | 19:15 | 14 | 1.07 | 0.84 | 3 |
| E0031034 | OL QTP | 1 | | 12JUL2004 | 16:00 | -8 | 1.56 | 0.95 | 3 |
| E0031035 | QTP / VAL | 1 | At randomization | 26JUL2004 | 14:25 | -8 | 2.11 | 1.03 | 3 |
| | | 201 | Baseline | 10FEB2005 | 9:50 | 1 | 2.76 | 0.80 | 3 |
| | | 207 | Week 28 | 10FEB2005 | 13:10 | 83 | 3.08 | 0.98 | 4 |
| | | 223 | Week 28 | 15JUL2005 | 15:10 | 156 | 2.21 | 1.70 | 4 |
| | | | Final visit | 15JUL2005 | 15:55 | 156 | 2.21 | 0.80 | 4 |
| E0031036 | PLA / LI | 1 | | 02AUG2004 | 16:25 | -7 | 0.32L | 0.80 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800069

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0031036 | PLA / LI | 201 | At randomization | 31JAN2005 | 18:40 | 1 | 0.80 | 0.66 L | 3 |
| | | | Baseline | 31JAN2005 | 18:40 | 1 | 0.86 | 0.66 L | 3 |
| | | 207 | Week 12 | 31MAR2005 | 18:45 | 85 | 2.02 | 0.86 | 3 |
| | | 223 | Final visit | 31MAY2005 | 18:45 | 121 | 1.01 | 0.87 | 3 |
| | | | | 31MAY2005 | 18:40 | 121 | 1.01 | 0.87 | 3 |
| E0031037 | OL QTP | 1 | | 04AUG2004 | 13:20 | -7 | 3.01 | 0.79 | 2 |
| | | 223 | Final visit | 26JAN2005 | 10:45 | 168 | 1.36 | 1.04 | 2 L |
| E0031038 | MISSING | 1 | | 05AUG2004 | 12:25 | 1 | 0.43 | 1.14 | 3 |
| E0031039 | OL QTP | 1 | | 11AUG2004 | 19:45 | -9 | 1.35 | 1.18 | 3 |
| | | 223 | | 01FEB2005 | 12:06 | 165 | 1.54 | 1.08 | 3 |
| E0031040 | OL QTP | 1 | | 12AUG2004 | 14:20 | -7 | 1.41 | 1.10 | 3 |
| | | 223 | | 17SEP2004 | 13:34 | 29 | 4.14 | 0.90 | 3 |
| E0031041 | MISSING | 1 | | 18AUG2004 | 13:55 | 1 | 0.57 | 0.98 | 3 |
| E0031042 | OL QTP | 1 | | 24AUG2004 | 12:05 | -7 | 1.04 | 1.02 | 3 |
| E0031043 | OL QTP | 1 | | 02SEP2004 | 12:45 | -6 | 1.86 | 0.96 | 3 |
| E0031044 | MISSING | 1 | | 20SEP2004 | 17:55 | | 1.75 | 1.32 | 3 |
| E0031045 | MISSING | 1 | | 23SEP2004 | 11:45 | | 1.68 | 0.94 | 3 |
| E0031046 | OL QTP | 1 | | 06OCT2004 | 16:10 | -7 | 0.95 | 0.91 | 3 |
| E0031047 | QTP / VAL | 201 | At randomization | 18OCT2004 | 12:00 | 1 | 1.88 | 1.09 | 3 |
| | | | Baseline | 18OCT2004 | 12:00 | -1 | 3.95 | 0.68 L | 3 |
| | | 223 | Week 12 | 11APR2005 | 12:10 | 1 | 3.95 | 0.68 L | 3 |
| | | | Final visit | 25APR2005 | 10:35 | 15 | 4.31 | 0.96 | 3 |
| | | | | 25APR2005 | 10:35 | 15 | 4.31 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800070

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0031048 | PLA / VAL | 201 | At randomization | 18OCT2004 | 17:55 | -7 | 1.77 | 1.07 | 3 |
|  |  |  |  | 11APR2005 | 17:15 | -1 | 2.28 | 0.97 | 3 |
|  |  | 223 | Baseline | 11APR2005 | 17:15 | 15 | 2.28 | 0.97 | 3 |
|  |  |  | Week 10 | 25APR2005 | 17:45 | 15 | 2.53 | 1.36 | 3 |
|  |  |  | Final visit | 25APR2005 | 17:45 | 15 | 2.53 | 1.36 | 3 |
| E0031049 | OL QTP | 1 |  | 26APR2005 | 9:55 | -6 | 2.09 | 1.27 | 3 |
|  |  | 223 |  | 28OCT2005 | 13:26 | 179 | 3.58 | 0.91 | 3 |
| E0031050 | OL QTP | 1 |  | 10MAY2005 | 12:20 | -7 | 2.45 | 1.01 | 3 |
|  |  | 223 |  | 28SEP2005 | 10:20 | 134 | 1.54 | 1.07 | 3 |
| E0031051 | MISSING | 1 |  | 11MAY2005 | 16:49 |  | L | 1.85 H | 7 H# |
| E0031052 | PLA / LI | 201 | At randomization | 12MAY2005 | 9:45 | -7 | 0.85 | 1.15 | 4 H |
|  |  |  | Baseline | 30NOV2005 | 18:48 | -1 | 0.77 | 1.07 | 3 |
|  |  | 207 | Baseline | 30NOV2005 | 18:48 | 1 | 0.77 | 1.07 | 3 |
|  |  |  | Week 12 | 17MAR2006 | 11:00 | 108 | 1.00 | 1.00 | 4 |
|  |  | 223 | Week 40 | 29AUG2006 | 14:04 | 273 | 1.31 | 1.24 | 4 |
|  |  |  | Final visit | 29AUG2006 | 14:04 | 273 | 1.31 | 1.24 | 4 |
| E0031053 | OL QTP | 1 |  | 25MAY2005 | 12:40 | -9 | 3.23 | 1.04 | 3 |
|  |  | 223 |  | 21DEC2005 | 19:09 | 201 | 6.54 H# | 0.89 | 3 |
| E0031054 | OL QTP | 1 |  | 06JUN2005 | 9:51 | -7 | 2.29 | 1.18 | 3 |
|  |  | 223 |  | 30NOV2005 | 19:34 | 170 | 2.14 | 1.14 | 3 |
| E0031055 | OL QTP | 1 |  | 10JUN2005 | 11:14 | -7 | 0.92 | 1.12 | 3 |
|  |  | 223 |  | 06OCT2005 | 14:21 | 111 | 1.59 | 0.87 | 3 |
| E0031056 | MISSING | 1 |  | 28JUN2005 | 9:40 |  | 2.31 | 1.39 | 4 |
| E0031057 | MISSING | 1 |  | 01JUL2005 | 12:54 |  | 1.66 | 1.23 | 3 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist  cheml05.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800071

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0031058 | QTP / VAL | 1 | | 07JUL2005 | 12:02 | -7 | 0.91 | 1.06 | 3 |
| | | 201 | At randomization | 01DEC2005 | 11:30 | 1 | 1.13 | 0.85 | 3 |
| | | | Baseline | 01DEC2005 | 11:30 | 1 | 1.13 | 0.85 | 3 |
| E0031059 | OL QTP | 1 | | 11JUL2005 | 10:31 | -7 | 1.40 | 1.04 | 3 |
| E0031060 | PLA / VAL | 1 | At randomization | 12JUL2005 | 13:17 | -7 | 1.35 | 1.05 | 3 |
| | | | Baseline | 05DEC2005 | 13:05 | 1 | 0.98 | 0.91 | 3 |
| | | 207 | Week 28 | 07MAR2006 | 11:04 | 87 | 1.83 | 1.16 | 3 |
| | | 211 | Week 40 | 07JUL2006 | 11:28 | 215 | 2.04 | 1.16 | 3 |
| | | 223 | Final visit | 17AUG2006 | 9:41 | 256 | 2.50 | 1.19 | 3 |
| | | | | 17AUG2006 | 9:41 | 256 | 2.50 | 1.19 | 3 |
| E0031062 | MISSING | 1 | | 18JUL2005 | 14:51 | 1 | 0.48 | 1.06 | 3 |
| E0031063 | OL QTP | 1 | | 20JUL2005 | 10:30 | -9 | 2.63 | 1.45 | 4 |
| E0031064 | MISSING | 1 | | 22JUL2005 | 11:11 | 1 | 1.78 | 1.05 | 3 |
| E0031065 | OL QTP | 1 | | 22JUL2005 | 11:39 | -7 | 2.01 | 1.11 | 3 |
| | | 223 | | 22SEP2005 | 11:21 | 55 | 2.03 | 0.86 | 3 |
| E0031066 | QTP / VAL | 1 | At randomization | 25JUL2005 | 10:30 | -7 | 0.97 | 0.80 L | 3 |
| | | | Baseline | 19DEC2005 | 19:07 | 1 | 0.82 | 0.75 L | 3 |
| | | 223 | Week 12 | 06FEB2006 | 15:21 | 50 | 0.89 | 0.91 | 3 |
| | | | | 06FEB2006 | 15:21 | 50 | 0.89 | 0.91 | 3 |
| | | 107 | Final visit | 05DEC2005 | 16:21 | 126 | 0.89 | 0.80 | 3 |
| E0031067 | PLA / LI | 1 | At randomization | 07SEP2005 | 13:16 | -5 | 0.56 | 1.18 | 3 |
| | | | | 06JAN2006 | 11:53 | 1 | 1.13 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist   chem105.ist   02MAR2007:13:32   chem105.sas   kcpx265

CONFIDENTIAL
AZSER12800072

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0031067 | PLA / LI | 201 | Baseline | 06JAN2006 | 11:53 | 1 | 1.13 | 1.04 | 3 |
| | | 207 | Week 12 | 30MAR2006 | 11:23 | 84 | 0.68 | 0.98 | 3 |
| | | 211 | Week 28 | 20JUL2006 | 9:40 | 196 | 0.81 | 1.15 | 3 |
| | | 223 | Final visit | 21AUG2006 | 10:15 | 228 | 0.82 | 1.05 | 3 |
| E0031068 | MISSING | 1 | | 15SEP2005 | 11:13 | 1 | 0.58 | 1.05 | 3 |
| E0031069 | OL QTP | 1 | | 20SEP2005 | 13:30 | -7 | 1.13 | 0.98 | 3 |
| E0031070 | OL QTP | 1 | | 20SEP2005 | 14:20 | -7 | 1.68 | 1.10 | 3 |
| E0031071 | OL QTP | 1 | | 20SEP2005 | 16:11 | -6 | 0.76 | 1.07 | 3 |
| | | 223 | | 07OCT2005 | 12:01 | 11 | 2.06 | 0.85 | 3 |
| E0031072 | OL QTP | 1 | | 21SEP2005 | 19:46 | -7 | 3.81 | 0.97 | 3 |
| E0033001 | OL QTP | 1 | | 06APR2004 | 15:18 | -7 | 1.84 | 1.38 | 4 |
| E0033002 | QTP / VAL | 201 | At randomization | 12APR2004 | 12:15 | -7 | 1.50 | 1.81 H | 3 |
| | | | Baseline | 04AUG2004 | 9:25 | 1 | 4.30 | 0.99 | 2 L |
| | | 223 | Final visit | 17AUG2004 | 10:50 | 14 | 2.87 | 1.19 | 2 L |
| E0033003 | PLA / VAL | 1 | | 12APR2004 | 16:15 | -7 | 1.33 | 1.28 | 3 |
| | | 202 | Week 12 | 11NOV2004 | 7:40 | 91 | 2.98 | 1.59 | 4 |
| | | 223 | Final visit | 24JAN2005 | 14:40 | 91 | 0.98 | 1.59 | 4 |
| E0033004 | OL QTP | 1 | | 13APR2004 | 15:50 | -9 | 1.70 | 0.93 | 3 |
| E0033005 | OL QTP | 1 | | 14APR2004 | 11:30 | -7 | 2.15 | 1.06 | 3 |
| E0033006 | OL QTP | 1 | | 14APR2004 | 16:15 | -6 | 1.41 | 0.86 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800073

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0033007 | MISSING | 1 | | 19APR2004 | 16:05 | | 1.47 | 1.23 | 3 |
| E0033008 | OL QTP | 1 | | 22APR2004 | 14:45 | -6 | 1.32 | 1.33 | 3 |
| | | 223 | | 12AUG2004 | 9:20 | 106 | 1.96 | 1.23 | 4 |
| E0033009 | OL QTP | 1 | | 27APR2004 | 15:30 | -7 | 1.65 | 1.01 | 3 |
| | | 223 | | 03JUN2004 | 9:00 | 30 | 4.49 | 0.82 | 3 |
| E0033010 | OL QTP | 1 | | 28APR2004 | 10:10 | -8 | 1.38 | 1.27 | 3 |
| | | 223 | | 20MAY2004 | 11:38 | 14 | 1.57 | 0.85 | 3 |
| E0033011 | OL QTP | 1 | | 03MAY2004 | 15:20 | -10 | 1.07 | 1.17 | 3 |
| E0033012 | PLA / VAL | 1 | At randomization | 03MAY2004 | 15:20 | -8 | 0.17L | 1.32 | 3 |
| | | 101 | Baseline | 11MAY2004 | 14:25 | 0 | 0.07L | | |
| | | 104 | | 25MAY2004 | 14:40 | 14 | 0.12L | 0.93 | 3 |
| | | 201 | | 01JUN2004 | 14:20 | 21 | 0.25L | | |
| | | 223 | Week 12 | 23DEC2004 | 10:10 | 1 | 8.69H# | 1.23 | 3 |
| | | 223 | Final visit | 20JAN2005 | 14:15 | 29 | 3.12 | 1.22 | 3 |
| | | 223 | | 20JAN2005 | 14:15 | 29 | 3.12 | 1.22 | 3 |
| E0033014 | OL QTP | 1 | | 10MAY2004 | 11:10 | -7 | 3.90 | 0.96 | 3 |
| | | 223 | | 02JUN2004 | 13:20 | 16 | 4.38 | 1.08 | 3 |
| E0033016 | PLA / LI | 1 | At randomization | 11MAY2004 | 10:30 | -7 | 0.92 | 1.03 | 3 |
| | | 201 | Baseline | 26AUG2004 | 15:45 | 1 | 2.12 | 0.98 | 4 |
| | | 207 | Week 12 | 26AUG2004 | 15:45 | 99 | 2.12 | 0.98 | 4 |
| | | 223 | Week 16 | 02DEC2004 | 16:10 | 18 | 1.50 | 0.16 | 4 |
| | | 223 | Week 40 | 03MAR2005 | 16:30 | 316 | 1.63 | 0.89 | 4 |
| | | | Final visit | 07JUL2005 | 17:00 | 316 | 1.00 | 1.08 | 4 |
| | | | | 07JUL2005 | 17:00 | 316 | 1.00 | 1.08 | 4 |
| E0033017 | OL QTP | 1 | | 12MAY2004 | 15:30 | -8 | 1.10 | 0.92 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800074

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0033018 | OL QTP | 1 | | 13MAY2004 | 12:30 | -7 | 2.18 | 0.99 | 3 |
| | | 223 | | 27MAY2004 | 14:50 | 7 | 3.48 | 0.93 | 2 L |
| E0033019 | OL QTP | 1 | | 17MAY2004 | 10:10 | -7 | 1.19 | 1.36 | 3 |
| E0033020 | OL QTP | 1 | | 19MAY2004 | 10:55 | -7 | 0.86 | 1.29 | 3 |
| | | 223 | | 09DEC2004 | 13:15 | 197 | 1.59 | 1.19 | 4 |
| E0033021 | PLA / LI | 1 | At randomization | 08JUN2004 | 15:05 | -7 | 1.11 | 0.87 | 3 |
| | | 201 | Baseline | 30NOV2004 | 13:40 | 1 | 12.90H# | 0.96 | 3 |
| | | 207 | Week 12 | 30NOV2004 | 13:40 | 1 | 12.90H# | 0.96 | 3 |
| | | 211 | Week 28 | 22FEB2005 | 11:45 | 85 | 4.08 | 1.05 | 3 |
| | | 211 | Week 40 | 14JUN2005 | 11:00 | 197 | 9.91H# | 0.76 | 3 |
| | | 217 | Week 52 | 29NOV2005 | 16:00 | 365 | 8.57H# | 0.77 | 3 |
| | | 219 | Week 84 | 16MAR2006 | 16:10 | 472 | 1.63 | 0.93 | 3 |
| | | 221 | Week 84 | 11JUL2006 | 16:40 | 589 | 0.10L | 1.07 | 3 |
| | | 223 | Final visit | 25AUG2006 | 11:53 | 634 | 0.14L | 1.19 | 3 |
| | | | Final visit | 25AUG2006 | 11:53 | 634 | 0.14L | 1.19 | 3 |
| | | 204 | Week 12 | 09DEC2004 | 14:45 | 30 | 3.80 | 0.90 | 3 |
| | | 211 | Week 28 | 22JUN2005 | 15:45 | 205 | 6.33H# | 0.90 | 3 |
| | | 214 | Week 40 | 15SEP2005 | 16:10 | 290 | 7.13H# | 0.98 | 3 |
| | | 218 | Week 52 | 05JAN2006 | 13:15 | 402 | 6.64H# | 1.07 | 3 |
| | | 218 | Week 84 | 31JAN2006 | 13:05 | 408 | 0.93 | 1.07 | 3 |
| | | 218 | Week 68 | 28FEB2006 | 18:00 | 456 | 0.19L | | |
| E0033022 | OL QTP | 1 | | 14AUG2004 | 15:39 | -10 | 1.28 | 0.95 | 3 |
| | | 223 | | 08SEP2004 | 8:40 | 76 | 1.60 | 1.01 | 3 |
| E0033023 | PLA / VAL | 1 | At randomization | 15JUN2004 | 10:50 | -8 | 2.09 | 1.21 | 3 |
| | | 201 | Baseline | 12OCT2004 | 14:10 | 1 | 1.32 | 1.16 | 3 |
| | | | Week 12 | 12OCT2004 | 14:10 | 1 | 1.32 | 1.16 | 3 |
| | | 223 | Final visit | 11NOV2004 | 14:25 | 31 | 1.17 | 1.53 | 4 |
| | | | Final visit | 11NOV2004 | 14:25 | 31 | 1.17 | 1.53 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  cheml05.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800075

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0033024 | OL QTP | 1 | | 02JUL2004 | 11:30 | -5 | 0.30L | 0.96 | 3 |
| | | 223 | | 08SEP2004 | 15:15 | 63 | 0.20L | 0.94 | 3 |
| E0033025 | MISSING | 1 | | 07JUL2004 | 12:10 | 1 | 1.34 | 1.44 | 4 |
| E0033026 | OL QTP | 1 | | 12JUL2004 | 11:40 | -7 | 1.65 | 1.26 | 3 |
| | | 223 | | 15SEP2004 | 11:05 | 58 | 1.54 | 1.22 | 3 |
| E0033027 | OL QTP | 1 | | 13JUL2004 | 14:48 | -7 | 2.99 | 1.16 | 3 |
| | | 107 | | 11NOV2004 | 10:30 | 114 | 4.86 | 1.14 | 3 |
| | | 112 | | 31MAR2005 | 10:50 | 254 | 5.79H# | 0.99 | 4 |
| E0033028 | QTP / LI | 1 | At randomization | 14JUL2004 | 17:00 | -7 | 0.89 | 1.18 | 3 |
| | | 201 | Baseline | 10NOV2004 | 15:30 | 1 | 1.94 | 0.95 | 3 |
| | | 207 | Week 12 | 02FEB2005 | 16:10 | 85 | 1.46 | 0.85 | 3 |
| | | 211 | Week 28 | 25MAY2005 | 16:20 | 197 | 2.01 | 1.02 | 3 |
| | | 215 | Week 40 | 14SEP2005 | 16:20 | 309 | 1.51 | 1.09 | 3 |
| | | 219 | Week 58 | 21MAR2006 | 16:15 | 497 | 1.02 | 0.96 | 3 |
| | | 221 | Week 84 | 21JUN2006 | 16:10 | 589 | 1.97 | 0.96 | 2 |
| | | 223 | Week 84 | 16AUG2006 | 16:25 | 645 | 1.61 | 0.97 | 2 LL |
| | | 217 | Final visit | 16AUG2006 | 16:25 | 645 | 1.61 | 0.97 | 2 |
| | | 218 | Week 52 | 1NOV2005 | 16:10 | 366 | 1.61 | 0.97 | 3 |
| | | 218 | Week 58 | 01FEB2006 | 16:10 | 449 | 1.70 | 0.91 | 2 |
| E0033029 | QTP / VAL | 201 | At randomization | 15NOV2004 | 14:35 | 1 | 1.47 | 1.17 | 4 |
| | | | Baseline | 15NOV2004 | 14:35 | 1 | 1.47 | 1.17 | 4 H |
| | | 223 | Week 12 | 26JAN2005 | 13:30 | 73 | 1.52 | 1.60 | 4 H |
| | | | Final visit | 26JAN2005 | 13:01 | 73 | 1.54 | 1.60 | 3 |
| | | 1.01 | | 21JUL2004 | 9:01 | -5 | | 1.17 | |
| E0033030 | OL QTP | 1 | | 21JUL2004 | 11:55 | -6 | 1.67 | 1.09 | 3 |
| E0033031 | OL QTP | 1 | | 22JUL2004 | 11:20 | -25 | 1.27 | 0.90 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800076

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0033031 | OL QTP | 1.01 | | 04AUG2004 | 12:10 | -12 | 2.17 | 1.26 | 3 |
| E0033032 | OL QTP | 2 | | 28JUL2004 | 16:25 | -7 | 2.37 | 0.78 | 3 |
| | | 23 | | 29SEP2004 | 15:25 | 56 | 5.02 # | 1.24 | 3 |
| E0033033 | OL QTP | 1 | | 04AUG2004 | 11:00 | -8 | 1.03 | 1.46 | 4 |
| E0033034 | OL QTP | 1 | | 09AUG2004 | 15:50 | -3 | 1.60 | 1.09 | 3 |
| E0033035 | PLA / LI | 201 | At randomization | 11AUG2004 | 13:10 | -7 | 1.51 | 1.10 | 3 |
| | | | Baseline | 08DEC2004 | 8:15 | 1 | 8.01H# | 0.74 L | 3 |
| | | | | 08DEC2004 | 8:15 | 1 | 8.01H# | 0.74 L | 3 |
| | | 204 | Week 12 | 05JAN2005 | 14:45 | 29 | 2.58 | 1.10 | 3 |
| | | 223 | Week 12 | 24JAN2005 | 14:25 | 48 | 2.59 | 1.10 | 3 |
| | | | Final visit | 24JAN2005 | 14:25 | 48 | 2.59 | 1.10 | 3 |
| E0033036 | OL QTP | 2 | | 12AUG2004 | 11:10 | -5 | 1.56 | 1.03 | 3 |
| | | 23 | | 16SEP2004 | 10:40 | 30 | 1.50 | 1.10 | 3 |
| E0033037 | OL QTP | 1 | | 12AUG2004 | 11:30 | -7 | 1.89 | 0.96 | 3 |
| E0033038 | PLA / VAL | 201 | At randomization | 16AUG2004 | 12:50 | -9 | 1.41 | 1.29 | 3 |
| | | | Baseline | 03MAR2005 | 11:55 | 1 | 2.96 | 1.07 | 3 |
| | | 223 | Week 12 | 18MAY2005 | 13:20 | 77 | 1.51 | 1.07 | 3 |
| | | | Final visit | 18MAY2005 | 13:20 | 77 | 1.51 | 1.25 | 3 |
| E0033039 | OL QTP | 1 | | 17AUG2004 | 12:00 | -9 | 1.85 | 1.21 | 3 |
| E0033040 | MISSING | 1 | | 18AUG2004 | 12:30 | | 1.62 | 1.14 | 3 |
| E0033041 | OL QTP | 1 | | 23AUG2004 | 10:50 | -7 | 1.34 | 0.93 | 3 |
| E0033042 | OL QTP | 1 | | 31AUG2004 | 15:00 | -7 | 1.03 | 1.10 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chemL05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800077

Listing 12.2.8.2-7 Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0033043 | OL QTP | 1 | | 08SEP2004 | 16:05 | -7 | 1.97 | 0.96 | | 3 |
| E0033044 | OL QTP | 1 | | 15SEP2004 | 16:00 | -7 | 1.81 | 0.97 | | 3 |
| | | 223 | | 06OCT2004 | 15:30 | 14 | 3.36 | 0.68 | L | 3 |
| E0033045 | OL QTP | 1 | | 16SEP2004 | 14:10 | -7 | 1.38 | 1.12 | | 3 |
| E0033046 | OL QTP | 1 | | 21OCT2004 | 11:15 | -7 | 1.95 | 1.15 | | 4 |
| E0034001 | OL QTP | 223 | | 23NOV2004 | 11:32 | 171 | 1.16 | 1.03 | | 4 |
| | | 1.01 | | 01JUN2004 | 12:15 | -4 | 1.16 | 0.96 | | 3 |
| E0034002 | OL QTP | 1 | | 23JUN2004 | 16:00 | -5 | 1.40 | 1.09 | | 3 |
| | | 223 | | 22DEC2004 | 10:05 | 177 | 4.10 | 1.08 | | 2 |
| E0034003 | MISSING | 1 | | 01SEP2004 | 10:50 | | 0.82 | 1.28 | | 3 |
| E0034004 | MISSING | 1 | | 08SEP2004 | 12:42 | | 1.35 | 1.15 | | 3 |
| E0034005 | OL QTP | 1 | | 23SEP2004 | 9:35 | -6 | 1.62 | 0.87 | | 3 |
| | | 223 | | 23NOV2004 | 9:55 | 55 | 2.93 | 0.86 | | 3 |
| E0034006 | OL QTP | 1 | | 06OCT2004 | 9:55 | -7 | 1.53 | 1.22 | | 3 |
| | | 223 | | 23NOV2004 | 10:45 | 41 | 1.48 | 1.20 | | 3 |
| E0034007 | OL QTP | 1 | | 27OCT2004 | 12:30 | -7 | 1.92 | 1.00 | | 4 |
| E0034008 | OL QTP | 1 | | 03NOV2004 | 10:05 | -7 | 1.58 | 1.32 | | 4 |
| | | 223 | | 06APR2005 | 11:40 | 147 | 1.17 | 1.08 | | 3 |
| E0034009 | OL QTP | 1 | | 03NOV2004 | 11:05 | -7 | 0.85 | 1.52 | | 3 |
| | | 223 | | 02FEB2005 | 11:45 | 84 | 3.54 | 1.13 | | 4 |
| E0035003 | PLA / VAL | 1 | | 22JUN2004 | 12:40 | -3 | 1.39 | 1.26 | | 4 |
| | | 201 | | 12NOV2004 | 9:30 | 140 | 5.45 # | 1.00 | | 3 |
| | | | Baseline | 12NOV2004 | 9:30 | 140 | 5.45 # | 1.00 | | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080207.lst chem105.sas 02MAR2007:13:32 kcpx265

CONFIDENTIAL
AZSER12800078

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 203 | Week 12 | 01DEC2004 | 9:25 | 17 | 4.64 | 1.18 | 4 |
|  |  | 211 | Week 28 | 27MAY2005 | 8:40 | 194 | 4.44 | 1.00 | 4 |
|  |  | 214 | Week 40 | 22AUG2005 | 9:30 | 281 | 3.38 | 1.02 | 4 |
|  |  | 217 | Week 52 | 21NOV2005 | 9:05 | 365 | 3.32 | 1.07 | 4 |
|  |  | 219 | Week 68 | 01MAR2006 | 10:05 | 472 | 2.78 | 1.15 | 4 |
|  |  | 221 | Week 84 | 22JUN2006 | 9:10 | 585 | 2.28 | 1.25 | 4 |
|  |  | 223 | Week 84 | 16AUG2006 | 8:43 | 640 | 2.69 | 1.18 | 3 |
|  |  |  | Final visit | 16AUG2006 | 8:43 | 640 | 2.69 | 1.18 | 3 |
|  |  | 206 | Week 12 | 07FEB2005 | 10:10 | 85 | 3.69 | 1.24 | 4 |
|  |  | 210 | Week 28 | 25MAY2005 | 8:37 | 192 | 4.80 | 1.16 | 4 |
| E0035007 | QTP / LI | 1 | At randomization | 23AUG2004 | 11:55 | -4 | 1.01 | 1.20 | 3 |
|  |  | 201 | Baseline | 17DEC2004 | 9:15 | -1 | 1.95 | 1.09 | 3 |
|  |  | 205 | Week 12 | 08FEB2005 | 10:00 | 40 | 2.47 | 0.94 | 3 |
|  |  | 223 | Final visit | 08FEB2005 | 10:00 | 54 | 4.52 | 0.93 | 3 |
| E0035009 | MISSING | 1 |  | 21SEP2004 | 12:40 |  | 2.30 | 1.24 | 4 |
| E0035010 | MISSING | 1.01 |  | 13OCT2004 | 9:30 |  | 1.63 | 1.16 | 4 |
| E0035011 | PLA / VAL | 201 | At randomization | 17FEB2005 | 15:40 | 1 | 3.51 | 1.31 | 3 |
|  |  | 207 | Baseline | 09MAY2005 | 12:53 | 82 | 2.83 | 1.26 | 3 |
|  |  | 211 | Week 12 | 21NOV2005 | 10:20 | 264 | 2.70 | 1.29 | 3 |
|  |  | 214 | Week 28 | 30DEC2005 | 16:05 | 278 | 2.31 | 1.37 | 4 |
|  |  | 223 | Week 40 | 22OCT2004 | 10:20 | 317 | 2.28 | 1.49 | 4 |
|  |  | 1.01 | Week 40 | 03JAN2006 | 14:05 | -5 | 5.00 | 1.14 | 3 |
|  |  | 223 | Final visit | 03JAN2006 | 14:05 | 321 | 2.17 | 1.14 | 3 |
| E0035012 | OL QTP | 1 | At randomization | 26OCT2004 | 15:30 | -3 | 1.06 | 1.22 | 3 |
|  |  | 223 | Final visit | 17MAY2005 | 9:00 | 200 | 2.74 | 1.02 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800079

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0035014 | MISSING | 1 | | 14JAN2005 | 11:30 | | 1.22 | 1.00 | 3 |
| E0035015 | PLA / VAL | 1 | At randomization | 21JAN2005 | 14:00 | -4 | 0.96 | 1.30 | 4 |
| | | 201 | Baseline | 24JUN2005 | 8:30 | 1 | 1.72 | 1.01 | 4 |
| | | | Week 12 | 24JUN2005 | 8:30 | 1 | 1.72 | 1.01 | 4 |
| | | 223 | Final Visit | 09JUL2005 | 16:22 | 20 | 1.57 | 1.27 | 4 |
| | | | | 13JUL2005 | 16:22 | 20 | 1.57 | 1.27 | 4 |
| E0035016 | MISSING | 1 | | 15FEB2005 | 13:50 | | 2.05 | 1.08 | 3 |
| E0035018 | OL QTP | 101 | | 14MAR2005 | 11:26 | 0 | 0.27L | 0.99 | 3 |
| | | 103 | | 29MAR2005 | 9:38 | 15 | 1.63 | 1.03 | 4 |
| | | 1.01 | | 10MAR2005 | 9:55 | -4 | 0.29L | 1.44 | 4 |
| E0035019 | OL QTP | 223 | | 26AUG2005 | 10:05 | 158 | 1.37 | 1.18 | 3 |
| | | 1.01 | | 16MAR2005 | 9:15 | -5 | 1.58 | 1.08 | 3 |
| | | 102 | | 28MAR2005 | 9:08 | 7 | 0.98 | | |
| E0035020 | PLA / VAL | 1 | At randomization | 13MAY2005 | 12:39 | -5 | 2.84 | 0.94 | 3 |
| | | 201 | Baseline | 15AUG2005 | 9:05 | 1 | 3.83 | 0.84 | 4 |
| | | 207 | Week 8 | 15AUG2005 | 9:05 | 1 | 3.83 | 0.84 | 4 |
| | | 211 | Week 28 | 09NOV2005 | 9:30 | 87 | 1.31 | 1.01 | 4 |
| | | 214 | Week 40 | 01MAR2006 | 9:30 | 199 | 1.17 | 1.03 | 4 |
| | | 217 | Week 52 | 24MAY2006 | 10:05 | 283 | 1.60 | 1.24 | 4 |
| | | 223 | Final Visit | 09AUG2006 | 10:05 | 360 | 1.17 | 1.14 | 4 |
| | | | | 09AUG2006 | 9:40 | 374 | 1.69 | 1.14 | 4 |
| | | | | 23AUG2006 | 9:40 | 374 | 1.69 | 1.14 | |
| E0035021 | PLA / VAL | 1 | At randomization | 19JUL2005 | 15:00 | -3 | 3.08 | 1.02 | 3 |
| | | 201 | Baseline | 29MAR2006 | 9:15 | 1 | 0.18L | 1.10 | 3 |
| | | 223 | Week 12 | 06JUN2006 | 9:15 | 1 | 0.18L | 1.10 | 3 |
| | | | Final Visit | 06JUN2006 | 10:45 | 70 | 0.65 | 1.45 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem1.05.sas

CONFIDENTIAL
AZSER12800080

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 109 | | 04JAN2006 | 9:25 | 166 | 3.31 | 0.71 L | 2 |
| E0035022 | OL QTP | 223 | | 16JAN2006 | 9:05 | 136 | 4.62 | 0.85 | 3 |
| | | 1.01 | | 31AUG2005 | 9:42 | -2 | 2.57 | 0.76 | 3 |
| E0035023 | QTP / VAL | 201 | At randomization | 03APR2006 | 9:40 | 1 | 1.44 | 1.13 | 3 |
| | | 207 | Baseline | 23JUN2006 | 9:00 | 82 | 1.41 | 1.09 | 4 |
| | | 223 | Week 12 | 21AUG2006 | 9:10 | 141 | 1.64 | 1.04 | 3 |
| | | 223 | Week 28 | 21AUG2006 | 9:10 | 141 | 1.64 | 1.04 | 3 |
| | | 1.01 | Final visit | 12SEP2005 | 8:50 | -2 | 1.02 | 1.10 | 3 |
| E0036001 | PLA / VAL | 201 | At randomization | 22APR2004 | 15:27 | -7 | 1.14 | 0.98 | 3 |
| | | 207 | Baseline | 11AUG2004 | 15:01 | 1 | 1.67 | 0.76 | 3 |
| | | 211 | Week 12 | 10NOV2004 | 17:59 | 92 | 1.98 | 1.07 | 3 |
| | | 223 | Week 28 | 28FEB2005 | 17:23 | 202 | 1.93 | 0.98 | 3 |
| | | 223 | Week 48 | 07MAY2005 | 9:59 | 280 | 1.79 | 1.06 | 3 |
| | | 1.01 | Final visit | 17MAY2005 | 9:59 | 280 | 1.79 | 1.06 | 3 |
| E0036002 | OL QTP | 1 | | 21MAY2004 | 12:13 | -7 | 0.97 | 0.79 | 3 |
| E0036003 | OL QTP | 1 | | 16JUN2004 | 12:30 | -6 | 1.17 | 1.00 | 3 |
| E0036004 | OL QTP | 223 | | 21JUL2004 | 14:30 | -7 | 1.61 | 1.10 | 3 |
| | | 1 | | 05OCT2004 | 15:15 | 69 | 1.92 | 0.79 | 3 |
| E0036005 | OL QTP | 1 | | 12OCT2004 | 14:06 | -9 | 0.80 | 1.19 | 3 |
| E0036006 | MISSING | 1 | | 27OCT2004 | 10:31 | | 0.42 | 1.40 | 4 |
| E0036007 | MISSING | 1.01 | | 29OCT2004 | 9:35 | | 5.56H# | 0.97 | 3 |
| E0036008 | OL QTP | 1 | | 03NOV2004 | 14:50 | -5 | 1.04 | 1.16 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   cheml05.sas

4349

CONFIDENTIAL
AZSER12800081

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE ($T_4$) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0036008 | OL QTP | 223 | | 16MAR2005 | 14:59 | 128 | 1.01 | 1.17 | 3 |
| E0036009 | OL QTP | 223 | | 16NOV2004 | 14:47 | -7 | 1.07 | 1.08 | 3 |
| | | | | 26JAN2005 | 13:56 | 64 | 1.38 | 1.16 | 3 |
| E0036010 | QTP / LI | 201 | At randomization | 09DEC2004 | 15:56 | -6 | 2.34 | 0.89 | 3 |
| | | | Baseline | 01AUG2005 | 10:15 | 1 | 4.90 | 1.08 | 3 |
| | | 207 | Week 12 | 26OCT2005 | 12:22 | 87 | 3.80 | 0.87 | 3 |
| | | 211 | Week 28 | 20FEB2006 | 12:56 | 204 | 2.85 | 1.00 | 3 |
| | | 214 | Week 40 | 08MAY2006 | 9:48 | 281 | 7.39H# | 0.96 | 3 |
| | | 217 | Week 52 | 28JUN2006 | 15:50 | 362 | 11.71H# | 0.96 | 3 |
| | | 223 | Week 52 | 01SEP2006 | 15:50 | 397 | 5.68H# | 0.93 | 3 |
| | | 223 | Final visit | 01SEP2006 | 15:50 | 397 | 5.68H# | 0.93 | 3 |
| | | 217 | Week 52 | 07AUG2006 | 16:25 | 372 | 7.07H# | 0.91 | 3 |
| E0036012 | MISSING | 1 | | 12JAN2005 | 16:27 | | 0.96 | 1.20 | 4 |
| E0036013 | OL QTP | 1 | | 11JAN2005 | 11:24 | -8 | 1.84 | 1.15 | 4 |
| E0036014 | MISSING | 1 | | 19JAN2005 | 16:45 | | 1.00 | 1.26 | 4 |
| E0036015 | OL QTP | 1 | | 01FEB2005 | 15:55 | -6 | 0.72 | 0.78 | 3 |
| E0036016 | OL QTP | 1 | | 03FEB2005 | 12:50 | -8 | 1.32 | 0.91 | 4 |
| E0036017 | MISSING | 1 | | 22FEB2005 | 16:30 | | 4.59 | 0.68 L | 3 |
| E0036019 | QTP / LI | 201 | At randomization | 03MAR2005 | 12:09 | -5 | 1.63 | 1.03 | 3 |
| | | | Baseline | 28JUN2005 | 12:13 | 1 | 1.85 | 1.04 | 3 |
| | | 207 | Week 12 | 21SEP2005 | 9:38 | 86 | 1.94 | 0.84 | 3 |
| | | 211 | Week 28 | 09JAN2006 | 9:50 | 196 | 0.62 | 1.12 | 3 |
| | | 214 | Week 40 | 31MAR2006 | 9:54 | 277 | 1.45 | 0.98 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800082

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0036019 | QTP / LI | 217 223 | Week 52 Week 68 Final visit | 28JUN2006 25AUG2006 25AUG2006 | 9:49 9:52 9:52 | 366 424 424 | 1.49 1.63 1.63 | 1.05 1.09 1.09 | 3 3 3 |
| E0036020 | OL QTP | 1 | | 19MAY2005 | 16:06 | -6 | 1.39 | 0.96 | 3 |
| E0036021 | OL QTP | 1 | | 08JUN2005 | 11:10 | -6 | 3.00 | 1.25 | 3 |
| E0036022 | MISSING | 1 | | 10JUN2005 | 11:30 | | 2.22 | 1.18 | 3 |
| E0036023 | MISSING | 1 | | 23JUN2005 | 13:42 | -5 | 0.57 | 1.09 | 3 |
| E0036024 | PLA / VAL | 1 201 223 | At randomization Baseline Week 12 Final visit | 27JUN2005 28DEC2005 28DEC2005 26JAN2006 26JAN2006 | 11:29 14:27 14:27 11:40 11:40 | -8 -1 1 30 30 | 2.38 4.12 4.12 3.55 3.55 | 1.05 0.93 0.93 1.11 1.11 | 3 3 3 3 3 |
| E0036025 | OL QTP | 1 | | 18AUG2005 | 11:27 | -7 | 1.11 | 1.19 | 3 |
| E0036026 | OL QTP | 1 | | 24AUG2005 | 14:35 | -9 | 1.30 | 0.93 | 3 |
| E0037001 | OL QTP | 1 108 | | 09MAR2004 02AUG2004 | 13:00 9:55 | -7 139 | 0.52 0.33L | 1.00 0.80 | 3 3 |
| E0037002 | OL QTP | 0 1 | | 10MAR2004 18MAR2004 | 13:45 12:50 | -14 -6 | 1.22 1.57 | 1.20 1.13 | 3 3 |
| E0037003 | OL QTP | 1 223 | | 10MAR2004 16SEP2004 | 14:30 13:00 | -7 183 | 2.39 9.77H# | 1.11 0.81 | 2 L 2 |
| E0037004 | MISSING | 1 | | 17MAR2004 | 15:25 | | 1.10 | 1.28 | 3 |
| E0037005 | PLA / LI | 1 | | 17MAR2004 | 18:00 | -6 | 1.14 | 1.07 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800083

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037005 | PLA / LI | 201 | At randomization | 14JUL2004 | 18:40 | 1 | 2.00 | 1.02 | 2 |
| | | | Baseline | 14JUL2004 | 18:40 | 1 | 2.00 | 1.02 | 2 |
| | | 207 | Week 12 | 06OCT2004 | 17:27 | 85 | 2.04 | 1.14 | 2 |
| | | | Final visit | 06OCT2004 | 17:27 | 85 | 2.04 | 1.14 | 2 |
| E0037006 | OL QTP | 1 | | 18MAR2004 | 12:45 | -5 | 0.91 | 0.98 | 3 |
| E0037007 | OL QTP | 1 | | 23MAR2004 | 10:45 | -7 | 1.63 | 1.30 | 3 |
| E0037008 | OL QTP | 1 | | 23MAR2004 | 13:40 | -6 | 1.66 | 1.19 | 3 |
| | | 223 | | 04MAY2004 | 9:40 | 36 | 2.72 | 1.16 | 3 |
| E0037009 | OL QTP | 1 | | 24MAR2004 | 12:05 | -6 | 1.77 | 1.03 | 4 |
| | | 111 | | 10NOV2004 | 10:10 | 225 | 2.85 | 0.77 | 3 |
| E0037010 | OL QTP | 1 | | 24MAR2004 | 12:15 | -7 | 1.34 | 1.12 | 3 |
| | | 223 | | 28APR2004 | 10:15 | 28 | 1.37 | 1.01 | 3 |
| E0037011 | OL QTP | 1 | | 24MAR2004 | 14:20 | -6 | 1.50 | 1.05 | 3 |
| E0037012 | MISSING | 1 | | 25MAR2004 | 13:40 | | 3.01 | 0.94 | 3 |
| E0037013 | OL QTP | 1 | | 31MAR2004 | 13:20 | -5 | 2.36 | 0.99 | 3 |
| | | 223 | | 28JUN2004 | 10:20 | 84 | 1.96 | 1.10 | 3 |
| E0037014 | QTP / LI | 201 | At randomization | 31MAR2004 | 18:20 | -6 | 1.56 | 1.35 | 3 |
| | | | Baseline | 16NOV2004 | 8:42 | 1 | 3.02 | 0.96 | 4 |
| | | | | 16NOV2004 | 8:42 | 1 | 3.02 | 0.96 | 4 |
| | | 207 | Week 12 | 01FEB2005 | 9:00 | 78 | 2.65 | 0.96 | 4 |
| | | 223 | Week 12 | 21FEB2005 | 8:37 | 98 | 2.14 | 1.21 | 4 |
| | | | Final visit | 21FEB2005 | 8:37 | 98 | 2.14 | 1.21 | 4 |
| E0037015 | MISSING | 1 | | 05APR2004 | 10:50 | | 0.73 | 1.58 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4352

CONFIDENTIAL
AZSER12800084

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037016 | OL QTP | 1 | | 05APR2004 | 14:55 | -3 | 1.04 | 1.25 | 3 |
| | | 102 | | 27APR2004 | 18:20 | 19 | 1.38 | 1.09 | 3 |
| E0037017 | PLA / LI | 1 | At randomization | 06APR2004 | 12:05 | -6 | 3.39 | 1.16 | 3 |
| | | 201 | Baseline | 29JUL2004 | 10:20 | -1 | 2.01 | 1.05 | 3 |
| | | 207 | Week 12 | 19OCT2004 | 10:05 | 83 | 2.58 | 1.28 | 4 |
| | | 211 | Week 28 | 14FEB2005 | 11:25 | 201 | 1.70 | 0.99 | 3 |
| | | 211 | Final visit | 14FEB2005 | 11:25 | 201 | 1.70 | 0.99 | 3 |
| E0037018 | OL QTP | 1 | | 07APR2004 | 10:30 | -6 | 5.60H# | 1.13 | 4 |
| | | 223 | | 29SEP2004 | 9:25 | 169 | 13.03H# | 0.66 L | 2 L |
| E0037019 | QTP / LI | 1 | At randomization | 07APR2004 | 13:50 | -7 | 3.35 | 1.42 | 3 |
| | | 201 | Baseline | 09AUG2004 | 10:20 | -1 | 3.73 | 0.83 | 3 |
| | | 207 | Week 12 | 18OCT2004 | 12:35 | 71 | 3.72 | 1.00 | 3 |
| | | 207 | Final visit | 18OCT2004 | 12:35 | 71 | 3.72 | 1.00 | 3 |
| E0037020 | QTP / LI | 1 | | 07APR2004 | 13:25 | -5 | 1.25 | 1.11 | 3 |
| | | 201 | Week 12 | 27AUG2004 | 10:00 | -2 | 4.58 | 0.93 | 3 |
| | | 211 | Week 28 | 16NOV2004 | 8:40 | 181 | 4.97 | 0.78 | 3 |
| | | 214 | Week 40 | 22FEB2005 | 10:10 | 272 | 4.60 | 0.70 LL | 3 |
| | | 217 | Week 52 | 24MAY2005 | 9:35 | 363 | 1.66 | 0.91 | 3 |
| | | 219 | Week 68 | 23AUG2005 | 9:05 | 602 | 2.74 | 0.87 | 3 |
| | | 221 | Week 84 | 23AUG2005 | 9:08 | 608 | 2.05 | 0.80 L | 3 |
| | | 221 | Week 104 | 18APR2006 | 11:50 | 728 | 2.05 | 0.89 | 3 |
| | | 223 | Final visit | 23AUG2006 | 11:50 | 728 | 1.74 | 0.89 | 3 |
| E0037021 | OL QTP | 1 | | 12APR2004 | 14:20 | -7 | 1.54 | 0.84 | 3 |
| E0037022 | MISSING | 1 | | 13APR2004 | 11:00 | | 2.19 | 1.04 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037023 | OL QTP | 1 223 | | 14APR2004 03AUG2004 | 15:30 13:30 | -6 105 | 3.38 2.19 | 0.93 0.87 | 3 3 |
| E0037024 | MISSING | 1 | | 19APR2004 | 15:30 | | 2.68 | 1.16 | 3 |
| E0037025 | MISSING | 1 | | 19APR2004 | 15:15 | | 4.74 | 1.11 | 3 |
| E0037026 | OL QTP | 1 | | 21APR2004 | 12:35 | -7 | 2.53 | 1.45 | 4 |
| E0037027 | OL QTP | 1 223 | | 26APR2004 01NOV2004 | 10:35 7:50 | -7 182 | 1.94 0.92 | 0.93 0.66 | 3 2 |
| E0037028 | OL QTP | 1 | | 29APR2004 | 12:10 | -7 | 2.00 | 0.85 | 3 |
| E0037029 | OL QTP | 1 | | 10MAY2004 | 14:25 | -7 | 0.70 | 1.10 | 3 |
| E0037030 | OL QTP | 1 | | 12MAY2004 | 12:05 | -6 | 3.01 | 1.15 | 3 |
| E0037031 | OL QTP | 1 104 | | 13MAY2004 14JUN2004 | 12:45 14:10 | -4 28 | 1.92 1.34 | 1.06 0.84 | 3 3 |
| E0037032 | MISSING | 1 | | 13MAY2004 | 12:48 | | 2.78 | 1.03 | 3 |
| E0037033 | OL QTP | 1 109 | | 19MAY2004 10NOV2004 | 14:35 18:35 | -6 169 | 2.46 2.94 | 0.95 0.84 | 3 3 |
| E0037034 | MISSING | 1 | | 24MAY2004 | 11:55 | | 0.73 | 0.92 | 3 |
| E0037035 | OL QTP | 1 103 | | 24MAY2004 09JUN2004 | 15:50 13:47 | -3 13 | 1.32 1.89 | 1.30 1.01 | 4 3 |
| E0037036 | MISSING | 1 | | 27MAY2004 | 15:45 | | 0.70 | 1.17 | 3 |
| E0037037 | QTP / LI | 201 At randomization | | 02JUN2004 26OCT2004 | 15:35 17:55 | -6 1 | 0.89 2.25 | 1.03 0.93 | 3 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4354

CONFIDENTIAL
AZSER12800086

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 201 | Baseline | 26OCT2004 | 17:55 | 1 | 2.25 | 0.93 | 3 |
| | | 207 | Week 12 | 20JAN2005 | 13:10 | 87 | 1.55 | 1.03 | 3 |
| | | 223 | Week 28 | 23MAY2005 | 11:50 | 210 | 0.48 | 0.99 | 3 |
| | | | Final Visit | 23MAY2005 | 11:50 | 210 | 0.48 | 0.99 | 3 |
| E0037038 | OL QTP | 1 | | 04JUN2004 | 13:15 | 1 | 1.74 | 1.10 | 3 |
| E0037039 | PLA / LI | 1 | At | 04JUN2004 | 15:30 | -6 | 1.60 | 1.13 | 3 |
| | | 201 | randomization | 29SEP2004 | 16:55 | -1 | 6.08H# | 0.81 | 2 |
| | | | Baseline | 29SEP2004 | 16:55 | 1 | 6.08H# | 0.81 | 2 |
| | | 207 | Week 12 | 29DEC2004 | 9:05 | 83 | 6.53H# | 0.53H | 3 |
| | | 211 | Week 28 | 13APR2005 | 9:20 | 197 | 0.23L | 1.32 | 4 |
| | | 214 | Week 40 | 08JUL2005 | 8:20 | 283 | L | 1.31 | 4 |
| | | 217 | Week 52 | 26SEP2005 | 8:15 | 363 | 10.27H# | 0.86 | 3 |
| | | 219 | Week 18 | 03JAN2006 | 17:10 | 477 | 3.67 | 1.18 | 3 |
| | | 221 | Week 84 | 16MAY2006 | 17:10 | 595 | 3.80 | 1.18 | 3 |
| | | 223 | Week 104 | 30AUG2006 | 10:10 | 701 | 7.27H# | 1.04 | 3 |
| | | | Final Visit | 30AUG2006 | 10:10 | 701 | | | 3 |
| | | 206 | Week 12 | 18NOV2004 | 9:00 | 163 | 4.52 | | |
| | | 210 | Week 28 | 16MAY2005 | 9:00 | 169 | 0.42 | | |
| | | 216 | Week 52 | 30AUG2005 | 8:35 | 336 | 3.18 | | |
| | | 223 | Week 104 | 03OCT2006 | 17:43 | 735 | 4.00 | 0.96 | |
| | | | Final Visit | 03OCT2006 | 17:43 | 735 | 4.00 | | |
| E0037040 | OL QTP | 1 | | 07JUN2004 | 13:05 | -7 | 1.68 | 1.21 | 3 |
| | | 106 | | 10SEP2004 | 11:10 | 88 | 1.38 | 1.09 | 4 |
| E0037041 | QTP / LI | 201 | At | 08JUN2004 | 14:10 | -6 | 1.14 | 0.85 | 3 |
| | | | randomization | 07OCT2004 | 13:20 | 1 | 1.61 | 0.79 | 3 |
| | | | Baseline | 07OCT2004 | 13:20 | 1 | 1.61 | 0.79 | |
| | | 207 | Week 12 | 07OCT2004 | 13:20 | 1 | 1.61 | 0.79 | 3 |
| | | 211 | Week 28 | 18JAN2005 | 13:45 | 104 | 1.21 | 0.96 | 3 |
| | | 214 | Week 40 | 25APR2005 | 14:50 | 201 | 2.47 | 0.64 | 2 |
| | | 217 | Week 52 | 12JUL2005 | 14:50 | 279 | 1.40 | 0.75 | 3 |
| | | | | 03OCT2005 | 12:21 | 362 | 2.14 | 0.85 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  cheml05.sas

4355

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 219 | Week 68 | 26JAN2006 | 13:20 | 477 | 1.37 | 0.83 | 2 |
| | | 221 | Week 84 | 15MAY2006 | 8:25 | 586 | 1.26 | 0.76 | 2 |
| | | 222 | Week 104 | 22AUG2006 | 12:05 | 685 | 1.65 | 1.01 | 3 |
| | | 223 | Final Visit | 22AUG2006 | 12:05 | 685 | 1.65 | 1.01 | 3 |
| E0037042 | OL QTP | 1 | | 08JUN2004 | 18:50 | -7 | 2.43 | 1.14 | 3 |
| | | 103 | | 29JUN2004 | 15:15 | 14 | 0.94 | 0.96 | 3 |
| E0037043 | OL QTP | 1 | | 10JUN2004 | 10:00 | -6 | 2.43 | 1.07 | 3 |
| | | 102 | | 22JUN2004 | 9:05 | 6 | 3.14 | 0.95 | 4 |
| E0037044 | MISSING | 1 | | 14JUN2004 | 7:45 | | 8.77H# | 1.30 | 3 |
| E0037045 | QTP / LI | 1 | | 14JUN2004 | 11:30 | -7 | 1.22 | 1.03 | 3 |
| | | 201 | At randomization | 11OCT2004 | 9:30 | 1 | 2.81 | 0.77 | 3 |
| | | | Baseline | 11OCT2004 | 9:30 | 1 | 2.81 | 0.77 | 3 |
| | | | Week 12 | 22NOV2004 | 9:50 | 43 | 4.28 | 1.28 | 3 |
| | | 223 | Final Visit | 22NOV2004 | 9:50 | 43 | 4.28 | 1.28 | 3 |
| E0037046 | PLA / LI | 1 | | 17JUN2004 | 14:20 | -6 | 1.26 | 1.06 | 3 |
| | | 201 | At randomization | 18OCT2004 | 13:55 | 1 | 2.12 | 0.97 | 3 |
| | | | Baseline | 18OCT2004 | 13:55 | 1 | 2.12 | 0.97 | 3 |
| | | 207 | Week 12 | 10JAN2005 | 14:20 | 85 | 2.18 | 1.02 | 3 |
| | | 211 | Week 28 | 09MAY2005 | 9:40 | 204 | 1.52 | 0.99 | 3 |
| | | | | 16MAY2005 | 14:30 | 211 | 2.28 | 0.99 | 3 |
| | | 223 | Final Visit | 16MAY2005 | 14:30 | 211 | 2.28 | 0.99 | 3 |
| E0037047 | QTP / LI | 1 | | 22DEC2004 | 11:35 | -7 | 1.37 | 0.95 | 3 |
| | | 201 | At randomization | 27DEC2004 | 8:05 | 1 | 2.36 | 1.05 | 3 |
| | | | Baseline | 27DEC2004 | 8:05 | 1 | 2.36 | 1.05 | 3 |
| | | 207 | Week 12 | 24MAR2005 | 14:30 | 88 | 1.34 | 1.17 | 3 |
| | | | Week 28 | 17MAY2005 | 18:25 | 142 | 0.54 | 1.13 | 3 |
| | | 223 | Final Visit | 17MAY2005 | 18:25 | 142 | 0.54 | 1.13 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800088

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037048 | QTP / LI | 1 | At randomization | 23JUN2004 | 13:18 | -6 | 1.31 | 1.09 | 3 |
|  |  | 201 | Baseline | 20OCT2004 | 10:05 | -1 | 3.45 | 0.86 | 3 |
|  |  | 207 | Week 12 | 12JAN2005 | 15:33 | 85 | 1.68 | 1.19 | 4 |
|  |  | 207 | Final Visit | 12JAN2005 | 15:33 | 85 | 1.68 | 1.19 | 4 |
| E0037049 | PLA / LI | 1 | At randomization | 23JUN2004 | 17:54 | -6 | 5.57 # | 1.11 | 3 |
|  |  | 201 | Baseline | 27SEP2004 | 13:40 | -1 | 15.08H# | 0.84 | 3 |
|  |  | 223 | Week 28 | 21APR2005 | 10:25 | 193 | 4.09 | 1.01 | 4 |
|  |  | 206 | Final visit | 07APR2005 | 13:10 | 193 | 4.09 | 1.01 | 4 |
|  |  | 207 | Week 12 | 28DEC2004 | 13:10 | 93 | 3.40 | 1.40 | 3 |
|  |  | 207 | Week 12 | 03JAN2005 | 15:30 | 99 | 5.09 # | 0.98 | 3 |
| E0037050 | OL QTP | 1 |  | 06JUL2004 | 15:40 | -7 | 2.83 | 0.88 | 3 |
| E0037051 | OL QTP | 0 |  | 06JUL2004 | 15:00 | -14 | 0.30L | 0.99 | 2 |
|  |  | 1 |  | 15JUL2004 | 9:15 | -5 | 1.40 | 1.26 H | 3 |
| E0037052 | OL QTP | 102 |  | 12JUL2004 | 14:20 | -7 | 1.28 | 1.23 H | 3 |
|  |  |  |  | 26JUL2004 | 9:55 | -7 | 0.84 | 1.16 | 3 |
| E0037053 | OL QTP | 109 |  | 12JUL2004 | 14:30 | -7 | 4.80 | 0.93 | 3 |
|  |  |  |  | 03JAN2005 | 10:05 | 168 | 9.43H# | 1.40 | 4 |
| E0037054 | PLA / LI | 1 | At randomization | 13JUL2004 | 11:20 | -7 | 1.56 | 1.30 | 3 |
|  |  | 201 | Baseline | 16NOV2004 | 18:01 | 1 | 1.68 | 1.30 | 3 |
| E0037055 | OL QTP | 223 |  | 15JUL2004 | 13:40 | -5 | 2.38 | 1.13 | 2 |
|  |  |  |  | 09NOV2004 | 13:15 | 112 | 2.23 | 0.81 L | 2 |
| E0037056 | OL QTP | 1 |  | 15JUL2004 | 15:10 | -6 | 1.24 | 1.46 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod_seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem1.05.sas   02MAR2007:13:32   kcpx265

4357

CONFIDENTIAL
AZSER12800089

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037057 | OL QTP | 1 | | 19JUL2004 | 14:00 | -7 | 3.13 | 0.95 | 4 |
| | | 223 | | 23AUG2004 | 13:00 | 28 | 3.34 | 1.09 | 4    H |
| E0037058 | PLA / LI | 1 | At randomization Baseline | 20JUL2004 | 14:45 | -7 | 2.60 | 1.05 | 2 |
| | | 201 | | 18NOV2004 | 13:33 | 1 | 3.03 | 0.90 | 3 |
| E0037059 | OL QTP | 1 | | 22JUL2004 | 13:45 | -7 | 0.97 | 1.35 | 3 |
| E0037060 | OL QTP | 1 | | 26JUL2004 | 13:00 | -7 | 0.33L | 1.06 | 3 |
| E0037061 | OL QTP | 1 | | 05AUG2004 | 10:50 | -6 | 1.82 | 1.29 | 4 |
| | | 102 | | 25AUG2004 | 17:00 | 14 | 1.95 | 1.15 | 3 |
| E0037062 | OL QTP | 1 | | 09AUG2004 | 11:20 | -7 | 0.91 | 1.12 | 3 |
| | | 103 | | 07SEP2004 | 8:50 | 22 | 1.85 | 0.93 | 3 |
| E0037063 | OL QTP | 1 | | 12AUG2004 | 8:10 | -7 | 1.79 | 1.05 | 3 |
| | | 112 | | 27APR2005 | 11:05 | 251 | 0.84 | 0.67  L | 2 |
| E0037065 | OL QTP | 1 | | 26AUG2004 | 15:10 | -6 | 1.42 | 1.24 | 3 |
| E0037066 | OL QTP | 1 | | 30AUG2004 | 10:40 | -8 | 1.30 | 1.32 | 3 |
| | | 223 | | 13SEP2004 | 11:40 | -6 | 1.04 | 1.19 | 3 |
| E0037067 | OL QTP | 1.01 | | 31AUG2004 | 8:40 | -2 | 1.94 | 1.42 | 4 |
| E0037068 | MISSING | 1 | | 31AUG2004 | 15:48 | | 0.37 | 0.63  L | 3 |
| E0037069 | OL QTP | 1 | | 02SEP2004 | 13:45 | -6 | 2.15 | 1.28 | 3 |
| E0037070 | OL QTP | 1 | | 09SEP2004 | 10:40 | -7 | 3.29 | 0.96 | 3 |
| | | 223 | | 09DEC2004 | 15:04 | 84 | 1.46 | 1.36 | 3 |
| E0037071 | OL QTP | 223 | | 28SEP2004 | 12:05 | 8 | 2.07 | 1.03 | 3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020080207.lst   chem1.05.sas   02MAR2007:13:32   kcpx265

4358

CONFIDENTIAL
AZSER12800090

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037071 | OL QTP | 1.01 | | 14SEP2004 | 8:30 | -6 | 1.61 | 1.07 | 3 |
| E0037072 | OL QTP | 1.01 | | 15SEP2004 | 12:30 | -5 | 1.99 | 1.39 | 5  H |
| E0037073 | OL QTP | 1 | | 14SEP2004 | 16:00 | -7 | 0.74 | 1.33 | 3 |
| E0037074 | OL QTP | 1 | | 15SEP2004 | 11:50 | -6 | 1.51 | 1.05 | 3 |
| | | 223 | | 12JAN2005 | 11:50 | 113 | 0.76 | 1.17 | 3 |
| E0037075 | OL QTP | 1 | | 22SEP2004 | 11:35 | -6 | 0.66 | 1.30 | 3 |
| E0037076 | PLA / LI | 1 | At randomization | 04OCT2004 | 10:50 | -7 | 3.27 | 1.22 | 3 |
| | | 201 | Baseline | 31JAN2005 | 11:10 | 1 | 3.99 | 0.68  L | 3 |
| | | 207 | Week 12 | 25APR2005 | 11:27 | 85 | 2.86 | 0.68  L | 3 |
| | | 211 | Week 28 | 15AUG2005 | 9:05 | 197 | 3.42 | 0.82 | 3 |
| | | 214 | Week 40 | 09NOV2005 | 9:55 | 283 | 3.48 | 0.98 | 3 |
| | | 217 | Week 52 | 01FEB2006 | 9:30 | 367 | 4.37 | 1.05 | 3 |
| | | 219 | Week 64 | 03MAY2006 | 11:00 | 459 | 3.11 | 0.98 | 3 |
| | | 221 | Week 78 | 31JUL2006 | 11:30 | 578 | 3.77 | 0.98 | 3 |
| | | 223 | Week 84 | 31AUG2006 | 10:50 | 578 | 3.77 | 0.98 | 3 |
| | | | Final visit | 31AUG2006 | 10:50 | 578 | 3.77 | 0.98 | 3 |
| E0037077 | OL QTP | 1 | | 13OCT2004 | 10:20 | -6 | 0.64 | 0.90 | 3 |
| E0037078 | PLA / LI | 1 | At randomization | 14OCT2004 | 11:25 | -7 | 1.25 | 1.01 | 3 |
| | | 201 | Baseline | 09FEB2005 | 9:10 | 1 | 2.40 | 1.07 | 4 |
| | | 223 | Week 12 | 02MAR2005 | 9:45 | 22 | 2.22 | 1.07 | 4 |
| | | | Final visit | 02MAR2005 | 9:45 | 22 | 2.47 | 0.83 | 4 |
| E0037079 | PLA / LI | 1 | At randomization | 14OCT2004 | 15:30 | -7 | 1.18 | 1.27 | 4 |
| | | 201 | Baseline | 24MAY2005 | 17:45 | 1 | 1.37 | 1.07 | 3 |
| | | | | 24MAY2005 | 17:45 | 1 | 1.37 | 1.07 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800091

Page 100 of 272

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037079 | PLA / LI | 223 | Week 12 | 08JUN2005 | 14:30 | 16 | 1.78 | 1.34 | 4 |
| | | 223 | Final visit | 08JUN2005 | 14:30 | 16 | 1.78 | 1.34 | 4 |
| E0037080 | MISSING | 1 | | 28OCT2004 | 14:06 | | 9.31H# | 1.33 | 3 |
| E0037081 | OL QTP | 1 | | 02NOV2004 | 10:15 | -6 | 3.19 | 1.05 | 3 |
| | | 223 | | 30NOV2004 | 17:05 | 22 | 6.02H# | 0.96 | 3 |
| E0037082 | OL QTP | 1 | | 04NOV2004 | 11:14 | -6 | 1.68 | 1.02 | 3 |
| E0037083 | PLA / VAL | 1 | At randomization | 04NOV2004 | 12:48 | -7 | 1.93 | 1.13 | 3 |
| | | 201 | Baseline | 04APR2005 | 9:55 | 1 | 4.15 | 1.05 | 3 |
| | | 207 | Week 12 | 04APR2005 | 9:55 | 1 | 4.15 | 1.05 | 3 |
| | | | Week 28 | 05JUL2005 | 12:50 | 93 | 1.64 | 1.11 | 3 |
| | | 223 | Week 40 | 22OCT2005 | 11:57 | 204 | 2.50 | 0.99 | 3 |
| | | 223 | Final visit | 12DEC2005 | 13:55 | 253 | 1.35 | 1.25 | 3 |
| | | | | 12DEC2005 | 13:55 | 253 | 1.35 | 1.25 | 3 |
| E0037084 | OL QTP | 1 | | 18NOV2004 | 9:41 | -5 | 1.67 | 1.11 | 4 |
| E0037085 | OL QTP | 1 | | 10NOV2004 | 14:20 | -7 | 1.50 | 1.11 | 4 |
| | | 223 | | 14MAR2005 | 15:45 | 117 | 2.12 | 1.14 | 4 |
| E0037086 | OL QTP | 0 | | 29NOV2004 | 11:31 | -14 | 1.80 | 1.02 | 3 |
| | | 1 | | 07DEC2004 | 13:37 | -6 | 1.88 | 1.09 | 3 |
| E0037087 | QTP / VAL | 1 | At randomization | 01DEC2004 | 11:30 | -6 | 2.05 | 1.39 | 4 |
| | | 201 | | 29MAR2005 | 10:10 | 1 | 2.24 | 0.86 | 3 |
| | | | Baseline | 29MAR2005 | 10:10 | 1 | 2.24 | 0.86 | 3 |
| | | 211 | Week 12 | 20JUN2005 | 8:00 | 84 | 2.41 | 0.92 | 3 |
| | | 214 | Week 28 | 18OCT2005 | 8:50 | 206 | 2.17 | 1.13 | 3 |
| | | 217 | Week 40 | 03JAN2006 | 14:10 | 281 | 1.75 | 1.02 | 3 |
| | | 219 | Week 52 | 29MAR2006 | 9:30 | 366 | 2.36 | 1.05 | 4 |
| | | | Week 68 | 17JUL2006 | 9:10 | 476 | 2.84 | 1.11 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

4360

CONFIDENTIAL
AZSER12800092

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 223 | Week 68 | 28AUG2006 | 9:15 | 518 | 4.97 | 1.07 | 3 |
| | | | Final visit | 28AUG2006 | 9:15 | 518 | 4.97 | 1.07 | 3 |
| E0037088 | OL QTP | 1 | | 07DEC2004 | 15:36 | -6 | 1.98 | 1.47 | 3 |
| E0037089 | OL QTP | 1 | | 07DEC2004 | 17:30 | -6 | 1.06 | 1.17 | 3 |
| E0037090 | OL QTP | 1 | | 08DEC2004 | 11:20 | -6 | 1.41 | 1.16 | 3 |
| | | 103 | | 04JAN2005 | 13:20 | 21 | 1.26 | 1.26 | 4 |
| E0037091 | OL QTP | 1 | | 13DEC2004 | 11:00 | -7 | 1.95 | 1.50 | 3 |
| | | 223 | | 16FEB2005 | 13:05 | 58 | 1.55 | 1.71 | 4 |
| E0037092 | MISSING | | | 13DEC2004 | 12:40 | | 1.08 | 1.11 | 4 |
| E0037093 | OL QTP | 1 | | 13DEC2004 | 13:38 | -7 | 4.00 | 0.86 | 3 |
| E0037094 | OL QTP | 1 | | 20DEC2004 | 11:25 | -7 | 1.09 | 1.20 | 4 |
| E0037095 | MISSING | 1 | | 20DEC2004 | 11:57 | | 0.37 | 1.27 | 3 |
| E0037096 | QTP / LI | 0 | At randomization | 21DEC2004 | 17:20 | -21 | 1.32 | 1.36 | 4 |
| | | 201 | Baseline | 04JAN2005 | 16:30 | -7 | 1.26 | 1.32 | 4 |
| | | | Week 12 | 03MAY2005 | 17:00 | 1 | 3.31 | 1.13 | 3 |
| | | 207 | Week 48 | 26JUL2005 | 16:55 | 85 | 3.27 | 0.98 | 3 |
| | | 223 | Final visit | 15NOV2005 | 17:10 | 197 | 2.66 | 0.95 | 3 |
| | | | | 15NOV2005 | 17:00 | 197 | 2.06 | 0.95 | |
| E0037097 | OL QTP | 0 | | 21DEC2004 | 17:36 | -14 | 1.27 | 1.21 | 3 |
| | | 1 | | 28DEC2004 | 18:31 | -7 | 0.71 | 1.16 | 3 |
| E0037098 | MISSING | 1 | | 22DEC2004 | 9:45 | | 20.52H# | 1.22 | 2 L |
| | | 1.01 | | 28DEC2004 | 11:00 | | 24.84H# | 1.05 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem1.05.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800093

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037099 | OL QTP | 1 |  | 22DEC2004 | 15:47 | -8 | 2.11 | 1.13 | 3 |
|  |  | 1.01 |  | 27DEC2004 | 13:15 | -3 | 2.55 | 1.06 | 3 |
| E0037100 | PLA / LI | 201 | At randomization | 28DEC2004 | 12:42 | -6 | 3.27 | 1.05 | 2 |
|  |  |  | Baseline | 23JUN2005 | 11:05 | -1 | 6.60H# | 0.95 | 3  L |
|  |  | 202 | Week 12 | 23JUN2005 | 11:05 | 1 | 6.6H# | 0.96 | 3 |
|  |  |  |  | 08JUL2005 | 13:15 | 8 | 7.59H# | 0.96 | 3 |
|  |  | 223 | Final visit | 08JUL2005 | 13:20 | 16 | 7.59H# | 0.96 | 3 |
| E0037101 | OL QTP | 1 |  | 28DEC2004 | 15:10 | -6 | 1.89 | 1.04 | 3 |
| E0037102 | MISSING | 1 |  | 03JAN2005 | 11:40 | -6 | 1.17 | 1.08 | 3 |
| E0037103 | OL QTP | 1 |  | 04JAN2005 | 11:53 | -8 | 0.41 | 1.41 | 3 |
|  |  | 223 |  | 19JAN2005 | 15:30 | 7 | 0.94 | 0.94 | 3 |
| E0037104 | MISSING | 1 |  | 19JAN2005 | 9:50 |  | 2.09 | 0.93 | 3 |
| E0037105 | PLA / LI | 201 | At randomization | 20JAN2005 | 11:30 | -5 | 0.25L | 1.44 | 3 |
|  |  |  | Baseline | 08SEP2005 | 8:48 | 1 | 1.83 | 0.93 | 3 |
|  |  |  | Week 12 | 08SEP2005 | 8:48 | 1 | 1.83 | 0.93 | 3 |
|  |  | 223 |  | 03NOV2005 | 8:43 | 57 | 4.10 | 0.96 | 3 |
|  |  |  | Final visit | 03NOV2005 | 8:43 | 57 | 4.10 | 0.96 | 3 |
| E0037106 | MISSING | 0 |  | 20JAN2005 | 14:17 |  | 1.25 | 1.18 H | 3 |
|  |  | 1 |  | 03FEB2005 | 14:21 |  | 1.71 | 1.19 H | 3 |
| E0037107 | OL QTP | 1 |  | 24JAN2005 | 13:42 | -7 | 1.45 | 1.27 | 3 |
| E0037108 | OL QTP | 1 |  | 26JAN2005 | 12:09 | -6 | 0.97 | 1.03 | 3 |
|  |  | 223 |  | 03MAY2005 | 13:55 | 91 | 1.13 | 0.81 | 3 |
| E0037109 | OL QTP | 1 |  | 03FEB2005 | 11:34 | -7 | 1.86 | 1.13 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020800207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4362

CONFIDENTIAL
AZSER12800094

Page 103 of 272

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0037110 | OL QTP | 1 | | 09FEB2005 | 11:08 | -6 | 2.22 | 1.21 | | 3 |
| E0037111 | PLA / LI | 1 | | 16FEB2005 | 11:20 | -7 | 0.65 | 1.06 | | 3 |
| | | 201 | Week 12 | 06OCT2005 | 07:35 | 2 | 2.42 | 1.03 | | 3 |
| | | 223 | Week 12 | 27OCT2005 | 12:35 | 23 | 1.44 | 1.04 | | 3 |
| | | | Final visit | 27OCT2005 | 12:25 | 23 | 1.44 | 1.04 | | 3 |
| E0037112 | MISSING | 1 | | 17FEB2005 | 12:10 | | 2.76 | 0.94 | | 2 |
| E0037113 | OL QTP | 1 | | 21FEB2005 | 10:25 | -7 | 2.45 | 1.01 | | 3 |
| | | 111 | | 10OCT2005 | 11:17 | 224 | 3.59 | 0.69 | L | 3 |
| E0037114 | QTP / VAL | 1 | At randomization | 23FEB2005 | 12:55 | -8 | 3.68 | 1.23 | | 3 |
| | | 201 | Baseline | 18AUG2005 | 9:43 | 1 | 6.61H# | 1.01 | | 3 |
| | | 202 | Week 12 | 25AUG2005 | 10:00 | 8 | 8.60H# | 0.78 | | 2 |
| | | 203 | Week 12 | 01SEP2005 | 9:59 | 15 | 8.83H# | 1.09 | | 3 |
| | | 207 | Final visit | 14NOV2005 | 10:37 | 89 | 3.52 | 1.09 | | 3 |
| | | | | 14NOV2005 | 10:37 | 89 | 3.52 | 1.09 | | 3 |
| E0037115 | MISSING | 0 | | 03MAR2005 | 14:44 | | 1.16 | 0.81 | | 3 |
| | | 1 | | 14MAR2005 | 8:35 | | 1.93 | 1.14 | | 3 |
| E0037116 | OL QTP | 1 | | 07MAR2005 | 11:58 | -7 | 2.04 | 1.23 | | 3 |
| E0037117 | OL QTP | 1 | | 07MAR2005 | 15:05 | -7 | 0.72 | 1.29 | | 3 |
| E0037118 | OL QTP | 1 | | 08MAR2005 | 12:20 | -7 | 1.79 | 0.74 | L | 3 |
| E0037119 | OL QTP | 1 | | 23MAR2005 | 11:40 | -7 | 1.24 | 1.19 | | 3 |
| | | 105 | | 25MAY2005 | 11:20 | 56 | 1.60 | 1.08 | | 3 |
| E0037120 | OL QTP | 1 | | 06APR2005 | 13:00 | -7 | 2.57 | 0.90 | | 3 |
| | | 223 | | 02JUN2005 | 11:05 | 50 | 3.49 | 0.87 | | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4363

CONFIDENTIAL
AZSER12800095

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 201 | At randomization | 12APR2005 | 12:08 | -7 | 1.35 | 1.27 | 3 |
| | | | | 19DEC2005 | 10:20 | -1 | 3.05 | 0.84 | 3 |
| | | 207 | Baseline | 19DEC2005 | 10:20 | -1 | 3.05 | 0.84 | 3 |
| | | 211 | Week 12 | 14MAR2006 | 18:12 | 86 | 3.18 | 0.97 | 3 |
| | | 213 | Week 28 | 27JUN2006 | 9:20 | 191 | 2.41 | 0.89 | 2 |
| | | 223 | Week 40 | 06SEP2006 | 17:23 | 262 | 3.22 | 0.96 | 3 |
| | | | Final visit | 06SEP2006 | 17:23 | 262 | 3.22 | 0.96 | 3 |
| E0037122 | MISSING | 1 | | 13APR2005 | 11:23 | | 1.79 | 1.20 | 3 |
| E0037123 | MISSING | 1 | | 14APR2005 | 10:00 | | 1.21 | 0.94 | 3 |
| E0037124 | MISSING | 1 | | 18APR2005 | 13:25 | | 2.66 | 1.11 | 3 |
| E0037125 | OL QTP | 1 | | 03MAY2005 | 11:20 | -6 | 1.12 | 0.90 | 3 |
| | | 223 | | 07JUL2005 | 13:10 | 59 | 2.27 | 0.85 | 3 |
| E0037126 | MISSING | 1 | | 11MAY2005 | 15:15 | | 1.58 | 0.99 | 3 |
| E0037127 | OL QTP | 1 | | 12MAY2005 | 14:30 | -7 | 1.20 | 1.16 | 3 |
| | | 109 | | 01NOV2005 | 18:02 | 166 | 5.10 # | 1.08 | 3 |
| E0037128 | OL QTP | 1 | | 16MAY2005 | 10:25 | -7 | 0.77 | 1.45 | 3 |
| E0037129 | OL QTP | 1 | | 24MAY2005 | 19:20 | -8 | 1.17 | 1.21 | 3 |
| | | 102 | | 08JUN2005 | 17:50 | 7 | 1.23 | 1.20 | 3 |
| E0037130 | OL QTP | 1 | | 14JUN2005 | 13:34 | -6 | 1.83 | 1.27 | 3 |
| | | 223 | | 08JUL2005 | 15:05 | 18 | 1.57 | 1.12 | 3 |
| E0037132 | OL QTP | 1.01 | | 22JUN2005 | 16:40 | -5 | 0.71 | 1.33 | 3 |
| E0037133 | OL QTP | 1 | | 29JUN2005 | 11:47 | -6 | 1.88 | 0.85 | 3 |
| E0037134 | OL QTP | 1 | | 06JUL2005 | 13:33 | -5 | 0.29L | 1.27 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800096

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0037134 | OL QTP | 223 | | 25OCT2005 | 11:25 | 106 | 5.46 # | 1.15 | 2 |
| E0037135 | MISSING | 1.01 | | 20JUL2005 | 8:45 | | 3.09 | 1.03 | 3 |
| E0037136 | OL QTP | 1 223 | | 02AUG2005 28SEP2005 | 18:30 11:02 | -7 50 | 2.17 6.72H# | 0.95 1.11 | 3 3 |
| E0037137 | OL QTP | 1 | | 03AUG2005 | 12:10 | -7 | 2.03 | 1.00 | 4 |
| E0037138 | OL QTP | 1 223 | | 08AUG2005 25AUG2005 | 12:38 12:07 | -7 10 | 0.66 0.47 | 1.11 0.88 | 3 3 |
| E0037139 | MISSING | 1 | | 10AUG2005 | 16:23 | | 7.43H# | 0.86 | 3 |
| E0037140 | OL QTP | 102 | | 24AUG2005 07SEP2005 | 12:01 13:40 | -6 -8 | 1.68 1.53 | 1.00 1.32 | 3 4    H |
| E0037141 | OL QTP | 0 1 112 | | 01SEP2005 08SEP2005 22MAY2006 | 13:10 12:14 10:30 | -14 -7 249 | 0.88 2.02 4.56 | 0.66    L 0.81 0.82 | 3 3 3 |
| E0037142 | OL QTP | 105 1.01 | | 08NOV2005 08SEP2005 | 12:26 9:37 | 55 -6 | 1.60 1.41 | 0.90 1.05 | 3 3 |
| E0037143 | OL QTP | 1 109 | | 14SEP2005 08MAR2006 | 10:19 11:49 | -7 168 | 0.75 1.42 | 1.04 1.03 | 3 4 |
| E0037144 | MISSING | 1 | | 21SEP2005 | 18:35 | | 6.54H# | 0.91 | 3 |
| E0040001 | OL QTP | 1 106 | | 07APR2004 08JUL2004 | 14:15 11:55 | -6 86 | 6.03H# 2.12 | 1.23 1.48 | 2 3 |
| E0040002 | OL QTP | 1 223 | | 07APR2004 21MAY2004 | 16:05 12:30 | -6 38 | 1.85 1.98 | 1.22 1.18 | 3 2 |
| E0040003 | OL QTP | 1 | | 14APR2004 | 12:33 | -7 | 0.75 | 0.97 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4365

CONFIDENTIAL
AZSER12800097

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0040003 | OL QTP | 223 | | 24JUN2004 | 13:25 | 64 | 1.19 | 0.81 | 3 |
| E0040004 | OL QTP | 1 | | 26MAY2004 | 15:20 | -14 | 1.17 | 0.98 | 3 |
| | | 1.01 | | 05JUN2004 | 15:33 | 0 | 0.87 | 0.80 | 3 |
| | | 223 | | 27JUL2004 | 15:30 | 48 | 0.53 | 0.82 | 3 |
| E0040006 | OL QTP | 223 | | 26JUL2005 | 10:00 | 196 | 2.65 | 0.71 | 3 |
| | | 1.01 | | 06JAN2005 | 10:45 | -5 | 1.65 | 0.87 L | 2 |
| E0040007 | MISSING | 1.01 | | 23FEB2005 | 9:30 | | 2.35 | 1.10 | 3 |
| E0040008 | MISSING | 1.01 | | 12JUL2005 | 10:00 | | 6.25H# | 1.37 | 4 |
| E0040009 | MISSING | 1 | | 12JUL2005 | 10:05 | | 0.84 | 1.21 | 3 |
| E0040010 | OL QTP | 223 | | 07FEB2006 | 13:00 | 173 | 2.51 | 0.99 | 3 |
| | | 1.01 | | 05AUG2005 | 10:30 | -13 | 2.49 | 0.73 L | 2 L |
| E0040011 | OL QTP | 223 | | 30MAR2006 | 13:00 | 183 | 0.96 | 1.07 | 3 |
| | | 1.01 | | 24SEP2005 | 9:00 | -4 | 2.72 | 1.03 | 3 |
| E0040012 | MISSING | 1.01 | | 23SEP2005 | 8:00 | | 1.09 | 1.10 | 3 |
| E0041001 | QTP / LI | 1 | At randomization | 02MAR2004 | 13:15 | -7 | 3.46 | 1.00 | 3 |
| | | 201 | Baseline | 02JUL2004 | 13:00 | 1 | 2.77 | 1.20 | 3 |
| | | 207 | Week 28 | 07JAN2005 | 11:25 | 190 | 5.96H# | 1.35 | 3 |
| | | 223 | Final visit | 07JAN2005 | 11:25 | 190 | 5.96H# | 1.35 | 3 |
| E0041002 | PLA / VAL | 1 | At randomization | 02APR2004 | 13:00 | -4 | 1.75 | 1.18 | 3 |
| | | 201 | Baseline | 22SEP2004 | 9:00 | 1 | 2.42 | 0.97 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800098

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 201 | 1 At randomization | 09APR2004 | 10:00 | -6 | 1.86 | 1.08 | 3 |
| | | | | 26SEP2004 | 14:00 | 1 | 2.72 | 0.85 | 3 |
| | | 208 | Baseline | 26SEP2004 | 14:15 | 1 | 2.72 | 1.06 | 3 |
| | | 211 | Week 12 | 24JAN2005 | 17:15 | 121 | 5.37 # | 0.85 | 3 |
| | | 211 | Week 28 | 28APR2005 | 17:35 | 215 | 4.51 | 0.81 | 3 |
| | | 214 | Week 40 | 07JUL2005 | 14:45 | 285 | 5.22 # | 0.80 | 3 |
| | | 217 | Week 52 | 07OCT2005 | 10:00 | 377 | 11.9H# | 0.99 | 5 |
| | | 219 | Week 68 | 20DEC2005 | 11:30 | 451 | 9.56H# | 1.25 | 5 H |
| | | 221 | Week 84 | 21APR2006 | 11:30 | 573 | 5.46 # | 1.00 | 3 |
| | | 221 | Week 104 | 01SEP2006 | 8:55 | 706 | 4.58 | 0.97 | 3 |
| | | 223 | Final visit | 01SEP2006 | 8:55 | 706 | 4.58 | 0.97 | 3 |
| E0041004 | OL QTP | 1 | | 09JUN2004 | 14:45 | -5 | 1.09 | 0.95 | 3 |
| | | 223 | | 31MAR2005 | 15:20 | 290 | 2.87 | 1.14 | 3 |
| | | 111 | | 25MAR2005 | 14:30 | 284 | 2.34 | 1.18 | 3 |
| E0041005 | OL QTP | 1 | | 16JUN2004 | 15:09 | -7 | 3.39 | 1.07 | 4 |
| E0041006 | OL QTP | 1 | | 08JUL2004 | 16:45 | -7 | 1.69 | 0.65 LL | 3 |
| | | 223 | | 14APR2005 | 15:30 | 273 | 2.85 | 0.64 | 3 |
| E0041007 | MISSING | 1 | | 21JUL2004 | 18:00 | | 0.91 | 0.90 | 3 |
| E0041008 | OL QTP | 1.01 | | 05AUG2004 | 11:15 | -7 | 1.28 | 1.00 | 4 |
| E0041009 | OL QTP | 1 | | 11AUG2004 | 19:00 | -7 | 1.21 | 1.07 | 4 |
| E0041010 | OL QTP | 1 | | 16AUG2004 | 13:00 | -7 | 0.65 | 1.36 | 4 |
| E0041011 | OL QTP | 1 | | 08SEP2004 | 15:00 | -7 | 1.16 | 1.19 | 4 |
| | | 223 | | 07FEB2005 | 14:35 | 145 | 1.00 | 1.44 | 4 |
| E0041012 | OL QTP | 1 | | 07OCT2004 | 16:45 | -14 | 1.30 | 0.95 | 3 |
| | | 223 | | 10FEB2005 | 12:20 | 112 | 2.42 | 0.93 | 3 |
| | | 101 | | 04NOV2004 | 15:50 | 14 | 1.68 | 0.84 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800099

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 1 | At randomization | 02NOV2004 | 14:30 | -7 | 0.64L | 1.30 | 4 |
|  |  | 201 | Baseline | 23JUN2005 | 15:00 | 1 | 1.33 | 1.12 | 3 |
|  |  | 207 | Week 4 | 21SEP2005 | 16:00 | 91 | 0.98 | 1.05 | 3 |
|  |  | 211 | Week 12 | 04JAN2006 | 16:00 | 196 | 1.34 | 1.02 | 4 |
|  |  | 211 | Week 28 | 06APR2006 | 15:00 | 286 | 1.38 | 1.11 | 4 |
|  |  | 214 | Week 40 | 29JUN2006 | 14:00 | 377 | 2.58 | 1.32 | 4 |
|  |  | 217 | Week 52 | 11AUG2006 | 13:30 | 415 | 1.63 | 1.21 | 4  H |
|  |  | 223 | Final visit | 27JUL2006 | 14:00 | 400 | 1.71 | 1.32 | 4 |
| E0041014 | QTP / VAL | 1 | At randomization | 03NOV2004 | 15:45 | -7 | 1.72 | 0.71  L | 3 |
|  |  | 201 | Baseline | 24MAY2005 | 14:30 | 1 | 3.43 | 0.72  L | 2 |
|  |  | 207 | Week 12 | 18AUG2005 | 15:00 | 87 | 3.43 | 1.00 | 2 |
|  |  | 211 | Week 28 | 08DEC2005 | 14:45 | 199 | 1.71 | 0.92  L | 2 |
|  |  | 214 | Week 40 | 28FEB2006 | 16:30 | 281 | 2.80 | 0.89 | 2 |
|  |  | 217 | Week 52 | 30MAY2006 | 15:30 | 365 | 3.31 | 0.97 | 3 |
|  |  | 223 | Week 68 | 28AUG2006 | 12:30 | 462 | 4.11 | 0.97 | 3 |
|  |  |  | Final visit | 28AUG2006 | 12:15 | 462 | 4.11 | 0.97 | 3 |
| E0041015 | OL QTP | 1 | At randomization | 09NOV2004 | 12:45 | -7 | 1.02 | 1.38 | 3 |
|  |  | 223 |  | 26APR2005 | 11:30 | 161 | 0.83 | 1.03 | 3 |
| E0041016 | QTP / VAL | 1 | At randomization | 09NOV2004 | 16:00 | -15 | 3.95 | 0.93 | 2 |
|  |  | 201 | Baseline | 26JUL2005 | 11:45 | 1 | 5.42 # | 0.84 | 3 |
|  |  | 207 | Week 12 | 18OCT2005 | 12:40 | 85 | 5.19 ## | 0.61 | 3 |
|  |  | 211 | Week 28 | 16FEB2006 | 12:00 | 201 | 4.61 | 0.89 | 2 |
|  |  | 214 | Week 40 | 16MAY2006 | 11:00 | 295 | 4.59 | 0.59 | 3 |
|  |  | 217 | Week 52 | 25JUL2006 | 11:20 | 365 | 5.01 ## | 0.74  L | 2 |
|  |  | 223 | Final visit | 29AUG2006 | 12:20 | 400 | 5.35 ## | 0.91 | 3 |
|  |  |  |  | 29AUG2006 |  | 400 | 5.35 # |  |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

l12020080207.lst

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.tif   cheml05.sas   02MAR2007:13:32   kcpx265

4368

CONFIDENTIAL
AZSER12800100

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 217 | Week 52 | 01AUG2006 | 10:56 | 372 | | 0.97 | 3 |
| E0041017 | PLA / LI | 201 | At randomization | | | | | | |
| | | | Baseline | 30JUN2005 | 11:30 | 1 | 1.47 | 0.92 | 3 |
| | | 207 | Week 12 | 15SEP2005 | 11:25 | 78 | 1.22 | 1.13 | 3 |
| | | 211 | Week 28 | 12JAN2006 | 11:00 | 197 | 1.46 | 1.08 | 3 |
| | | 214 | Week 40 | 06APR2006 | 11:15 | 281 | 1.27 | 1.04 | 3 |
| | | 217 | Week 52 | 28JUN2006 | 11:30 | 364 | 1.56 | 1.09 | 3 |
| | | 223 | Week 68 | 24AUG2006 | 11:30 | 421 | 0.91 | 1.16 | 3 |
| | | 223 | Final visit | 24AUG2006 | 11:00 | 421 | | | |
| | | 1.01 | | 12NOV2004 | | -4 | | | |
| E0041018 | OL QTP | 1 | | 18NOV2004 | 16:00 | -5 | 2.17 | 1.07 | 3 |
| E0041019 | OL QTP | 1.01 | | 25JAN2005 | 13:45 | -6 | 1.71 | 1.06 | 3 |
| E0041020 | OL QTP | 1 | | 07FEB2005 | 11:50 | -7 | 1.97 | 1.17 | 3 |
| E0041021 | MISSING | 1 | | 07FEB2005 | 13:20 | | 0.40 | 1.36 | 3 |
| E0041022 | MISSING | 1 | | 01MAR2005 | 12:35 | | 1.11 | 0.99 | 3 |
| E0041023 | OL QTP | 1 | | 23MAR2005 | 12:10 | -8 | 2.53 | 1.12 | 4 |
| | | 223 | | 18JUL2005 | 12:55 | 109 | 3.68 | 0.98 | 4 |
| E0041024 | QTP / VAL | 201 | At randomization | | | | | | |
| | | | Baseline | 23JUN2005 | 18:30 | -7 | 1.00 | 1.28 | 3 |
| | | | | 10FEB2006 | 14:00 | -1 | 1.86 | 1.15 | 3 |
| | | 207 | Week 12 | 10FEB2006 | 14:00 | 105 | 1.86 | 1.15 | 3 |
| | | 223 | | 25MAY2006 | 18:00 | 188 | 2.49 | 1.22 | 3 |
| | | | Final visit | 16AUG2006 | 17:30 | 188 | 2.26 | 1.36 | 3 |
| | | | | 16AUG2006 | 17:30 | | 2.26 | | |
| E0041025 | OL QTP | 1 | | 24JUN2005 | 14:20 | -6 | 1.62 | 1.25 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800101

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0041026 | MISSING | 1 | | 12JUL2005 | 12:15 | | 1.75 | 0.93 | 3 |
| E0041027 | OL QTP | 1 | | 20JUL2005 | 11:00 | -9 | 1.95 | 0.94 | 3 |
| E0041028 | MISSING | 1 | | 03AUG2005 | 13:00 | | 1.69 | 0.93 | 3 |
| E0041029 | MISSING | 1 | | 03AUG2005 | 15:30 | | 6.56H# | 0.83 | 3 |
| E0041030 | OL QTP | 1 | | 03AUG2005 | 16:00 | -6 | 3.09 | 0.78 | 3 |
| E0041031 | QTP / VAL | 1 | At randomization | 07AUG2005 | 15:10 | -8 | 0.98 | 1.20 | 3 |
| | | 201 | Baseline | 23FEB2006 | 16:30 | 1 | 1.56 | 1.14 | 3 |
| | | 207 | Week 12 | 21JUN2006 | 18:30 | 119 | 1.56 | 1.58 | 3 |
| | | 223 | Week 28 | 16AUG2006 | 19:00 | 190 | 0.81 | 1.19 | 3 |
| | | | Final visit | 30AUG2006 | 19:00 | 189 | 1.53 | 1.19 | 3 |
| E0041032 | QTP / LI | 1 | At randomization | 10AUG2005 | 16:30 | -7 | 1.99 | 0.86 | 3 |
| | | 201 | Baseline | 16FEB2006 | 10:30 | 1 | 2.81 | 1.29 | 3 |
| | | 207 | Week 12 | 04MAY2006 | 10:20 | 78 | 2.81 | 1.29 | 3 |
| | | 223 | Week 28 | 21AUG2006 | 10:25 | 190 | 2.10 | 1.04 | 3 |
| | | | Final visit | 24AUG2006 | 10:25 | 190 | 3.25 | 1.05 | 3 |
| E0041033 | PLA / VAL | 1 | At randomization | 24AUG2005 | 16:00 | -9 | 0.85 | 1.07 | 3 |
| | | 201 | Baseline | 16FEB2006 | 13:30 | 1 | 0.50 | 1.16 | 3 |
| | | 207 | Week 12 | 25MAY2006 | 15:00 | 99 | 0.50 | 1.16 | 3 |
| | | 223 | Week 28 | 16AUG2006 | 11:30 | 182 | 0.51 | 1.12 | 2 |
| | | | Final visit | 16AUG2006 | 11:30 | 182 | 1.02 | 1.12 | 2 |
| E0041034 | OL QTP | 1 | | 25AUG2005 | 12:00 | -7 | 2.63 | 1.07 | 3 |
| | | 223 | Final visit | 25OCT2005 | 15:30 | 54 | 1.66 | 1.10 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800102

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0042001 | OL QTP | 1 | | 18MAR2004 | 7:30 | -4 | 0.35 | 1.35 | 3 |
| | | 223 | | 09APR2004 | 11:00 | 18 | 0.71 | 1.07 | 3 |
| E0042002 | QTP / LI | 1 | At randomization | 29MAR2004 | 11:00 | -7 | 4.86 | 0.77 | 3 |
| | | 201 | Baseline | 26JUL2004 | 9:30 | 1 | 5.82H# | 0.79 | 3 |
| | | 207 | Week 28 | 26JUL2004 | 9:30 | 1 | 5.82H# | 0.79 | 3 |
| | | 207 | Week 28 | 18OCT2004 | 9:00 | 85 | 8.05H# | 1.12 | 3 |
| | | 211 | Week 40 | 07FEB2005 | 9:00 | 187 | 6.12H# | 0.88 | 3 |
| | | 223 | Final visit | 02MAY2005 | 11:00 | 281 | 4.62 | 0.75 | 3 |
| | | | | 02MAY2005 | 11:00 | 281 | 4.62 | 0.75 L | 3 |
| E0042003 | MISSING | 1 | | 02APR2004 | 13:00 | | 2.60 | 1.32 | 3 |
| E0042004 | OL QTP | 1 | | 05APR2004 | 13:10 | -8 | 1.64 | 0.80 | 5 H |
| E0042005 | OL QTP | 1 | | 06APR2004 | 12:30 | -7 | 1.26 | 0.95 | 3 |
| | | 104 | | 11MAY2004 | 10:30 | 28 | 1.43 | 0.87 | 3 |
| E0042006 | MISSING | 1.01 | | 07APR2004 | 11:30 | | 7.88H# | 1.18 | 3 |
| | | | | 13APR2004 | 10:00 | | 4.89 | 1.16 | 3 |
| E0042007 | OL QTP | 1 | | 11JUN2004 | 12:55 | -6 | 2.95 | 1.25 | 3 |
| | | 223 | | 09NOV2004 | 14:20 | 145 | 2.87 | 1.14 | 4 |
| E0042008 | PLA / LI | 1 | At randomization | 22JUN2004 | 12:50 | -10 | 4.59 | 0.82 | 3 |
| | | 201 | Baseline | 30NOV2004 | 15:10 | 1 | 3.40 | 1.14 | |
| | | 223 | Week 12 | 30DEC2004 | 15:30 | 31 | 3.73 | 0.85 | 3 |
| | | 223 | Final visit | 30DEC2004 | 15:30 | 31 | 3.73 | 0.85 | 3 |
| E0042009 | QTP / VAL | 1 | At randomization | 22JUN2004 | 14:10 | -14 | 3.61 | 1.29 | 5 H# |
| | | 201 | Baseline | 11NOV2004 | 13:30 | 1 | 2.48 | 1.06 | 5 H |
| | | | | 11NOV2004 | 13:30 | 1 | 2.48 | 1.06 | 5 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  ch23mar2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800103

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0042009 | QTP / VAL | 223 | Week 12 | 08DEC2004 | 13:10 | 28 | 1.66 | 1.14 | 4 |
|  |  |  | Final visit | 08DEC2004 | 13:10 | 28 | 1.66 | 1.14 | 4 |
| E0042010 | OL QTP | 104 | 1 | 25JUL2004 | 13:20 | -7 |  | 1.33 | 3 |
|  |  |  |  | 30JUL2004 | 10:04 | -28 | 2.68 | 1.04 | 3 |
| E0042011 | OL QTP | 223 | 1 | 27JUL2004 | 17:05 | -6 | 1.52 | 1.30 | 4 |
|  |  |  |  | 07OCT2004 | 16:30 | 66 | 0.86 | 1.40 | 5 |
| E0042012 | QTP / VAL | 201 | 1 At randomization | 05AUG2004 | 10:35 | -7 | 0.94 | 1.29 | 4  H# |
|  |  |  | Baseline | 02FEB2005 | 11:55 | 1 | 1.23 | 1.16 | 4 |
|  |  | 223 | Week 12 | 01MAR2005 | 11:00 | 28 | 2.00 | 1.07 | 4 |
|  |  |  | Final visit | 01MAR2005 | 11:00 | 28 | 2.00 | 1.07 | 4 |
| E0042013 | OL QTP | 1 |  | 04MAY2005 | 16:20 | -6 | 3.90 | 1.48 | 3 |
|  |  | 223 |  | 17JAN2006 | 13:00 | 252 | 3.05 | 1.06 | 3 |
| E0042014 | OL QTP | 1 |  | 13JUN2005 | 14:00 | -7 | 0.85 | 1.00 | 3 |
|  |  | 223 |  | 27JUN2005 | 13:30 | 7 | 1.32 | 0.97 | 4 |
| E0042015 | PLA / VAL | 201 | 1 At randomization | 20JUL2005 | 10:42 | -6 | 1.51 | 1.17 | 3 |
|  |  |  | Baseline | 24OCT2005 | 15:40 | 1 | 1.63 | 0.94 | 2 |
|  |  | 223 | Week 12 | 06DEC2005 | 11:35 | 44 | 2.01 | 1.16 | 4 |
|  |  |  | Final visit | 06DEC2005 | 11:35 | 44 | 2.01 | 1.16 | 4 |
| E0042016 | OL QTP | 1 |  | 05AUG2005 | 14:40 | -5 | 0.71 | 1.03 | 3 |
|  |  | 223 |  | 09NOV2005 | 13:20 | 91 | 1.11 | 1.10 | 3 |
| E0044001 | OL QTP | 1 |  | 06MAY2004 | 17:00 | -6 | 0.87 | 0.76 | 3 |
| E0044002 | OL QTP | 1 |  | 07MAY2004 | 16:30 | -5 | 4.74 | 0.72  L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   cheml05.sas   kcpx265

CONFIDENTIAL
AZSER12800104

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0044003 | QTP / VAL | 1 | At randomization | 14MAY2004 | 18:00 | -5 | 1.36 | 0.85 | | 3 |
| | | 201 | Baseline | 26JAN2005 | 10:00 | -5 | 1.17 | 1.02 | | 4 |
| | | 207 | Week 12 | 20APR2005 | 9:30 | 85 | 2.66 | 0.74 | L | 3 |
| | | 211 | Week 28 | 10AUG2005 | 9:30 | 197 | 1.55 | 0.74 | L | 3 |
| | | 214 | Week 40 | 03NOV2005 | 9:35 | 282 | 1.64 | 0.97 | | 3 |
| | | 217 | Week 58 | 17MAY2006 | 9:35 | 365 | 0.88 | 0.86 | | 3 |
| | | 219 | Week 84 | 01SEP2006 | 15:30 | 477 | 1.29 | 0.85 | | 3 |
| | | 223 | Final visit | 01SEP2006 | 15:30 | 584 | 1.49 | 1.04 | | 3 |
| E0044004 | OL QTP | 1 | | 17MAY2004 | 14:30 | -5 | 1.37 | 1.18 | | 4 |
| | | 109 | | 05NOV2004 | 10:00 | 167 | 2.88 | 0.92 | | 4 |
| E0044005 | OL QTP | 1 | | 17MAY2004 | 15:30 | -4 | 1.17 | 1.08 | | 3 |
| E0044006 | QTP / LI | 1 | At randomization | 18MAY2004 | 16:00 | -4 | 1.00 | 0.86 | | 2 |
| | | 201 | Baseline | 28JAN2005 | 9:00 | 1 | 2.42 | 0.80 | L | 3 |
| | | 207 | Week 12 | 22APR2005 | 9:30 | 85 | 2.17 | 0.80 | L | 3 |
| | | 211 | Week 28 | 12AUG2005 | 9:15 | 197 | 2.25 | 0.70 | | 2 |
| | | 213 | | 29SEP2005 | 9:45 | 245 | 2.91 | 0.70 | | 3 |
| | | 223 | Final visit | 29SEP2005 | 9:45 | 245 | 2.91 | 0.70 | | 3 |
| E0044007 | QTP / VAL | 1 | At randomization | 26MAY2004 | 18:55 | -7 | 5.38 # | 0.77 | | 3 |
| | | 201 | Baseline | 10FEB2005 | 10:45 | -1 | 4.34 | 0.84 | | 3 |
| | | 207 | Week 12 | 11MAY2005 | 10:45 | 91 | 4.34 | 0.84 | | 3 |
| | | 211 | Week 28 | 11MAY2005 | 9:00 | 196 | 3.72 | 0.93 | | 3 |
| | | 214 | Week 40 | 24AUG2005 | 9:15 | 282 | 2.08 | 1.12 | | 3 |
| | | 217 | Week 52 | 18NOV2005 | 9:50 | 369 | 4.73 | 1.22 | | 3 |
| | | 219 | Week 68 | 13FEB2006 | 9:35 | 484 | 4.19 | 1.20 | | 3 |
| | | 223 | Week 84 | 25AUG2006 | 16:30 | 562 | 2.32 | 1.37 | | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800105

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 223 | Final visit | 25AUG2006 | 16:30 | 562 | 2.32 | 1.37 | 3 |
| E0044008 | MISSING | 1 | | 27MAY2004 | 17:00 | | 2.79 | 1.00 | 3 |
| E0044009 | OL QTP | 1 | | 01JUN2004 | 16:30 | -3 | 0.44 | 1.03 | 3 |
| E0044010 | MISSING | 1 | | 03JUN2004 | 15:00 | | L | 2.20 H# | 6 H# |
| E0044011 | QTP / VAL | 201 | At randomization | 03JUN2004 | 18:00 | -5 | 1.35 | 0.99 | 3 |
| | | | | 18FEB2005 | 9:15 | 1 | 0.59 | 1.18 | 3 |
| | | 207 | Week 12 | 12MAY2005 | 9:30 | 84 | 0.33 L | 0.93 | 3 |
| | | 211 | Week 28 | 31AUG2005 | 9:15 | 195 | 0.63 | 0.82 | 3 |
| | | 214 | Week 40 | 21NOV2005 | 9:45 | 277 | 0.41 | 1.17 | 3 |
| | | 217 | Week 52 | 19FEB2006 | 9:30 | 363 | 2.08 | 1.08 | 2 |
| | | 219 | Week 68 | 07JUN2006 | 9:00 | 475 | 0.77 | 1.04 | 2 |
| | | | Final visit | 07JUN2006 | 19:00 | 475 | 0.77 | 1.04 | 2 |
| E0044012 | OL QTP | 1 | | 16JUN2004 | 17:10 | -8 | 1.50 | 0.96 | 3 |
| E0044013 | OL QTP | 1 | | 24JUN2004 | 14:30 | -7 | 2.07 | 0.80 | 3 |
| E0044014 | OL QTP | 1 | | 29JUN2004 | 17:45 | -2 | 2.14 | 1.22 | 3 |
| E0044015 | QTP / LI | 201 | At randomization | 14JUL2004 | 15:50 | -7 | 0.90 | 1.06 | 2 |
| | | | Baseline | 28MAR2005 | 10:00 | 1 | 1.07 | 0.89 | 3 |
| E0044016 | PLA / LI | 201 | At randomization | 14JUL2004 | 18:00 | -7 | 5.09 # | 0.85 | 3 |
| | | | Baseline | 28MAR2005 | 9:30 | 1 | 2.79 | 0.86 | 3 |
| | | 207 | Week 12 | 22JUN2005 | 9:50 | 87 | 2.54 | 1.21 | 3 |
| | | 211 | Week 28 | 12OCT2005 | 9:30 | 199 | 1.58 | 1.25 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800106

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 214 | Week 40 | 06JAN2006 | 9:30 | 285 | 2.34 | 1.35 | 3 |
|  |  | 217 | Week 52 | 31MAR2006 | 9:35 | 369 | 3.10 | 1.29 | 3 |
|  |  | 223 | Week 52 | 10MAY2006 | 10:30 | 409 | 2.58 | 1.53 | 3 |
|  |  |  | Final visit | 10MAY2006 | 10:30 | 409 | 2.58 | 1.53 | 3 |
| E0044017 | OL QTP | 1 |  | 20JUL2004 | 17:15 | -4 | 0.60 | 1.03 | 3 |
| E0044018 | OL QTP | 1 |  | 30JUL2004 | 16:30 | -7 | 1.67 | 0.92 | 2 |
| E0044019 | PLA / VAL | 201 | At randomization | 06AUG2004 | 17:00 | -6 | 0.24L | 1.36 | 4 |
|  |  |  | Baseline | 03JAN2005 | 11:15 | -1 | 0.44 | 1.06 | 4 |
|  |  | 207 | Week 12 | 30MAR2005 | 9:30 | 87 | 1.71 | 1.10 | 4 H |
|  |  |  | Final visit | 30MAR2005 | 9:30 | 87 | 1.71 | 1.10 | 4 H |
| E0044020 | MISSING | 1 |  | 12AUG2004 | 14:00 |  | 1.83 | 0.69 L | 3 |
| E0044021 | OL QTP | 1 |  | 20AUG2004 | 12:00 | -7 | 2.05 | 1.22 | 4 |
| E0044022 | PLA / VAL | 201 | At randomization | 20AUG2004 | 17:30 | -7 | 2.88 | 0.87 | 3 |
|  |  |  | Baseline | 23FEB2005 | 10:45 | -1 | 1.28 | 1.03 | 3 |
|  |  | 207 | Week 12 | 23MAY2005 | 9:30 | 90 | 2.11 | 1.13 | 3 |
|  |  |  | Final visit | 23MAY2005 | 9:30 | 90 | 2.11 | 1.13 | 3 |
| E0044023 | MISSING | 1 |  | 24AUG2004 | 16:15 | -7 | 12.64H# | 0.84 | 3 |
| E0044024 | PLA / VAL | 201 | At randomization | 01SEP2004 | 16:30 | -7 | 2.09 | 0.77 | 2 L |
|  |  |  | Baseline | 19MAY2005 | 10:00 | -1 | 2.26 | 0.79 | 2 L |
|  |  | 223 | Week 12 | 16JUN2005 | 9:30 | 29 | 6.15H# | 0.72 | 2 L |
|  |  |  | Final visit | 16JUN2005 | 9:30 | 29 | 6.15H# | 0.72 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4375

CONFIDENTIAL
AZSER12800107