Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0044025 | MISSING | 1 | | 03SEP2004 | 16:45 | | 1.68 | 0.91 | 3 |
| E0044026 | OL QTP | 1 | | 13SEP2004 | 14:30 | -7 | 1.66 | 0.91 | 3 |
| E0044027 | MISSING | 1.01 | | 15SEP2004 | 16:30 | | 6.26H# | 0.70 L | 3 |
| | | | | 17SEP2004 | 16:00 | | 3.69 | | |
| E0044028 | QTP / VAL | 1 | At randomization | 09NOV2004 | 10:00 | -3 | 2.92 | 0.99 | 3 |
| | | 201 | Baseline | 15JUN2005 | 9:45 | 1 | 9.50H# | 1.31 | 3 |
| E0044029 | PLA / VAL | 1 | At randomization | 13JAN2005 | 10:00 | -7 | 0.37 | 0.93 | 3 |
| | | 203 | Week 12 | 20JUL2005 | 14:00 | 13 | 1.49 | 0.97 | 3 |
| | | | Final visit | 20JUL2005 | 14:00 | 13 | 1.49 | 0.97 | 3 |
| E0044030 | QTP / VAL | 1 | At randomization | 02FEB2005 | 9:30 | -7 | 1.65 | 1.24 | 4 |
| | | 201 | Baseline | 12SEP2005 | 9:10 | 1 | 2.26 | 1.26 | 4 |
| | | 207 | Week 12 | 07DEC2005 | 9:35 | 87 | 1.67 | 1.08 | 3 |
| | | 211 | Week 28 | 31MAR2006 | 9:20 | 201 | 1.44 | 1.33 | 3 |
| | | 214 | Week 40 | 23JUN2006 | 9:25 | 285 | 2.52 | 1.33 | 3 |
| | | 223 | Week 52 | 18AUG2006 | 16:30 | 341 | 0.82 | 1.48 | 3 |
| | | | Final visit | 18AUG2006 | 16:30 | 341 | 0.82 | 1.48 | 3 |
| E0044031 | OL QTP | 1 | | 08FEB2005 | 9:10 | -6 | 3.88 | 0.85 | 3 |
| E0044032 | OL QTP | 1 | | 10FEB2005 | 10:30 | -8 | 3.12 | 1.25 | 4 |
| E0044033 | QTP / VAL | 1 | At randomization | 03MAR2005 | 9:10 | -6 | 0.93 | 0.94 | 3 |
| | | 201 | Baseline | 15NOV2005 | 9:30 | 1 | 3.03 | 0.79 | 3 |
| | | 207 | Week 12 | 14FEB2006 | 9:15 | 92 | 2.06 | 0.85 | 3 |
| | | 211 | Week 28 | 12JUN2006 | 9:15 | 210 | 1.68 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800108

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 223 | Week 40 | 21AUG2006 | 9:30 | 280 | 3.04 | 0.77 | | 2 | |
| | | | Final visit | 21AUG2006 | 9:30 | 280 | 3.04 | 0.77 | | 2 | |
| E0044034 | OL QTP | 1 | | 04MAR2005 | 9:45 | -7 | 4.24 | 0.64 | L | 2 | L |
| E0044035 | PLA / LI | 201 | At randomization | 07MAR2005 | 9:15 | -3 | 3.14 | 0.78 | | 3 | |
| | | | Baseline | 22NOV2005 | 9:45 | 1 | 1.40 | 0.81 | | 3 | |
| | | 223 | Week 12 | 20JAN2006 | 9:35 | 60 | 0.82 | 0.80 | | 3 | |
| | | | Final visit | 20JAN2006 | 9:35 | 60 | 0.82 | 0.80 | | 3 | |
| E0044036 | PLA / VAL | 1 | At randomization | 11MAR2005 | 9:30 | -8 | 6.08H# | 0.73 | LL | 2 | L |
| | | | Baseline | 17NOV2005 | 9:20 | 1 | 1.08 | 0.65 | L | 2 | L |
| | | 1.01 | Baseline | 17NOV2005 | 16:10 | -1 | 1.08 | 0.65 | L | 2 | LL |
| | | | | 18MAR2005 | 16:10 | 1 | 4.81 | 0.72 | LL | 2 | LL |
| | | 201 | Week 12 | 21NOV2005 | 16:20 | 5 | 1.31 | 0.78 | LL | 2 | |
| | | | Final visit | 21NOV2005 | 9:20 | 5 | 1.31 | 0.78 | | 2 | |
| E0044037 | MISSING | 1 | | 14MAR2005 | 9:30 | -6 | 6.56H# | 0.86 | | 3 | |
| E0044038 | OL QTP | 223 | | 01APR2005 | 9:30 | -6 | 0.25L | 0.98 | | 4 | |
| | | | | 25JAN2006 | 9:30 | 293 | 0.48 | 1.03 | | 4 | |
| E0044039 | PLA / LI | 201 | At randomization | 07APR2005 | 9:35 | -1 | 3.77 | 0.89 | | 3 | |
| | | | Baseline | 29AUG2005 | 8:50 | 1 | 2.99 | 0.98 | | 3 | |
| | | 207 | Week 12 | 18NOV2005 | 10:00 | 82 | 3.72 | 1.09 | | 3 | |
| | | 211 | Week 28 | 15MAR2006 | 9:35 | 199 | 2.98 | 1.13 | | 3 | |
| | | 214 | Week 36 | 01JUN2006 | 16:30 | 276 | 3.36 | 1.38 | | 3 | |
| | | 223 | Week 52 | 01SEP2006 | 16:30 | 369 | 2.67 | 1.06 | | 3 | |
| | | | Final visit | 01SEP2006 | 16:30 | 369 | 2.67 | 1.06 | | 3 | |
| E0044040 | OL QTP | 1 | | 12MAY2005 | 9:10 | -6 | 0.51 | 0.90 | | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4377

CONFIDENTIAL
AZSER12800109

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0044041 | QTP / VAL | 201 | At randomization | 19MAY2005 | 10:00 | -5 | 1.89 | 0.94 | 3 |
|  |  |  |  | 27JAN2006 | 9:30 | 1 | 4.59 | 0.92 | 3 |
|  |  | 207 | Baseline | 21APR2006 | 9:40 | 85 | 3.04 | 0.93 | 3 |
|  |  | 223 | Week 12 | 25MAY2006 | 9:15 | 119 | 3.16 | 1.03 | 3 |
|  |  |  | Final visit | 25MAY2006 | 9:15 | 119 | 3.16 | 1.03 | 3 |
| E0044042 | OL QTP | 1 |  | 24MAY2005 | 10:30 | -2 | 0.04L | 1.26 | 3 |
| E0044043 | QTP / LI | 201 | At randomization | 01JUN2006 | 9:50 | -7 | 6.19H# | 0.72 L | 2 |
|  |  |  |  | 26JAN2006 | 9:30 | 1 | 3.80 | 0.98 | 3 |
|  |  | 207 | Baseline | 26JAN2006 | 9:30 | 84 | 3.80 | 0.98 | 3 |
|  |  | 223 | Week 12 | 19APR2006 | 9:30 | 197 | 5.29 # | 1.04 | 3 |
|  |  |  | Week 28 | 01AUG2006 | 11:30 | 219 | 2.44 | 0.97 | 3 |
|  |  |  | Final visit | 01SEP2006 | 11:30 | 219 | 2.44 | 0.95 | 3 |
|  |  | 1.01 |  | 06JUN2005 | 14:20 | -2 | 5.39 # | 0.95 | 3 |
|  |  | 110 |  | 19DEC2005 | 9:30 | 194 | 3.22 | 0.89 | 3 |
| E0044044 | OL QTP | 1 |  | 03JUN2005 | 9:45 | -6 | 3.11 | 0.86 | 2 L |
| E0044045 | QTP / LI | 201 | At randomization | 06JUN2005 | 9:45 | -7 | 2.09 | 1.10 | 3 |
|  |  |  |  | 17FEB2006 | 9:35 | 1 | 2.32 | 0.78 | 3 |
|  |  | 207 | Baseline | 17FEB2006 | 9:35 | 85 | 2.32 | 0.78 | 3 |
|  |  | 223 | Week 28 | 23AUG2006 | 17:00 | 188 | 6.33H# | 0.98 | 3 |
|  |  |  | Final visit | 23AUG2006 | 17:00 | 188 | 5.33 # | 1.01 | 3 |
| E0044046 | PLA / LI | 201 | At randomization | 08JUN2005 | 9:45 | -6 | 1.30 | 1.23 | 3 |
|  |  |  |  | 21FEB2006 | 9:40 | -1 | 1.86 | 1.00 | 3 |
|  |  | 207 | Baseline | 21FEB2006 | 9:40 | 1 | 1.86 | 1.00 | 3 |
|  |  |  | Week 12 | 17MAY2006 | 9:20 | 86 | 2.83 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800110

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 223 | Week 28 | 01SEP2006 | 9:00 | 193 | 1.65 | 0.99 | 3 |
|  |  |  | Final visit | 01SEP2006 | 9:00 | 193 | 1.65 | 0.99 | 3 |
| E0044047 | MISSING | 1 |  | 16JUN2005 | 9:30 |  | 1.07 | 0.61 L | 2 |
| E0044048 | QTP / VAL | 201 | At randomization | 07JUL2005 | 9:30 | -8 | 2.46 | 0.81 | 3 |
|  |  | 207 | Baseline | 23MAR2006 | 9:35 | 1 | 4.44 | 1.06 | 3 |
|  |  | 223 | Week 12 | 15JUN2006 | 9:15 | 85 | 1.86 | 0.90 | 2 |
|  |  |  | Week 28 | 18AUG2006 | 9:30 | 149 | 3.97 | 1.04 | 2 L |
|  |  | 106 | Final visit | 18AUG2006 | 9:30 | 149 | 3.97 | 1.04 | 2 L |
| E0044049 | MISSING | 1 |  | 11JUL2005 | 9:30 |  | 6.52H# | 0.92 | 3 |
|  |  | 1.02 |  | 20JUL2005 | 17:30 |  | 5.07 # |  |  |
| E0044050 | QTP / VAL | 1 | At randomization | 12JUL2005 | 9:30 | -7 | 0.05L | 1.62 | 3 |
|  |  | 201 | Baseline | 27MAR2006 | 9:10 | 1 | 3.21 | 1.06 | 2 |
|  |  | 207 | Week 12 | 21JUN2006 | 9:15 | 87 | 3.81 | 0.89 | 2 |
|  |  | 223 | Week 28 | 16AUG2006 | 8:45 | 143 | 1.64 | 1.00 | 2 L |
|  |  |  |  | 16AUG2006 | 8:45 | 143 | 1.64 | 1.00 | 2 L |
|  |  | 106 | Final visit | 12OCT2006 | 9:30 | 85 | 0.26L | 1.19 | 3 |
| E0044051 | OL QTP | 1 |  | 20JUL2005 | 9:30 | -5 | 3.74 | 0.86 | 3 |
| E0044052 | PLA / VAL | 201 | At randomization | 22JUL2005 | 9:25 | -4 | 0.10L | 1.20 | 3 |
|  |  |  | Baseline | 04APR2006 | 9:45 | -1 | 1.14 | 0.77 | 3 |
|  |  | 223 | Week 12 | 04APR2006 | 9:45 |  | 1.14 | 0.77 | 4 |
|  |  |  |  | 20JUN2006 | 9:35 | 80 | 1.45 | 1.30 | 4 |
|  |  |  | Final visit | 22JUN2006 | 9:35 | 80 | 1.45 | 1.30 | 3 |
| E0044053 | OL QTP | 1 |  | 08AUG2005 | 10:10 | -4 | 1.55 | 1.17 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800111

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0044054 | QTP / VAL | 201 | At randomization | 11AUG2005 | 9:45 | -7 | 5.97 H# | 0.57 L# | 3 |
|  |  |  | Baseline | 22FEB2006 | 9:30 | 1 | 5.39 # | 0.71 L | 3 |
| E0044055 | MISSING | 1.01 |  | 12AUG2005 | 9:45 |  | 7.53 H# | 0.63 L | 3 |
|  |  |  |  | 16AUG2005 | 9:15 |  | 8.61 H# |  |  |
| E0044056 | PLA / VAL | 201 | At randomization | 15AUG2005 | 9:35 | -7 | 1.42 | 0.82 | 3 |
|  |  |  | Baseline | 12JAN2006 | 9:30 | 1 | 1.36 | 0.77 | 3 |
|  |  | 207 | Week 12 | 05APR2006 | 9:10 | 84 | 1.36 | 0.77 | 3 |
|  |  | 211 | Week 28 | 28JUL2006 | 9:15 | 198 | 1.47 | 1.03 | 3 |
|  |  | 223 | Week 28 | 23AUG2006 | 9:30 | 224 | 1.10 | 1.06 | 3 |
|  |  |  | Final visit | 23AUG2006 | 9:30 | 224 | 1.42 | 1.12 L | 3 |
| E0044057 | OL QTP | 1 |  | 15AUG2005 | 10:00 | -7 | 0.27L | 0.70 L | 2 L |
| E0044058 | MISSING | 1 |  | 18AUG2005 | 9:35 |  | 1.75 | 0.97 | 3 |
| E0044059 | OL QTP | 1 |  | 18AUG2005 | 10:00 | -7 | 2.17 | 1.38 | 3 |
| E0044060 | OL QTP | 1 |  | 19AUG2005 | 9:20 | -7 | 1.08 | 0.93 | 3 |
| E0044061 | OL QTP | 1 |  | 23AUG2005 | 9:45 | -7 | 1.66 | 1.12 | 3 |
| E0044062 | MISSING | 1 |  | 24AUG2005 | 10:00 |  | 1.86 | 1.21 | 4 |
| E0044063 | MISSING | 1 |  | 25AUG2005 | 9:45 |  | 1.04 | 1.02 | 3 |
| E0044064 | OL QTP | 101 |  | 12SEP2005 | 9:50 | -9 | 0.28L | 0.99 | 3 |
|  |  |  |  | 21SEP2005 | 18:00 | 0 |  | 0.87 | 3 |
| E0044065 | OL QTP | 223 |  | 12SEP2005 | 9:30 | -6 | 4.28 | 0.88 | 3 |
|  |  |  |  | 13JUN2006 | 16:30 | 268 | 6.04 H# | 1.26 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800112

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 1 | At randomization | 21SEP2005 | 9:00 | -6 | 2.11 | 0.88 | 3 |
| | | 201 | Baseline | 06JUN2006 | 9:15 | 1 | 1.14 | 0.83 | 3 |
| | | 223 | Week 12 | 23AUG2006 | 17:30 | 79 | 1.62 | 1.23 | 3 |
| | | | Final Visit | 23AUG2006 | 17:30 | 79 | 1.62 | 1.23 | 3 |
| E0044067 | QTP / VAL | 201 | At randomization | 26MAY2006 | 9:45 | 1 | 3.84 | 0.86 | 2 |
| | | | Baseline | 26MAY2006 | 9:45 | -1 | 3.84 | 0.86 | 2 |
| | | 1.01 | | 27SEP2005 | 16:45 | -1 | 2.13 | 0.99 | 3 |
| E0044068 | PLA / LI | 1 | | 21SEP2005 | 9:00 | -6 | 3.07 | 0.68 L | 2 |
| | | 101 | At randomization | 27SEP2005 | 17:00 | 0 | 4.90 | 0.70 L | 2 L |
| | | 201 | Baseline | 31MAY2006 | 9:20 | 1 | 4.90 | 0.87 | 2 L |
| | | 223 | Week 12 | 25AUG2006 | 15:05 | 87 | 1.59 | 1.10 | 2 |
| | | | Final Visit | 25AUG2006 | 15:05 | 87 | 1.59 | 1.10 | 2 |
| E0044069 | OL QTP | 1 | | 22SEP2005 | 9:00 | -6 | 2.80 | 0.78 | 3 |
| E0045001 | OL QTP | 1 | | 22MAR2004 | 16:10 | -7 | 2.02 | 1.03 | 3 |
| E0045002 | OL QTP | 1 | | 26MAR2004 | 12:05 | -7 | 2.43 | 0.99 | 3 |
| | | 223 | | 23APR2004 | 10:30 | 21 | 0.62 | 1.22 | 4 |
| E0045003 | OL QTP | 1 | | 01APR2004 | 16:05 | -7 | 2.34 | 0.98 | 3 |
| | | 223 | | 15APR2004 | 10:00 | 7 | 2.24 | 0.98 | 3 |
| E0045004 | MISSING | 1 | | 06APR2004 | 15:39 | | 1.73 | 0.72 L | 3 |
| E0045005 | MISSING | 1 | | 13APR2004 | 15:50 | | 0.12L | 1.62 | 2 |
| | | 1.01 | | 20APR2004 | 15:30 | | 0.31L | 1.47 | 3 |
| E0045006 | MISSING | 1 | | 19APR2004 | 17:15 | | 1.17 | 0.71 L | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist   chem1.05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800113

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0045007 | OL QTP | 1 | 1 | 27APR2004 | 11:05 | -7 | 3.11 | 1.01 | 4 |
| E0045008 | PLA / VAL | 201 | At randomization | 29APR2004 | 11:45 | -7 | 0.94 | 1.26 | 3 |
|  |  |  | Baseline | 29JUL2004 | 10:55 | 1 | 3.16 | 1.12 | 2 |
|  |  | 207 | Week 12 | 21OCT2004 | 10:40 | 85 | 2.11 | 1.62 | 4 |
|  |  | 211 | Week 28 | 17FEB2005 | 10:08 | 197 | 1.66 | 1.81 | 4 |
|  |  | 214 | Week 40 | 05MAY2005 | 9:55 | 287 | 0.11L | 1.43 | 3 |
|  |  | 217 | Week 52 | 28JUL2005 | 10:10 | 365 | 0.22L | 1.45 | 3 |
|  |  | 219 | Week 68 | 14NOV2005 | 10:42 | 474 | 0.14L | 1.11 H | 3 |
|  |  | 221 | Week 84 | 09MAR2006 | 10:14 | 589 | 1.92 | 1.10 | 3 |
|  |  | 223 | Week 104 | 28JUL2006 | 10:28 | 730 | 1.98 | 1.10 | 3 |
|  |  |  | Final visit | 28JUL2006 | 10:28 | 730 | 1.98 | 1.10 | 3 |
| E0045009 | OL QTP | 1 | 1 | 05MAY2004 | 14:00 | -8 | 0.71 | 1.04 | 3 |
|  |  | 223 | 223 | 24MAY2004 | 13:45 | 11 | 1.34 | 0.77 | 3 |
| E0045010 | PLA / VAL | 201 | At randomization | 07MAY2004 | 10:34 | -7 | 2.55 | 1.43 | 4 |
|  |  |  | Baseline | 21JAN2005 | 10:00 | 1 | 4.03 | 1.25 | 4 |
|  |  | 207 | Week 12 | 15APR2005 | 10:20 | 85 | 3.18 | 1.09 | 4 |
|  |  |  | Week 28 | 21JUL2005 | 10:18 | 182 | 3.30 | 1.08 | 4 |
|  |  | 223 | Final visit | 11JUL2005 | 10:10 | 172 | 4.30 | 1.28 | 4 |
| E0045011 | OL QTP | 1 | 1 | 14MAY2004 | 10:10 | -7 | 2.19 | 0.96 | 3 |
|  |  | 223 | 223 | 26MAY2004 | 10:40 | 5 | 2.56 | 0.98 | 3 |
| E0045012 | MISSING | 1 | 1 | 21MAY2004 | 12:30 |  | 0.56 | 0.94 | 3 |
| E0045013 | OL QTP | 1 | 1 | 01JUN2004 | 12:30 | -9 | 0.55 | 1.00 | 3 |
| E0045014 | OL QTP | 1 | 1 | 09JUN2004 | 9:40 | -7 | 1.83 | 1.57 | 4 |
|  |  | 223 | 223 | 23AUG2004 | 9:10 | 68 | 2.06 | 1.14 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800114

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0045015 | MISSING | 1 | | 11JUN2004 | 11:30 | | 2.71 | 1.05 | 3 |
| E0045016 | OL QTP | 1 | | 11JUN2004 | 14:45 | -10 | 5.13 # | 1.18 | 3 |
| | | 104 | | 29JUL2004 | 15:05 | 38 | 3.45 | 1.00 | 3 |
| E0045017 | OL QTP | 1 | | 16JUN2004 | 14:45 | -7 | L | 1.37 | 5 H |
| E0045018 | OL QTP | 1 | | 17JUN2004 | 15:05 | -7 | 1.05 | 1.07 | 4 |
| | | 223 | | 08SEP2004 | 15:25 | 76 | 1.34 | 1.12 | 3 |
| E0045019 | MISSING | 1 | | 21JUN2004 | 17:00 | | 1.01 | 1.10 | 3 |
| E0045020 | QTP / LI | 201 | At randomization | 22JUN2004 | 12:00 | -6 | 0.80 | 1.23 | 3 |
| | | | Baseline | 08DEC2004 | 9:05 | 1 | 3.41 | 1.17 | 3 |
| E0045021 | MISSING | 1 | | 09JUL2004 | 15:55 | | 2.98 | 1.21 | 5 H |
| E0045022 | OL QTP | 1 | | 19JUL2004 | 12:45 | -7 | 3.03 | 1.24 | 4 |
| | | 105 | | 16SEP2004 | 11:45 | 52 | 0.86 | 1.18 | 3 |
| E0045023 | OL QTP | 1 | | 28JUL2004 | 11:40 | -7 | 1.45 | 0.87 | 3 |
| E0045025 | OL QTP | 1 | | 16AUG2004 | 11:30 | -7 | 1.22 | 1.11 | 4 |
| | | 104 | | 15SEP2004 | 12:10 | 23 | 1.39 | 1.01 | 4 |
| E0045026 | OL QTP | 1 | | 13SEP2004 | 10:30 | -7 | 1.49 | 1.13 | 3 |
| E0045027 | OL QTP | 1 | | 13SEP2004 | 14:00 | -7 | 0.90 | 1.00 | 4 |
| E0045028 | PLA / LI | 201 | At randomization | 27SEP2004 | 11:30 | -7 | 1.71 | 1.04 L | 3 |
| | | | Baseline | 22FEB2005 | 10:00 | 1 | 5.89H# | 0.71 L | 3 |
| | | 203 | Week 12 | 08MAR2005 | 9:50 | 15 | 4.14 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080207.tif  chem105.sas  02MAR2007:13:32  kcpx265

4383

CONFIDENTIAL
AZSER12800115

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 207 | Week 12 | 17MAY2005 | 8:20 | 85 | 4.96 | 0.83 | 3 | |
| | | 211 | Week 28 | 06SEP2005 | 9:40 | 197 | 4.53 | 0.82 | 3 | |
| | | 214 | Week 40 | 29NOV2005 | 11:38 | 281 | 4.83 | 0.96 | 3 | |
| | | 217 | Week 58 | 12FEB2006 | 10:16 | 475 | 2.90 | 0.91 | 3 | |
| | | 219 | Week 68 | 12JUN2006 | 10:14 | 476 | 2.98 | 1.28 | 3 | |
| | | 223 | Week 84 | 14AUG2006 | 15:04 | 539 | 3.31 | 0.84 | 3 | |
| | | 223 | Final visit | 14AUG2006 | 15:04 | 539 | 3.31 | 0.84 | 3 | |
| E0045029 | MISSING | 1 | | 28SEP2004 | 10:50 | | 0.64 | 1.58 | 4 | |
| E0045030 | PLA / VAL | 201 | Week 12 | 08OCT2004 | 13:30 | -7 | 1.70 | 1.09 | 3 | |
| | | 207 | Week 28 | 07FEB2005 | 11:30 | -4 | 1.75 | 1.10 | 3 | |
| | | 211 | Week 12 | 28APR2005 | 11:30 | 84 | 2.22 | 0.88 | 3 | |
| | | 214 | Week 28 | 22AUG2005 | 9:33 | 200 | 2.37 | 1.03 | 3 | |
| | | 217 | Week 40 | 07NOV2005 | 8:30 | 277 | 1.88 | 1.23 | 3 | |
| | | 223 | Week 52 | 07MAR2006 | 14:05 | 365 | 1.69 | 1.16 | 3 | |
| | | 223 | Final visit | 07MAR2006 | 14:05 | 397 | 2.05 | 1.34 | 3 | |
| E0045031 | OL QTP | 1 | | 12OCT2004 | 10:15 | -7 | 0.54 | 0.78 | 2 | |
| | | 223 | | 14JAN2005 | 10:30 | 87 | 0.19 L | 0.96 | 3 | L |
| E0045032 | OL QTP | 1 | | 18OCT2004 | 11:10 | -4 | 1.72 | 1.56 | 3 | |
| E0045033 | OL QTP | 1 | | 22OCT2004 | 10:10 | -7 | 0.98 | 0.90 | 3 | |
| | | 103 | | 24NOV2004 | 10:10 | 26 | 0.97 | 0.86 | 3 | |
| E0046001 | PLA / LI | 201 | At randomization | 30SEP2004 | 9:00 | -6 | 2.75 | 0.77 | 2 | |
| | | 1 | Baseline | 26JAN2005 | 10:20 | 1 | 2.20 | 0.99 | 3 | L |
| E0046002 | OL QTP | 1 | | 03DEC2004 | 7:50 | -5 | 2.58 | 0.99 | 3 | |
| E0046003 | OL QTP | 1 | | 08DEC2004 | 7:25 | -5 | 1.64 | 0.97 | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800116

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 1 | At randomization | 07FEB2005 | 8:15 | -3 | 5.58H# | 0.61 L | 3 |
|  |  | 201 | Baseline | 31MAY2005 | 12:30 | 1 | 1.81 | 0.88 | 3 |
|  |  | 207 | Week 12 | 23AUG2005 | 13:40 | 85 | 2.39 | 0.81 | 2 L |
|  |  | 211 | Week 28 | 13DEC2005 | 10:00 | 197 | 3.20 | 0.88 | 2 |
|  |  | 214 | Week 40 | 07MAR2006 | 10:00 | 281 | 3.16 | 0.98 | 4 |
|  |  | 217 | Week 52 | 01JUN2006 | 10:15 | 367 | 3.59 | 1.02 | 4 |
|  |  | 223 | Week 68 | 22AUG2006 | 12:50 | 449 | 2.12 | 0.80 | 3 |
|  |  |  | Final visit | 22AUG2006 | 12:05 | 449 | 2.12 | 0.80 | 3 |
| E0046005 | OL QTP | 1 | At randomization | 29JUL2005 | 8:05 | -5 | 3.31 | 0.89 | 3 |
| E0046006 | QTP / VAL | 1 | At randomization | 09SEP2005 | 6:50 | -4 | 2.41 | 1.27 | 3 |
|  |  | 201 | Baseline | 20DEC2005 | 10:00 | 1 | 0.95 | 0.99 | 3 |
|  |  | 207 | Week 12 | 14MAR2006 | 10:00 | 85 | 1.17 | 1.23 | 3 |
|  |  | 211 | Week 28 | 11JUL2006 | 11:00 | 204 | 0.91 | 1.17 | 3 |
|  |  | 223 | Week 40 | 22AUG2006 | 12:30 | 246 | 0.62 | 1.18 | 3 |
|  |  |  | Final visit | 22AUG2006 | 12:30 | 246 | 0.62 | 1.18 | 3 |
| E0047001 | PLA / LI | 1 | At randomization | 12AUG2004 | 15:35 | -7 | 1.04 | 1.18 | 3 |
|  |  | 201 | Baseline | 28APR2005 | 12:30 | -1 | 3.52 | 0.87 | 3 |
|  |  | 207 | Week 12 | 20JUL2005 | 12:50 | 84 | 0.72 | 1.16 | 3 |
|  |  |  | Final visit | 20JUL2005 | 12:50 | 84 | 0.72 | 1.16 | 3 |
| E0047002 | MISSING | 1 | At randomization | 18OCT2004 | 13:40 | -6 | 2.40 | 1.00 | 3 |
| E0047003 | OL QTP | 1.01 | At randomization | 10NOV2004 | 9:05 | -6 | 2.02 | 1.45 | 3 |
| E0047005 | OL QTP | 223 |  | 10JAN2005 | 13:25 | 6 | 1.55 | 1.11 | 3 |
|  |  | 1.01 | At randomization | 28DEC2004 | 9:05 | -7 | 1.87 | 1.14 | 4 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800117

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0047006 | OL QTP | 109 | | 22JUN2005 | 13:00 | 163 | 2.66 | 1.05 | 3 |
| | | 1.01 | | 04JAN2005 | 9:15 | -6 | 0.81 | 1.22 | 2 |
| E0047008 | MISSING | 0 | | 27JAN2005 | 9:45 | | 0.06L | | 3 |
| E0047009 | QTP / VAL | 0 | | 02FEB2005 | 7:25 | -7 | 0.15L | | 3 |
| | | 101 | Week 12 | 09FEB2005 | 12:10 | 0 | 0.10L | 1.01 | 3 |
| | | 223 | Week 12 | 08JUL2005 | 12:40 | 2 | 0.37 | 1.13 | 3 |
| | | 223 | Final visit | 15AUG2005 | 12:57 | 47 | 0.18L | 1.15 | 3 |
| | | | | 15AUG2005 | 12:57 | 47 | 0.18L | 1.15 | 3 |
| E0047010 | OL QTP | 1 | | 19APR2005 | 12:25 | -7 | 1.01 | 1.01 | 3 |
| | | 223 | | 27JUN2005 | 13:00 | 62 | 1.15 | 1.15 | 3 |
| E0047011 | QTP / LI | 0 | At | 21APR2005 | 9:20 | -12 | 1.51 | 1.20 | 3 |
| | | | randomization | 28APR2005 | 10:35 | -5 | 1.23 | 1.20 | 3 |
| | | 201 | Baseline | 15SEP2005 | 10:23 | 1 | 2.54 | 1.00 | 2 |
| | | | 15SEP2005 | | 12:23 | | 2.54 | 1.00 | 2 |
| | | 207 | Week 28 | 0BDEC2005 | 11:27 | 85 | 2.85 | 1.06 | 3 |
| | | 223 | Final visit | 01MAR2006 | 11:23 | 168 | 3.01 | 1.06 | 3 |
| | | | | 01MAR2006 | 11:23 | 168 | 3.01 | 1.06 | 3 |
| E0047013 | OL QTP | 1.01 | | 05MAY2005 | 9:05 | -5 | 0.57 | 1.05 | 4 |
| | | 223 | | 31MAY2005 | 8:54 | 21 | 0.98 | 1.16 | 4 |
| E0048001 | OL QTP | 223 | | 25FEB2004 | 11:00 | -6 | 2.58 | 1.28 | 4 |
| | | | | 02AUG2004 | 14:35 | 153 | 0.94 | 1.38 | 4 |
| E0048002 | OL QTP | 109 | | 26AUG2004 | 13:50 | 176 | 2.53 | 1.28 | 3 |
| | | 1.01 | | 27FEB2004 | 12:00 | -5 | 1.81 | 1.18 | 3 |
| E0048003 | OL QTP | 112 | | 04MAR2004 | 11:15 | -6 | 1.11 | 1.16 | 3 |
| | | | | 16NOV2004 | 9:55 | 251 | 1.18 | 1.55 | 3 |
| E0048004 | OL QTP | 1 | | 04MAR2004 | 11:50 | -7 | 1.39 | 1.21 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800118

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0048005 | OL QTP | 1 | | 05MAR2004 | 8:00 | -7 | 1.46 | 0.97 | 3 |
| | | 107 | | 14JUL2004 | 10:30 | 124 | 1.51 | 1.32 | 3 |
| E0048006 | QTP / LI | 201 | At randomization | 23SEP2004 | 9:50 | 1 | 6.75H# | 0.65 L | 2 |
| | | | Baseline | 20SEP2004 | 10:00 | -3 | 2.61 | 0.78 L | 3 |
| | | 1.01 | Week 12 | 19NOV2004 | 9:25 | 58 | 7.90H# | 1.06 | 3 |
| | | 206 | Final visit | 19NOV2004 | 9:25 | 58 | 7.90H# | 1.06 | 3 |
| E0048007 | OL QTP | 1 | | 09MAR2004 | 12:50 | -8 | 2.15 | 0.99 | 4 |
| E0048008 | QTP / VAL | 1 | | 31MAR2004 | 10:50 | -7 | 1.36 | 0.86 | 3 |
| | | 201 | At randomization Baseline | 25AUG2004 | 11:10 | 1 | 1.52 | 1.03 | 3 |
| | | 207 | Week 12 | 22NOV2004 | 9:45 | 90 | 2.46 | 1.15 | 3 |
| | | | Week 28 | 18JAN2005 | 9:50 | 147 | 2.27 | 0.99 | 3 |
| | | 223 | Final visit | 18JAN2005 | 9:50 | 147 | 2.27 | 0.99 | 3 |
| E0048009 | OL QTP | 1 | | 16MAR2004 | 11:15 | -7 | 0.37 | 1.08 | 3 |
| | | 223 | | 31MAR2004 | 8:40 | -8 | 2.08 | 0.96 | 4 |
| E0048010 | OL QTP | 1 | | 18MAR2004 | 12:05 | -6 | 0.72 | 0.94 | 3 |
| | | 223 | | 31MAR2004 | 12:00 | -7 | 1.64 | 0.85 | 3 |
| | | 1.01 | | 22MAR2004 | 12:40 | -2 | 1.01 | 0.86 | 3 |
| E0048011 | QTP / VAL | 1 | | 18MAR2004 | 14:31 | -6 | 1.44 | 0.97 | 3 |
| | | 201 | At randomization Baseline | 04NOV2004 | 9:35 | 1 | 1.42 | 0.80 | 3 |
| | | | Week 12 | 26JAN2005 | 9:48 | 84 | 3.33 | 0.77 | 3 |
| | | 223 | Final visit | 26JAN2005 | 9:48 | 84 | 3.33 | 0.77 | 3 |
| E0048012 | MISSING | 1 | | 01APR2004 | 13:55 | 1 | 3.12 | 1.21 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800119

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0048014 | PLA / VAL | 201 | At randomization | 02APR2004 | 11:00 | -5 | 1.10 | 1.24 | 3 |
| | | | | 26AUG2004 | 8:40 | 124 | 4.98 | 1.08 | 3 |
| | | 207 | Baseline | 26AUG2004 | 8:40 | 85 | 2.44 | 1.08 | 3 |
| | | | Week 12 | 18NOV2004 | 9:59 | 85 | 2.44 | 0.99 | 3 |
| | | | Final Visit | 18NOV2004 | 9:59 | | | 0.99 | 3 |
| E0048015 | MISSING | 1 | | 12APR2004 | 12:40 | | 1.18 | 1.21 | 3 |
| E0048016 | OL QTP | 1 | | 13APR2004 | 12:20 | -6 | 3.22 | 0.97 | 3 |
| | | 105 | | 27MAY2004 | 13:10 | 38 | 1.49 | 1.06 | 3 |
| E0048017 | MISSING | 1 | | 20APR2004 | 10:15 | | 6.54H# | 1.18 | 4 |
| E0048018 | OL QTP | 104 | | 28APR2004 | 11:30 | -9 | 2.62 | 1.21 | 4 |
| | | | | 27MAY2004 | 13:20 | 20 | 1.68 | 1.04 | 3 |
| E0048019 | OL QTP | 109 | | 05MAY2004 | 16:45 | -9 | 2.38 | 1.28 | 3 |
| | | 1.01 | | 21OCT2004 | 8:40 | 160 | 3.94 | 1.19 | 4 |
| | | | | 12MAY2004 | 16:15 | -2 | | | |
| E0048020 | OL QTP | 223 | | 19MAY2004 | 14:50 | -6 | 2.25 | 1.37 | 5 H |
| | | | | 09NOV2004 | 9:55 | 168 | 8.86H# | 0.98 | 4 |
| E0048021 | OL QTP | 106 | | 25MAY2004 | 10:45 | -7 | 3.01 | 0.80 | 3 |
| | | | | 23AUG2004 | 10:30 | 83 | 4.69 | 0.81 | 3 |
| E0048022 | MISSING | 1 | | 26MAY2004 | 11:00 | | 7.30H# | 1.19 | 3 |
| E0048023 | MISSING | 1 | | 26MAY2004 | 11:25 | | 1.36 | 1.23 | 3 |
| E0048024 | OL QTP | 1 | | 02JUN2004 | 8:50 | -7 | 2.18 | 1.02 | 3 |
| E0048025 | OL QTP | 104 | | 16JUN2004 | 10:40 | -6 | 0.83 | 1.10 | 4 |
| | | | | 21JUL2004 | 9:30 | 29 | 0.55 | 0.71 L | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800120

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL | 0 | | 17JUN2004 | 11:15 | -21 | 3.15 | 1.29 | 4 |
| | | 201 | At randomization | 01JUL2004 | 14:00 | -7 | 1.63 | 0.97 | 3 |
| | | | Baseline | 27OCT2004 | 11:00 | -1 | 3.58 | 1.01 | 3 |
| | | 223 | Week 12 | 19JAN2005 | 9:55 | 1 | 4.32 | 1.01 | 3 |
| | | | Final visit | 19JAN2005 | 9:55 | 85 | 4.32 | 1.04 | 3 |
| E0048027 | QTP / VAL | 1 | | 22JUN2004 | 11:50 | -2 | 1.04 | 1.04 | 3 |
| | | 201 | At randomization | 09DEC2004 | 9:45 | 1 | 1.09 | 0.93 | 3 |
| | | | Baseline | 09DEC2004 | 9:45 | 13 | 0.92 | 1.12 | 3 |
| | | 223 | Week 12 | 21DEC2004 | 9:50 | 13 | 0.92 | 1.12 | 3 |
| | | | Final visit | 21DEC2004 | 9:50 | | 0.78 | 1.15 | 4 |
| E0048028 | QTP / VAL | 1 | | 21JUN2004 | 8:25 | -4 | 0.78 | 1.15 | 4 |
| | | 201 | At randomization | 18NOV2004 | 8:45 | -1 | 1.02 | 0.99 | 3 |
| | | | Baseline | 18NOV2004 | 8:45 | 1 | 2.40 | 1.15 | 4 |
| E0048029 | OL QTP | 1 | | 25JUN2004 | 14:15 | -7 | 2.73 | 1.15 | 4 |
| | | 223 | | 13SEP2004 | 13:35 | 73 | 2.43 | 1.17 | 3 |
| E0048030 | OL QTP | 1 | | 28JUN2004 | 9:00 | -2 | 1.19 | 1.27 | 3 |
| E0048032 | OL QTP | 1 | | 07JUL2004 | 11:00 | -5 | 4.12 | 1.27 | 4 |
| | | 107 | | 11NOV2004 | 9:30 | 122 | 2.86 | 1.28 | 4 |
| E0048033 | QTP / LI | 1 | | 09AUG2004 | 10:15 | -7 | 4.52 | 1.16 | 3 |
| | | 201 | At randomization | 08NOV2004 | 9:55 | 1 | 0.23L | 1.15 | 3 |
| | | 207 | Baseline | 08NOV2004 | 9:55 | 1 | 0.23L | 1.37 | 2 |
| | | 211 | Week 12 | 31JAN2005 | 9:45 | 85 | 14.21H# | 1.37 | 2 |
| | | 212 | Week 28 | 24MAY2005 | 10:57 | 198 | 11.72H# | 0.88 | 2 |
| | | 214 | Week 28 | 21JUN2005 | 10:57 | 226 | 8.56H# | 0.87 | 2 |
| | | | Week 40 | 16AUG2005 | 9:40 | 282 | 10.58H# | 0.94 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800121

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 217 | Week 52 | 08NOV2005 | 9:50 | 366 | 8.94H# | 0.86 | 3 |
| | | 219 | Week 68 | 06MAR2006 | 11:15 | 484 | 9.28H# | 0.87 | 2 |
| | | | Final Visit | 06MAR2006 | 11:15 | 484 | 9.28H# | 0.87 | 2 |
| E0048034 | PLA / VAL | 201 | At randomization | 25AUG2004 | 9:15 | -7 | 1.82 | 1.31 | 3 |
| | | | | 14APR2005 | 9:10 | 1 | 1.33 | 1.09 | 3 |
| | | 207 | Baseline | 14APR2005 | 9:10 | 86 | 1.33 | 1.09 | 4 |
| | | | Week 12 | 08JUL2005 | 9:00 | 86 | 2.19 | 1.16 | 4 |
| | | | Final Visit | 08JUL2005 | 9:00 | 86 | 2.19 | 1.16 | 4 |
| E0048035 | OL QTP | 1 | | 30AUG2004 | 9:00 | -3 | 1.52 | 0.93 | 3 |
| | | 223 | | 10SEP2004 | 8:15 | 8 | 1.65 | 0.93 | 3 |
| E0048036 | OL QTP | 1 | | 07SEP2004 | 8:58 | -3 | 1.85 | 1.06 | 3 |
| | | 223 | | 25FEB2005 | 8:45 | 168 | 1.96 | 1.01 | 4 |
| E0048037 | OL QTP | 1 | | 10SEP2004 | 11:20 | -6 | 1.03 | 1.02 | 3 |
| | | 223 | | 18OCT2004 | 13:30 | 32 | 1.41 | 1.24 | 3 |
| E0048038 | MISSING | 1 | | 20SEP2004 | 9:55 | | 0.59 | 1.57 | 4   H |
| E0048039 | QTP / VAL | 201 | At randomization | 24MAR2005 | 9:30 | 1 | 2.45 | 1.14 | 4 |
| | | 223 | Baseline | 24MAR2005 | 9:30 | 1 | 2.45 | 1.14 | 3 |
| | | | Week 12 | 13JUL2005 | 9:50 | 112 | 1.50 | 0.77 | 3 |
| | | | Final Visit | 13JUL2005 | 9:50 | 112 | 1.50 | 0.77 | 3 |
| | | 1.01 | | 30SEP2004 | 9:00 | -5 | 2.13 | 0.85 | 3 |
| E0048040 | OL QTP | 1 | | 30SEP2004 | 9:40 | -7 | 0.41 | 0.92 | 3 |
| | | 105 | | 08DEC2004 | 8:52 | 62 | 0.77 | 1.09 | 4 |
| E0048041 | PLA / VAL | 201 | At randomization | 08OCT2004 | 9:45 | -7 | 1.24 | 1.06 | 3   H |
| | | | Baseline | 09FEB2005 | 8:30 | 1 | 5.12 # | 1.30 | 4 |
| | | | | 09FEB2005 | 8:30 | 1 | 5.12 # | 1.30 | 4   H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800122

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0048041 | PLA / VAL | 223 | Week 12 | 13APR2005 | 8:25 | 64 | 3.99 | 1.46 | 4 |
| | | | Final visit | 13APR2005 | 8:25 | 64 | 3.99 | 1.46 | 4 |
| E0048043 | OL QTP | 1 | | 28OCT2004 | 8:50 | -6 | 1.21 | 0.90 | 4 |
| | | 106 | | 26JAN2005 | 8:20 | 84 | 1.74 | 0.93 | 4 |
| E0048044 | OL QTP | 1 | | 12NOV2004 | 9:45 | -4 | 1.58 | 1.15 | 3 |
| E0048045 | MISSING | 1.01 | | 02DEC2004 | 9:40 | | 2.67 | 1.29 | 3 |
| E0048046 | OL QTP | 1.01 | | 20JAN2005 | 9:05 | -7 | 0.71 | 0.85 | 3 |
| E0048047 | MISSING | 1 | | 20JAN2005 | 9:55 | | 1.99 | 1.14 | 4 H |
| E0048048 | OL QTP | 223 | | 12APR2005 | 9:30 | 36 | 1.38 | 1.18 | 3 |
| | | 1.01 | | 04MAR2005 | 9:35 | -3 | 1.82 | 0.93 | 3 |
| E0048049 | OL QTP | 1.01 | | 11MAR2005 | 9:35 | -5 | 1.65 | 1.39 | 3 |
| E0048050 | QTP / VAL | 1 | At randomization | 30MAR2005 | 9:30 | -6 | 0.85 | 1.32 | 3 |
| | | 201 | At randomization | 05AUG2005 | 7:30 | 1 | 0.34L | 1.21 | 3 |
| | | | Baseline | 05AUG2005 | 7:30 | 1 | 0.34L | 1.21 | 3 |
| | | 207 | Week 12 | 1OCT2005 | 7:30 | 84 | 0.90 | 1.08 | 3 |
| | | 211 | Week 28 | 15FEB2006 | 8:30 | 195 | 0.79 | 1.10 | 3 |
| | | 214 | Week 40 | 09MAY2006 | 7:40 | 278 | 0.19L | 1.32 | 3 |
| | | 217 | Week 52 | 08AUG2006 | 8:00 | 369 | 0.38 | 1.55 | 3 |
| | | 223 | Final visit | 23AUG2006 | 8:30 | 384 | 0.37 | 1.27 | 3 |
| | | 214 | Week 40 | 22MAY2006 | 7:15 | 291 | 0.55 | | |
| E0048051 | OL QTP | 223 | | 07SEP2005 | 9:55 | 148 | 3.13 | 0.95 | 3 |
| | | 1.01 | | 07APR2005 | 9:50 | -5 | 3.46 | 0.82 | 3 |
| E0048052 | OL QTP | 104 | | 10MAY2005 | 10:50 | 28 | 3.52 | 1.16 | 3 |
| | | 1.01 | | 07APR2005 | 9:45 | -5 | 3.07 | 1.24 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800123

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0048053 | MISSING | 1.01 | | 14APR2005 | 8:10 | | 1.10 | 0.83 | 3 |
| E0048054 | OL QTP | 1 | | 14APR2005 | 9:55 | -6 | 2.51 | 1.13 | 4 |
| E0048055 | MISSING | 1 | | 25APR2005 | 9:59 | | 1.14 | 1.44 | 5 H |
| E0048056 | OL QTP | 1 | | 01JUN2005 | 9:40 | -2 | 2.88 | 1.22 | 3 |
| E0048057 | OL QTP | 1 | | 02JUN2005 | 9:00 | -5 | 1.39 | 0.89 | 3 |
| | | 223 | | 03AUG2005 | 9:00 | 57 | 4.19 | 1.08 | 4 |
| E0048058 | QTP / VAL | 201 | At randomization | 03NOV2005 | 7:50 | | 1.67 | 1.04 | 3 |
| | | | Baseline | 03NOV2005 | 7:50 | 1 | 1.67 | 1.04 | 3 |
| | | 207 | Week 12 | 26JAN2006 | 7:40 | 85 | 1.45 | 1.09 | 3 |
| | | 211 | Week 28 | 30MAR2006 | 7:30 | 197 | 2.44 | 1.23 | 3 |
| | | | Week 28 | 18MAY2006 | 7:30 | 197 | 2.44 | 1.23 | 3 |
| | | 1.01 | Final visit | 11JUL2006 | 7:20 | -4 | 1.13 | 1.30 | 3 |
| E0048059 | OL QTP | 1 | | 04AUG2005 | 9:55 | -6 | 1.65 | 1.16 | 3 |
| E0048060 | OL QTP | 1 | | 05AUG2005 | 9:15 | -6 | 1.28 | 1.22 | 3 |
| E0048061 | OL QTP | 1.01 | | 12AUG2005 | 9:00 | -3 | 1.63 | 1.17 | 3 |
| E0048062 | OL QTP | 1 | | 24AUG2005 | 9:59 | -7 | 1.06 | 1.06 | 3 |
| E0048063 | PLA / LI | 0 | | 06SEP2005 | 9:58 | -9 | 3.63 | 1.08 | 3 |
| | | 201 | At randomization | 05JAN2006 | 14:35 | 1 | 4.14 | 0.76 | 2 |
| | | | Baseline | 05JAN2006 | 14:35 | | 4.14 | 0.76 | 2 |
| | | 207 | Week 12 | 19MAR2006 | 8:20 | 86 | 3.04 | 1.07 | 2 |
| | | 211 | Week 28 | 17AUG2006 | 8:30 | 225 | 4.24 | 0.96 | 2 L |
| | | 223 | Final visit | 17AUG2006 | 9:30 | 225 | 4.24 | 0.96 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas

CONFIDENTIAL
AZSER12800124

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0048064 | MISSING | 1.01 | | 15SEP2005 | 8:30 | | 2.08 | 1.11 | 4 |
| E0049001 | OL QTP | 1 | | 29JUN2004 | 9:00 | -7 | 1.24 | 1.47 | 3 |
| | | 2 2 3 | | 18OCT2004 | 10:55 | 104 | 1.12 | 1.76 | 5  H |
| E0049002 | MISSING | 1 | | 07DEC2004 | 12:00 | | 2.74 | 1.25 | 3 |
| E0050002 | OL QTP | 1 0 1 | | 13APR2004 | 16:15 | -14 | 1.56 | 1.22 | 3 |
| | | 2 2 3 | | 27APR2004 | 15:10 | 0 | 1.77 | 1.21 | 3 |
| | | | | 17AUG2004 | 14:05 | 112 | 2.22 | 1.05 | 3 |
| E0050003 | OL QTP | 1 | | 15APR2004 | 14:10 | -7 | 2.31 | 0.90 | 3 |
| | | 2 2 3 | | 28APR2004 | 11:55 | 6 | 2.62 | 1.13 | 3 |
| E0050004 | OL QTP | 1 | | 15APR2004 | 16:14 | -6 | 1.01 | 0.98 | 3 |
| | | 2 2 3 | | 06JUL2004 | 16:40 | 76 | 1.63 | 0.81 | 3 |
| E0050005 | MISSING | 1 | | 20APR2004 | 11:30 | | 1.56 | 0.97 | 3 |
| E0050007 | OL QTP | 1 | | 22APR2004 | 2:50 | -6 | 1.40 | 1.20 | 3 |
| | | 2 2 3 | | 21JUN2004 | 12:10 | 54 | 2.02 | 1.09 | 4 |
| | | 1.01 | | 26APR2004 | 16:45 | -2 | 1.70 | 1.05 | 4 |
| E0050010 | OL QTP | 1 | | 28APR2004 | 11:20 | -7 | 1.64 | 1.33 | 3 |
| | | 2 2 3 | | 12MAY2004 | 11:30 | 7 | 1.59 | 1.00 | 3 |
| E0050011 | MISSING | 1 | | 04MAY2004 | 12:33 | | 1.65 | 1.06 | 3 |
| E0050012 | OL QTP | 1 | | 04MAY2004 | 14:13 | -7 | 2.10 | 1.01 | 3 |
| | | 2 2 3 | | 18MAY2004 | 14:10 | 7 | 1.82 | 0.90 | 3 |
| E0050013 | OL QTP | 1 | | 05MAY2004 | 9:00 | -7 | 1.78 | 0.93 | 3 |
| E0050016 | OL QTP | 1 | | 11MAY2004 | 12:40 | -6 | 1.55 | 0.80 | 3 |
| E0050018 | OL QTP | 1 | | 20MAY2004 | 11:50 | -7 | 0.76 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800125

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0050019 | OL QTP | 1 | | 26MAY2004 | 14:35 | -7 | 0.99 | 1.25 | 3 |
| E0050020 | OL QTP | 1 | | 01JUN2004 | 10:00 | -6 | 2.83 | 0.99 | 3 |
| | | 223 | | 02SEP2004 | 8:15 | 87 | 1.64 | 1.19 | 3 |
| E0050021 | OL QTP | 1 | | 09JUN2004 | 12:30 | -6 | 1.36 | 1.40 | 4 |
| | | 223 | | 10AUG2004 | 13:15 | 56 | 2.06 | 1.07 | 3 |
| E0050022 | OL QTP | 1 | | 16JUN2004 | 13:50 | -5 | 0.84 | 1.11 | 3 |
| | | 223 | | 24AUG2004 | 9:30 | 64 | 1.23 | 1.04 | 3 |
| E0050024 | MISSING | 1 | | 22JUL2004 | 11:30 | | 1.98 | 1.04 | 3 |
| E0051001 | PLA / VAL | 1 | | 12JUL2004 | 13:00 | -5 | 1.42 | 1.00 | 3 |
| | | 201 | At randomization | 28DEC2004 | 10:00 | 1 | | | |
| | | | Baseline | 28DEC2004 | 10:00 | 1 | 1.07 | 0.99 | 3 |
| | | | Week 12 | 13JAN2005 | 12:00 | 17 | 1.61 | 1.11 | 4 |
| | | 223 | Final visit | 13JAN2005 | 12:00 | 17 | 1.61 | 1.11 | 4 |
| E0051002 | MISSING | 1 | | 03AUG2004 | 12:30 | | 0.97 | 1.10 | 5  H |
| E0051003 | MISSING | 1 | | 10AUG2004 | 13:00 | | 1.16 | 1.06 | 3 |
| E0051004 | OL QTP | 1 | | 24AUG2004 | 13:55 | -7 | 0.94 | 1.35 | 4 |
| | | 223 | | 14SEP2004 | 13:15 | 14 | 1.08 | 1.42 | 4 |
| E0051005 | MISSING | 1 | | 16NOV2004 | 13:15 | | 1.63 | 1.00 | 3 |
| E0051006 | QTP / VAL | 1 | | 14DEC2004 | 13:25 | -7 | 1.09 | 1.05 | 3 |
| | | 201 | At randomization | 06JUL2005 | 9:55 | 1 | 1.44 | 0.80 | 2 |
| | | 207 | Baseline | 06JUL2005 | 9:55 | 1 | 1.44 | | |
| | | 211 | Week 12 | 21SEP2005 | 11:10 | 78 | 2.15 | 0.74  L | 2  L |
| | | | Week 28 | 18JAN2006 | 10:55 | 197 | 1.45 | 0.97 | 3 |
| | | 223 | Week 40 | 11APR2006 | 12:00 | 280 | 2.62 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800126

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 223 | Final visit | 11APR2006 | 12:00 | 280 | 2.62 | 0.96 | 3 | |
| E0052001 | PLA / VAL | 201 | At randomization | 07APR2004 | 10:20 | -7 | 3.74 | 0.90 | 3 | |
| | | | Baseline | 31AUG2004 | 12:35 | 1 | 5.79H# | 1.05 | 4 | |
| | | | Week 12 | 19OCT2004 | 12:05 | 50 | 1.57 | 1.06 | 3 | |
| | | 223 | Final visit | 19OCT2004 | 12:05 | 50 | 1.57 | 1.06 | 3 | |
| E0052002 | OL QTP | 0 | | 15APR2004 | 11:10 | -39 | 3.62 | 1.02 | 3 | |
| | | 1 | | 17MAY2004 | 10:45 | -7 | 3.54 | 1.00 | 3 | |
| | | 169 | | 08NOV2004 | 11:18 | 168 | 2.01 | 1.15 | 4 | |
| | | 0.01 | | 06MAY2004 | 11:18 | -18 | 5.51H# | 1.10 | 3 | |
| E0052003 | OL QTP | 1 | | 10MAY2004 | 10:50 | -7 | 5.92H# | 0.80 | 2 | L |
| | | 223 | | 01JUL2004 | 10:40 | 45 | 1.98 | 1.08 | 3 | |
| E0052004 | QTP / VAL | 201 | At randomization | 17JUN2004 | 10:20 | -5 | 5.49 # | 1.11 | 4 | |
| | | | Baseline | 16DEC2004 | 9:50 | 1 | 1.07 | 1.18 | 3 | |
| | | 207 | Week 28 | 08MAR2005 | 11:30 | 83 | 0.94 | 0.82 | 3 | |
| | | 223 | Final visit | 13MAY2005 | 13:20 | 149 | 0.35 | 1.03 | 3 | |
| | | | | 13MAY2005 | 13:20 | 149 | 0.35 | 1.03 | 3 | |
| E0052005 | OL QTP | 1 | | 27MAY2004 | 10:30 | -7 | 5.46 # | 0.80 | 3 | |
| E0052006 | OL QTP | 1 | | 16JUN2004 | 9:45 | -6 | 1.38 | 1.13 | 4 | |
| | | 223 | | 01MAR2005 | 10:00 | 252 | 2.94 | 0.76 | 3 | |
| E0052007 | OL QTP | 1 | | 08JUL2004 | 14:10 | -6 | 2.47 | 0.98 | 4 | |
| E0052008 | OL QTP | 1.01 | | 09JUL2004 | 11:31 | -6 | 1.70 | 1.00 | 4 | |
| E0052009 | OL QTP | 1 | | 27JUL2004 | 11:50 | -7 | 1.00 | 1.05 | 3 | |
| | | 223 | | 13DEC2004 | 9:35 | 132 | 1.47 | 1.26 | 4 | H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4395

CONFIDENTIAL
AZSER12800127

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0052010 | OL QTP | 1 | | 12AUG2004 | 11:00 | -7 | 0.81 | 1.05 | 3 |
| | | 223 | | 14OCT2004 | 9:30 | 56 | 0.12L | 1.44 | 4 |
| E0052011 | OL QTP | 1 | | 23AUG2004 | 10:10 | -7 | 0.40 | 0.77 | 3 |
| | | 223 | | 23FEB2005 | 12:05 | 177 | 0.35 | 1.24 | 3 |
| E0052012 | QTP / VAL | 201 | At randomization | 01SEP2004 | 10:10 | -6 | 4.59 | 0.90 | 3 |
| | | 1 | Baseline | 31JAN2005 | 11:00 | 1 | 4.19 | 0.80 | 3 |
| | | 2 | Week 12 | 13APR2005 | 11:10 | 73 | 4.77 | 0.89 | 3 |
| | | 23 | Final Visit | 13APR2005 | 11:10 | 73 | 4.77 | 0.89 | 3 |
| E0052013 | OL QTP | 0 | | 14SEP2004 | 16:49 | -21 | 5.04 # | 0.95 | 3 |
| | | 1 | | 28SEP2004 | 10:30 | -7 | 5.51H# | 1.05 | 4 |
| E0052014 | MISSING | 1 | | 23SEP2004 | 10:45 | | 3.06 | 1.20 | 3 |
| E0052015 | OL QTP | 1 | | 04OCT2004 | 10:00 | -7 | 3.62 | 1.01 | 3 |
| | | 223 | | 04APR2005 | 11:23 | 175 | 1.26 | 0.96 | 3 |
| E0052016 | OL QTP | 223 | | 25JAN2005 | 10:30 | 85 | 0.71 | 1.47 | 4 |
| | | 1.01 | | 14OCT2004 | 10:00 | -18 | 0.72 | 1.27 | 4 |
| E0052017 | PLA / VAL | 201 | At randomization | 01NOV2004 | 10:40 | -7 | 1.28 | 0.88 | 3 |
| | | 1 | Baseline | 26MAY2005 | 9:35 | 1 | 0.89 | 0.78 | 3 |
| | | 2 | Week 12 | 06JUN2005 | 12:45 | 12 | 1.03 | 1.27 | 3 |
| | | 23 | Final Visit | 06JUN2005 | 12:45 | 12 | 1.03 | 1.27 | 3 |
| E0052018 | OL QTP | 1 | | 03NOV2004 | 10:35 | -7 | 1.20 | 1.62 | 5 H |
| | | 223 | | 02DEC2004 | 12:30 | 22 | 0.80 | 1.13 | 4 |
| E0052019 | MISSING | 1.01 | | 12NOV2004 | 9:45 | | 2.17 | 1.26 | 5 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800128

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0052020 | PLA / LI | 201 | At randomization Baseline | 17NOV2004 | 10:10 | -6 | 1.73 | 0.82 | 3 |
|  |  |  |  | 23MAR2005 | 11:35 | 1 | 4.63 | 0.75 L | 3 |
| E0052021 | OL QTP | 1 |  | 18NOV2004 | 10:45 | -6 | 1.63 | 0.80 | 3 |
| E0052022 | OL QTP | 1 |  | 23NOV2004 | 10:45 | -8 | 3.13 | 1.02 | 4 |
|  |  | 223 |  | 17DEC2004 | 15:15 | 16 | 0.95 | 1.11 | 4 |
| E0052023 | OL QTP | 1 |  | 04JAN2005 | 11:00 | -7 | 1.48 | 0.75 L | 3 |
|  |  | 108 |  | 01JUN2005 | 12:30 | 141 | 1.34 | 1.03 | 4 |
| E0052024 | OL QTP | 1 |  | 10JAN2005 | 10:30 | -7 | 3.18 | 1.02 | 3 |
|  |  | 223 |  | 22MAR2005 | 9:45 | 64 | 2.90 | 0.88 | 3 |
| E0052025 | OL QTP | 1 |  | 10FEB2005 | 10:15 | -6 | 1.12 | 0.85 | 3 |
|  |  | 223 |  | 30MAR2005 | 10:00 | 42 | 1.13 | 1.02 | 3 |
| E0052026 | OL QTP | 1 |  | 23FEB2005 | 9:45 | -7 | 3.90 | 0.85 | 3 |
| E0052027 | OL QTP | 1 |  | 03MAR2005 | 11:30 | -5 | 3.61 | 0.79 | 3 |
|  |  | 223 |  | 27JUL2005 | 12:30 | 141 | 10.76H# | 0.97 | 4 |
| E0052028 | OL QTP | 0 |  | 09MAR2005 | 10:50 | -27 | 2.51 | 0.81 L | 3 |
|  |  | 1 |  | 31MAR2005 | 13:15 | -5 | 1.79 | 0.75 L | 3 |
|  |  | 223 |  | 18OCT2005 | 9:40 | 196 | 4.48 |  | 3 |
| E0052029 | OL QTP | 1 |  | 14APR2005 | 14:35 | -6 | 2.93 | 0.78 | 3 |
|  |  | 223 |  | 27OCT2005 | 15:15 | 190 | 2.88 | 0.87 | 3 |
| E0052030 | MISSING | 1 |  | 20APR2005 | 13:45 |  | 1.57 | 0.93 | 3 |
| E0052031 | OL QTP | 1 |  | 28APR2005 | 9:45 | -6 | 1.40 | 1.19 | 3 |
| E0052032 | MISSING | 1 |  | 29APR2005 | 14:30 |  | 3.72 | 0.97 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800129

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0052033 | MISSING | 1 | | 05MAY2005 | 11:30 | | 13.35H# | 0.87 | 3 |
| | | 1.01 | | 10MAY2005 | 11:15 | | 14.62H# | 0.84 | 3 |
| E0052034 | OL QTP | 1 | | 20MAY2005 | 11:30 | -7 | 0.91 | 1.24 | 2 |
| | | 223 | | 28JUL2005 | 10:00 | 62 | 2.53 | 0.99 | 3 |
| E0052035 | OL QTP | 1 | | 26MAY2005 | 10:19 | -11 | 2.25 | 1.02 | 3 |
| E0052036 | OL QTP | 1 | | 15JUN2005 | 11:15 | -7 | 2.46 | 1.00 | 4  H |
| E0052037 | MISSING | 1 | | 31AUG2005 | 13:30 | | 14.92H# | 0.63  L | 2  L |
| | | 1.01 | | 14SEP2005 | 9:45 | | 14.48H# | 0.81 | 3 |
| E0052038 | QTP / VAL | 1 | At randomization | 21SEP2005 | 10:45 | -7 | 2.36 | 0.74  L | 3 |
| | | 201 | Baseline | 11APR2006 | 14:54 | 1 | 4.16 | 0.94 | 3 |
| | | 223 | Week 12 | 25APR2006 | 14:25 | 15 | 0.81 | 0.70  L | 3 |
| | | | Final visit | 25APR2006 | 14:25 | 15 | 0.81 | 0.70  L | 3 |
| E0052039 | PLA / VAL | 1 | At randomization | 21SEP2005 | 16:35 | -7 | 1.14 | 1.01 | 3 |
| | | 201 | Baseline | 16FEB2006 | 12:25 | 1 | 2.68 | 1.41 | 3 |
| | | 223 | Week 12 | 22MAR2006 | 13:00 | 35 | 1.76 | 0.93 | 3 |
| | | | Final visit | 22MAR2006 | 13:00 | 35 | 1.76 | 0.93 | 3 |
| E0053001 | QTP / VAL | 1 | | 14MAY2004 | 14:35 | -10 | 1.55 | 1.20 | 3 |
| | | 204 | Week 12 | 27DEC2004 | 10:35 | 29 | 3.25 | 1.04 | 3 |
| | | | Final visit | 27DEC2004 | 10:35 | 29 | 3.25 | 1.04 | 3 |
| E0053002 | MISSING | 1 | | 26MAY2004 | 11:15 | | 0.77 | 0.83 | 3 |
| E0053003 | OL QTP | 1 | | 18JUN2004 | 16:15 | -14 | 1.37 | 0.89 | 4 |
| | | 108 | | 01DEC2004 | 12:20 | 152 | 1.73 | 0.97 | 3 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

4398

CONFIDENTIAL
AZSER12800130

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0053004 | OL QTP | 108 |  | 17NOV2004 | 10:15 | 120 | 4.17 | 1.01 | 4 |
|  |  | 110 |  | 10JAN2005 | 11:15 | 194 | 4.88 | 1.17 | 4 |
| E0053005 | OL QTP | 1 |  | 22JUN2004 | 10:20 | -7 | 1.96 | 0.78 | 3 |
| E0053006 | OL QTP | 1 |  | 22JUN2004 | 11:15 | -7 | 1.66 | 1.15 | 3 |
|  |  | 223 |  | 10AUG2004 | 14:46 | 42 | 1.21 | 0.94 | 3 |
| E0053007 | OL QTP | 1 |  | 28JUN2004 | 14:20 | -9 | 2.27 | 1.11 | 3 |
|  |  | 223 |  | 14JAN2005 | 10:15 | 191 | 25.68H# | 0.83 | 3 |
| E0053008 | MISSING |  |  | 06JUL2004 | 18:30 |  | 2.08 | 1.30 | 5   H |
| E0054001 | OL QTP | 1 |  | 08APR2004 | 15:32 | -6 | 1.63 | 1.03 | 3 |
| E0054003 | QTP / LI | 201 | At randomization | 29APR2004 | 13:10 | -7 | 1.83 | 0.95 | 3 |
|  |  |  |  | 05AUG2004 | 10:33 | -1 | 5.26 # | 0.90 | 1 |
|  |  | 207 | Baseline | 05AUG2004 | 10:33 | 1 | 5.26 # | 0.90 | 3 |
|  |  | 211 | Week 12 | 28OCT2004 | 11:57 | 85 | 3.27 | 0.88 | 3 |
|  |  | 214 | Week 28 | 17FEB2005 | 11:51 | 197 | 2.19 | 0.69 L | 2 |
|  |  | 217 | Week 40 | 12MAY2005 | 12:30 | 281 | 2.75 | 0.83 | 3 |
|  |  | 219 | Week 52 | 04AUG2005 | 11:28 | 365 | 2.15 | 1.13 | 3 |
|  |  | 221 | Week 84 | 17NOV2005 | 11:45 | 470 | 2.03 | 0.98 | 3 |
|  |  | 223 | Week 104 | 16MAR2006 | 12:37 | 589 | 1.62 | 0.98 | 2 |
|  |  | 223 | Final visit | 03AUG2006 | 12:37 | 729 | 1.62 | 0.94 | 2 |
|  |  | 207 | Week 12 | 05NOV2004 | 10:18 | 93 | 1.53 | 0.94 | 3 |
| E0054004 | OL QTP | 1 |  | 05MAY2004 | 15:45 | -7 | 1.54 | 1.04 | 4 |
| E0054005 | OL QTP | 1 |  | 06MAY2004 | 12:03 | -7 | 0.91 | 0.76 | 3 |
|  |  | 223 |  | 19JAN2005 | 10:11 | 251 | 0.77 | 0.79 | 3 |
| E0054006 | OL QTP | 1 |  | 12MAY2004 | 11:25 | -7 | 3.26 | 0.98 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800131

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0054007 | OL QTP | 1 | | 19MAY2004 | 15:40 | -7 | 1.37 | 1.00 | 3 |
| E0054008 | OL QTP | | | 09JUN2004 | 11:28 | -7 | 3.04 | 0.88 | 3 |
| | | 223 | | 23NOV2004 | 9:30 | 160 | 12.73H# | 1.12 | 4 |
| E0054009 | PLA / VAL | 1 | At randomization | 10JUN2004 | 11:24 | -7 | 2.11 | 1.09 | 3 |
| | | 201 | | 09SEP2004 | 9:40 | -1 | 1.07 | 1.14 | 3 |
| | | 207 | Baseline | 09SEP2004 | 9:40 | 1 | 1.14 | 1.11 | 3 |
| | | 211 | Week 12 | 02DEC2004 | 8:50 | 85 | 1.07 | 0.98 | 3 |
| | | 214 | Week 28 | 23MAR2005 | 9:25 | 196 | 2.43 | 1.05 | 3 |
| | | 216 | Week 40 | 22JUN2005 | 9:00 | 365 | 2.23 | 1.05 | 3 |
| | | 217 | Week 52 | 08SEP2005 | 8:58 | 362 | 3.17 | 1.01 | 3 |
| | | 219 | Week 68 | 22DEC2005 | 8:23 | 470 | 1.02 | 1.01 | 3 |
| | | 221 | Week 84 | 20APR2006 | 9:45 | 589 | 2.61 | 0.97 | 3 |
| | | 221 | Week 104 | 17AUG2006 | 9:06 | 708 | 2.62 | 1.19 | 3 |
| | | 223 | Final visit | 17AUG2006 | 9:06 | 708 | | | |
| E0054010 | PLA / VAL | 1 | At randomization | 16JUN2004 | 11:04 | -7 | 1.24 | 1.06 | 2 L |
| | | 201 | | 15SEP2004 | 11:32 | -1 | 1.44 | 0.97 | 2 L |
| | | | Baseline | 15SEP2004 | 11:32 | 1 | | | |
| | | 223 | Week 12 | 29SEP2004 | 10:25 | 15 | 1.44 | 1.07 | 2 |
| | | | Final visit | 29SEP2004 | 10:25 | 15 | 1.11 | 1.07 | 3 |
| E0054011 | OL QTP | 1 | | 23JUN2004 | 11:44 | -7 | 0.65 | 0.86 L | 3 |
| | | 223 | | 10MAR2005 | 9:00 | 253 | 0.76 | 0.71 | 2 |
| E0054012 | OL QTP | 1 | | 15JUL2004 | 10:40 | -7 | 1.81 | 1.16 | 3 |
| | | 223 | | 30AUG2004 | 14:17 | 39 | 0.34L | 0.99 | 3 |
| E0054013 | MISSING | 1 | | 15JUL2004 | 13:00 | | 1.64 | 1.10 | 3 |
| E0054015 | QTP / VAL | 201 | At randomization | 23SEP2004 | 11:50 | -6 | 1.46 | 1.23 | 4 H |
| | | | | 19JAN2005 | 9:20 | -1 | 1.07 | 1.18 | 4 H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800132

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 201 | Baseline | 19JAN2005 | 9:20 | 85 | 1.07 | 1.18 | 4 H |
| | | 207 | Week 12 | 13APR2005 | 9:30 | 197 | 1.46 | 1.10 | 5 H |
| | | 211 | Week 28 | 03AUG2005 | 8:59 | 282 | 1.56 | 1.17 | 4 H |
| | | 214 | Week 50 | 19JAN2006 | 10:48 | 362 | 1.55 | 1.07 | 4 H |
| | | 217 | Week 68 | 10MAY2006 | 15:28 | 477 | 1.38 | 1.43 | 4 |
| | | 219 | Week 84 | 22AUG2006 | 15:30 | 581 | 1.47 | 1.31 | 4 |
| | | 223 | Final visit | 22AUG2006 | 15:30 | 581 | 1.47 | 1.31 | 4 |
| E0054016 | PLA / VAL | 201 | At randomization | 23SEP2004 | 13:00 | -6 | 4.63 | 1.20 | 4 |
| | | | Baseline | 19JAN2005 | 11:53 | -1 | 3.85 | 1.07 | 4 |
| | | 207 | Week 12 | 14APR2005 | 10:25 | 86 | 1.98 | 1.05 | 4 |
| | | 223 | Week 28 | 17JUN2005 | 11:16 | 150 | 4.13 | 1.03 | 4 |
| | | | Final visit | 17JUN2005 | 11:16 | 150 | 4.13 | 1.03 | 4 |
| E0054017 | OL QTP | 1 | | 30SEP2004 | 14:35 | -7 | 1.75 | 0.95 | 4 |
| E0054018 | OL QTP | 1 | | 28OCT2004 | 11:20 | -6 | 0.48 | 0.97 | 3 |
| | | 223 | | 01DEC2004 | 9:44 | 28 | 0.80 | 0.89 | 3 |
| E0054019 | QTP / LI | 1 | At randomization | 10NOV2004 | 10:31 | -7 | 4.36 | 0.73 LL | 3 |
| | | | Baseline | 09MAR2005 | 11:00 | 1 | 4.80 | 0.73 LL | 3 |
| | | 223 | Week 12 | 23MAR2005 | 10:10 | 15 | 3.18 | 0.75 LL | 3 |
| | | | Final visit | 23MAR2005 | 10:10 | 15 | 3.18 | 0.75 LL | 3 |
| E0054020 | OL QTP | 1 | | 20JAN2005 | 9:50 | -7 | 2.32 | 1.01 | 3 |
| | | 223 | | 03FEB2005 | 14:31 | 7 | 4.80 | 0.78 | 3 |
| E0054021 | MISSING | 1 | | 23FEB2005 | 10:33 | -7 | 4.49 | 0.74 L | 3 |
| | | 223 | | 10MAR2005 | 9:21 | 8 | 2.14 | 0.77 | 3 |
| E0054022 | OL QTP | 1 | | 20APR2005 | 11:12 | -7 | 1.53 | 0.91 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4401

CONFIDENTIAL
AZSER12800133

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0054022 | OL QTP | 101 | | 27APR2005 | 9:02 | 0 | 1.44 | 0.94 | 3 |
| | | 223 | | 19MAY2005 | 13:50 | 22 | 1.18 | 0.95 | 3 |
| E0054023 | OL QTP | 1 | | 18MAY2005 | 10:33 | -8 | 1.17 | 1.12 | 3 |
| E0054024 | OL QTP | 1 | | 18MAY2005 | 12:18 | -8 | 2.05 | 1.25 | 3 |
| | | 223 | | 13OCT2005 | 12:25 | 140 | 0.90 | 1.14 | 3 |
| E0054025 | OL QTP | 1 | | 26MAY2005 | 15:10 | -6 | 0.53 | 1.00 | 3 |
| E0054027 | QTP / VAL | 1 | At randomization | 01SEP2005 | 12:55 | -7 | 1.87 | 0.73 L | 3 |
| | | 201 | Baseline | 26JAN2006 | 11:55 | 1 | 1.80 | 0.80 | 3 |
| | | 207 | Week 12 | 20APR2006 | 12:05 | 85 | 1.29 | 1.02 | 3 |
| | | 223 | Week 28 | 10AUG2006 | 11:27 | 197 | 2.06 | 0.92 | 3 |
| | | 223 | Final visit | 22AUG2006 | 13:45 | 209 | 1.91 | 0.80 | 3 |
| E0054028 | OL QTP | 1 | | 08SEP2005 | 11:32 | -6 | 1.53 | 0.98 | 3 |
| | | 223 | | 06OCT2005 | 11:38 | 22 | 1.47 | 0.87 | 3 |
| | | 102 | | 29SEP2005 | 10:29 | 15 | 2.66 | 0.92 | 3 |
| E0055001 | MISSING | 1 | | 10MAR2004 | 16:30 | | 1.18 | 1.03 | 3 |
| E0055002 | MISSING | 1.01 | | 16MAR2004 | 15:30 | | 8.59H# | 1.07 | 3 |
| E0055003 | OL QTP | 1 | | 17MAR2004 | 15:12 | -5 | 0.56 | 1.05 | 4 |
| | | 223 | | 16APR2004 | 10:26 | 25 | 0.61 | 1.00 | 4 |
| E0055004 | QTP / LI | 1 | At randomization | 18MAR2004 | 16:20 | -6 | 2.11 | 1.13 L | 3 |
| | | 201 | Baseline | 14JUL2004 | 14:03 | 1 | 2.11 | 1.17 | 2 L |
| | | 207 | Week 12 | 06OCT2004 | 10:53 | 85 | 0.65 | 1.17 | 2 L |
| | | 223 | Final visit | 06OCT2004 | 10:53 | 85 | 0.65 | 1.17 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800134

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0055005 | PLA / LI | 1 | | 24MAR2004 | 14:30 | -6 | 0.48 | 1.29 | 3 |
| | | 201 | At randomization | 12OCT2004 | 10:50 | 1 | 0.88 | 0.94 | 3 |
| | | | Baseline | | | | | | |
| | | 223 | Week 12 | 14DEC2004 | 15:11 | 64 | 0.82 | 0.97 | 3 |
| | | | Final visit | 14DEC2004 | 15:11 | 64 | 0.82 | 0.97 | 3 |
| E0055006 | OL QTP | 1 | | 25MAR2004 | 17:00 | -5 | 0.69 | 1.35 | 4 |
| E0055007 | OL QTP | 1 | | 31MAR2004 | 16:32 | -7 | 1.76 | 1.40 | 3 |
| E0055008 | OL QTP | 1 | | 15APR2004 | 12:31 | -6 | 1.82 | 0.93 | 3 |
| | | 112 | | 30DEC2004 | 10:30 | 253 | 3.79 | 1.05 | 2 |
| E0055009 | OL QTP | 1 | | 27APR2004 | 15:26 | -7 | 5.99H# | 0.82 | 3 |
| E0055010 | MISSING | 1 | | 29APR2004 | 10:02 | | 2.81 | 0.96 | 3 |
| E0055011 | OL QTP | 1 | | 30APR2004 | 11:57 | -6 | 2.59 | 0.98 | 4 |
| | | 112 | | 26AUG2004 | 13:41 | 112 | 3.23 | 1.42 | 4 |
| E0055012 | OL QTP | 1 | | 04MAY2004 | 15:07 | -6 | 2.13 | 1.09 | 3 |
| E0055013 | MISSING | 1 | | 05MAY2004 | 16:57 | | 1.92 | 0.90 | 3 |
| E0055014 | OL QTP | 1 | | 06MAY2004 | 21:13 | -4 | 3.06 | 1.35 | 3 |
| | | 223 | | 30DEC2004 | 13:00 | 234 | 4.25 | 1.12 | 3 |
| E0055015 | OL QTP | 1 | | 11MAY2004 | 14:03 | -2 | 0.94 | 1.35 | 4 |
| E0055016 | MISSING | 1 | | 11MAY2004 | 16:13 | | 0.87 | 1.08 | 4 |
| E0055017 | QTP / LI | 1 | | 24MAY2004 | 15:01 | -4 | 3.35 | 0.99 | 4 |
| | | 201 | At randomization | 14FEB2005 | 16:47 | 1 | 2.31 | 0.88 | 3 |
| | | | Baseline | 14FEB2005 | 16:47 | 1 | 2.31 | 0.88 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800135

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 211 | Week 28 | 29AUG2005 | 16:00 | 197 | 2.65 | 0.88 | 3 |
| | | 223 | Week 40 | 27OCT2005 | 16:10 | 256 | 3.34 | 0.91 | 3 |
| | | 223 | Final visit | 27OCT2005 | 16:10 | 256 | 3.34 | 0.91 | 3 |
| | | 207 | Week 12 | 10MAY2005 | 9:57 | 86 | 5.35 # | 0.78 | 3 |
| E0055018 | MISSING | 1 | | 26MAY2004 | 15:43 | | 1.38 | 1.06 | 3 |
| E0055019 | MISSING | 1 | | 27MAY2004 | 15:40 | | 0.80 | 1.10 | 3 |
| E0055020 | MISSING | 1 | | 07JUN2004 | 18:55 | | 0.72 | 1.12 | 3 |
| E0055021 | OL QTP | 1 | | 09JUN2004 | 17:53 | -5 | 1.77 | 0.82 | 4 |
| | | 223 | | 14FEB2005 | 16:10 | 245 | 0.42 | 1.20 | 4 |
| E0055022 | OL QTP | 1 | | 10JUN2004 | 13:01 | -6 | 1.26 | 1.02 | 3 |
| | | 107 | | 03NOV2004 | 12:12 | 140 | 1.45 | 0.93 | 3 |
| E0055023 | OL QTP | 1 | | 14JUN2004 | 12:16 | -7 | 1.54 | 0.93 | 3 |
| | | 223 | | 07MAR2005 | 13:50 | 259 | 3.08 | 0.75 L | 3 |
| E0055024 | OL QTP | 1 | | 15JUN2004 | 15:00 | -7 | 1.95 | 1.02 | 3 |
| E0055025 | MISSING | 1 | | 23JUN2004 | 14:21 | | 0.56 | 1.02 | 4 |
| E0055026 | OL QTP | 1 | | 23JUN2004 | 17:05 | -6 | 2.30 | 1.14 | 3 |
| | | 223 | | 03MAR2005 | 11:01 | 247 | 2.49 | 1.16 | 3 |
| E0055027 | OL QTP | 1 | | 29JUN2004 | 12:57 | -7 | 0.96 | 0.90 | 3 |
| E0055028 | OL QTP | 1 | | 29JUN2004 | 14:00 | -8 | 2.01 | 0.98 | 3 |
| | | 223 | | 14FEB2005 | 19:10 | 222 | 3.04 | 0.76 | 3 |
| E0055029 | OL QTP | 1 | | 06JUL2004 | 15:08 | -6 | 1.49 | 0.97 | 3 |
| E0055030 | MISSING | 1 | | 22JUN2004 | 14:08 | | 1.01 | 0.86 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080207.1st   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800136

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0055031 | OL QTP | 1 | | 27JUL2004 | 13:51 | -7 | 0.95 | 0.90 | 3 |
| | | 223 | | 02DEC2004 | 9:58 | 121 | 2.23 | 0.94 | 3 |
| E0055032 | MISSING | 1 | | 02AUG2004 | 18:39 | | 2.89 | 0.70 L | 3 |
| E0055033 | OL QTP | 1 | | 04AUG2004 | 9:35 | -5 | 1.32 | 0.96 | 3 |
| E0055034 | MISSING | 1 | | 04AUG2004 | 17:43 | | 0.65 | 1.24 | 4 |
| E0055035 | QTP / LI | 201 | At randomization | 01SEP2004 | 11:35 | -6 | 1.13 | 1.16 | 4 |
| | | | Baseline | 06JAN2005 | 13:03 | 1 | 1.94 | 0.99 | 3 |
| | | 211 | Week 28 | 06JAN2005 | 13:03 | 1 | 1.86 | 0.99 | 3 |
| | | 223 | Final visit | 21JUL2005 | 12:00 | 197 | 1.94 | 0.99 | 3 |
| | | | Week 40 | 21JUL2005 | 12:00 | 197 | 1.86 | 0.88 | 3 |
| | | | Final visit | 18OCT2005 | 18:10 | 286 | | 0.88 | 3 |
| | | 207 | Week 12 | 08APR2005 | 10:00 | 293 | 2.26 | 0.77 | 3 |
| E0055036 | OL QTP | 1.01 | | 02SEP2004 | 7:34 | -6 | 1.53 | 1.32 | 4 |
| E0055037 | PLA / VAL | 201 | At randomization | 26JAN2005 | 10:44 | 1 | 1.20 | 1.12 | 4 |
| | | 223 | Baseline | 26JAN2005 | 10:44 | 1 | 1.20 | 1.12 | 4 |
| | | | Week 12 | 03FEB2005 | 12:48 | 9 | 1.37 | 0.97 | 4 |
| | | | Final visit | 03FEB2005 | 12:48 | 9 | 1.37 | 0.97 | 4 |
| | | 1.01 | | 03SEP2004 | 9:37 | -6 | 0.96 | 1.13 | 4 |
| E0055038 | OL QTP | 1 | | 14SEP2004 | 14:30 | -7 | 0.13 L | 1.25 | 3 |
| | | 223 | | 20JAN2005 | 11:44 | 121 | 3.70 | 0.88 | 4 |
| E0055039 | OL QTP | 1 | | 22SEP2004 | 16:11 | -6 | 0.39 | 1.13 | 3 |
| | | 105 | | 23NOV2004 | 16:21 | 56 | 0.82 | 1.00 | 3 |
| E0055040 | OL QTP | 1 | | 22SEP2004 | 21:00 | -5 | 0.95 | 0.98 | 3 |
| | | 223 | | 20OCT2004 | 19:58 | 23 | 1.30 | 0.88 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800137

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0055041 | PLA / LI | 201 | At randomization | 13OCT2004 | 17:44 | -6 | 0.90 | 1.24 | 3 |
| | | | | 11FEB2005 | 10:51 | -5 | 0.91 | 1.12 | 3 |
| | | 223 | Baseline | 11FEB2005 | 9:07 | 96 | 2.70 | 1.12 | 3 |
| | | | Week 12 | 17MAY2005 | 9:07 | 96 | 2.70 | 1.20 | 3 |
| | | | Final Visit | 17MAY2005 | 9:07 | 96 | 2.70 | 1.20 | 3 |
| E0055042 | MISSING | 1 | | 09NOV2004 | 14:13 | | 2.53 | 0.77 | 3 |
| E0055043 | QTP / LI | 201 | At randomization | 15FEB2005 | 14:18 | -7 | 2.38 | 1.16 | 3 |
| | | | | 23JUN2005 | 10:00 | -1 | 6.45H# | 0.90 | 3 |
| | | 203 | Baseline | 23JUN2005 | 16:55 | 1 | 6.45H# | 0.90 | 3 |
| | | | Week 12 | 07JUL2005 | 16:55 | 15 | 2.71 | | 3 |
| | | 223 | Week 12 | 16AUG2005 | 16:05 | 55 | 2.40 | 1.20 | 3 |
| | | | Final visit | 16AUG2005 | 16:05 | 55 | 2.40 | 1.20 | 3 |
| E0059001 | OL QTP | 1 | | 09APR2004 | 10:05 | -5 | 0.95 | 1.02 | 3 |
| E0059002 | QTP / LI | 201 | At randomization | 14APR2004 | 12:20 | -6 | 1.56 | 0.99 | 3 |
| | | | | 13OCT2004 | 11:00 | -1 | 5.55H# | 0.85 | 3 |
| | | 207 | Baseline | 13OCT2004 | 11:00 | 8 | 5.55H# | 0.85 | 3 |
| | | 208 | Week 12 | 02FEB2005 | 10:35 | 85 | 17.50H# | 0.81 | 3 |
| | | 211 | Week 28 | 02FEB2005 | 10:45 | 113 | 7.54H# | 1.05 | 3 |
| | | 214 | Week 40 | 27APR2005 | 12:00 | 197 | 2.35 | 1.16 | 3 |
| | | 217 | Week 52 | 13JUL2005 | 9:40 | 274 | 0.39 | 1.16 | 4 |
| | | 219 | Week 68 | 12OCT2005 | 9:30 | 358 | 8.92H# | 0.96 | 2 |
| | | 221 | Week 84 | 01FEB2006 | 10:15 | 477 | 2.03 | 1.05 | 2 |
| | | 223 | Week 104 | 24MAY2006 | 9:50 | 589 | 0.50 | 1.05 | 2 |
| | | 218 | Final visit | 30AUG2006 | 8:30 | 687 | 2.50 | 0.92 | 3 |
| | | 219 | Week 68 | 07DEC2006 | | 421 | 2.85 | | 3 |
| | | | | 03MAR2006 | | 507 | 11.93H# | | |
| E0059003 | MISSING | 1 | | 16APR2004 | 10:20 | | 11.14H# | 1.28 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800138

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 201 | At randomization | 23APR2004 | 11:45 | -5 | 0.41 | 1.14 | 3 |
| | | | Baseline | 05JAN2005 | 9:50 | -1 | 0.33L | 1.05 | 3 |
| | | 207 | Week 12 | 30MAR2005 | 9:20 | 85 | 1.42 | 1.50 | 3 |
| | | 211 | Week 28 | 13JUL2005 | 11:45 | 190 | 0.88 | 1.43 | 4  H |
| | | 214 | Week 40 | 05OCT2005 | 11:20 | 274 | 0.60 | 1.46 | 4 |
| | | 217 | Week 58 | 04JAN2006 | 9:30 | 365 | 0.25L | 1.36 | 4 |
| | | 219 | Week 84 | 26APR2006 | 9:50 | 477 | 1.20 | 1.47 | 3 |
| | | 223 | Week 84 | 16AUG2006 | 9:30 | 589 | 1.20 | 1.26 | 3 |
| | | | Final visit | 16AUG2006 | 9:30 | 589 | | 1.26 | 3 |
| E0059005 | MISSING | 1 | | 28APR2004 | 12:00 | -5 | 0.74 | 1.25 | 3 |
| E0059006 | OL QTP | 1 | | 07MAY2004 | 11:20 | -5 | 5.55SH# | 0.85 | 3 |
| | | 223 | | 26MAY2004 | 12:55 | 14 | 1.09 | 0.87 | 3 |
| E0059007 | OL QTP | 1 | | 12MAY2004 | 12:00 | -6 | 3.60 | 0.66  L | 2 |
| E0059008 | OL QTP | 1 | | 20MAY2004 | 10:05 | -6 | 2.03 | 1.40 | 4  H |
| | | 223 | | 23JUN2004 | 9:45 | 28 | 1.79 | 1.28 | 4 |
| E0059009 | PLA / LI | 201 | At randomization | 03JUN2004 | 10:30 | -6 | 5.26 # | 1.38 | 2  LL |
| | | | | 27OCT2004 | 10:30 | -1 | 33.20H# | 0.87 | 2  L |
| | | 207 | Baseline | 19JAN2005 | 10:30 | 85 | 33.20H# | 1.39 | 3 |
| | | 223 | Week 12 | 19JAN2005 | 10:20 | 84 | 3.39 | 1.39 | 3 |
| | | | Final visit | 17FEB2005 | 10:20 | 114 | 0.22L | 1.80 | 3 |
| | | 206 | Week 12 | 12JAN2005 | 9:00 | 78 | 1.74 | 1.37 | 3 |
| E0059010 | QTP / LI | 201 | At randomization | 04JUN2004 | 12:24 | -5 | 1.51 | 1.17 | 3 |
| | | | | 29SEP2004 | | -1 | 2.67 | 1.08 | 3 |
| | | | Baseline | 29SEP2004 | 10:20 | 1 | 2.67 | 1.08 | 3 |
| | | 207 | Week 12 | 22DEC2004 | 10:20 | 85 | 2.39 | 1.15 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800139

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 211 | Week 28 | 13APR2005 | 10:40 | 197 | 1.21 | 1.31 | 3 | |
| | | 214 | Week 40 | 06JUL2005 | 11:20 | 281 | 1.30 | 1.02 | 3 | |
| | | 217 | Week 52 | 28SEP2005 | 11:00 | 365 | 1.42 | 1.17 | 3 | |
| | | 211 | Week 68 | 12JAN2006 | 11:55 | 477 | 1.75 | 1.23 | 3 | |
| | | 219 | Week 84 | 12MAY2006 | 11:55 | 597 | 1.77 | 1.25 | 3 | |
| | | 223 | Week 104 | 23AUG2006 | 11:00 | 694 | 1.55 | 1.24 | 3 | |
| | | 223 | Final visit | 23AUG2006 | 11:00 | 694 | 1.55 | 1.24 | 3 | |
| E0059011 | QTP / VAL | 201 | At randomization | 18JUN2004 | 12:25 | -5 | 2.73 | 1.02 | 4 | |
| | | | | 15SEP2004 | 9:50 | 1 | 2.42 | 0.90 | 4 | |
| E0059012 | OL QTP | 223 | Baseline | 25JUN2004 | 12:20 | -5 | 1.15 | 1.46 | 4 | H |
| | | | | 28JUL2004 | 9:10 | 28 | 2.63 | 1.19 | 4 | |
| E0059013 | OL QTP | 223 | Baseline | 02JUL2004 | 12:35 | -5 | 3.76 | 1.04 | 3 | |
| | | | | 16FEB2005 | 10:25 | 224 | 5.34 # | 1.00 | 3 | |
| E0059014 | QTP / VAL | 201 | At randomization | 15JUL2004 | 11:40 | -6 | 1.50 | 1.00 | 3 | |
| | | | | 10NOV2004 | 10:40 | 1 | 2.07 | 0.85 | 3 | |
| | | 223 | Baseline | 10NOV2004 | 10:40 | 43 | 2.07 | 0.85 | 3 | L |
| | | 223 | Final visit | 22DEC2004 | 10:40 | 43 | 2.32 | 1.73 | 2 | L |
| E0059015 | QTP / VAL | 201 | At randomization | 28JUL2005 | 11:10 | -6 | 2.93 | 1.02 | 3 | |
| | | | Baseline | 16MAR2005 | 10:15 | 1 | 1.97 | 0.95 | 3 | |
| | | 207 | Week 12 | 08JUN2005 | 10:35 | 85 | 1.13 | 1.28 | 3 | |
| | | 211 | Week 40 | 21SEP2005 | 10:00 | 187 | 3.13 | 1.13 | 3 | |
| | | 214 | Week 52 | 21DEC2005 | 10:30 | 281 | 3.50 | 1.05 | 3 | |
| | | 217 | Week 68 | 16MAR2006 | 8:30 | 366 | 3.96 | 1.09 | 4 | |
| | | 219 | Week 84 | 05JUL2006 | 9:45 | 477 | 3.94 | 1.08 | 4 | |
| | | 223 | | 30AUG2006 | 9:30 | 533 | 1.71 | 1.12 | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802007.tif   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800140

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 223 | Final visit | 30AUG2006 | 9:30 | 533 | 1.71 | 1.12 | 3 |
| E0059016 | OL QTP | 1 | | 06AUG2004 | 12:30 | -5 | 0.94 | 1.01 | 3 |
| E0059017 | PLA / VAL | 201 | At randomization | 19AUG2004 | 10:38 | -6 | 0.82 | 1.24 | 4 H |
| | | 207 | Baseline | 15DEC2004 | 10:15 | 1 | 1.81 | 1.10 | 4 |
| | | 211 | Week 12 | 09MAR2005 | 10:00 | 85 | 1.98 | 1.09 | 4 |
| | | 214 | Week 28 | 29JUN2005 | 9:00 | 197 | 2.15 | 1.15 | 3 |
| | | 216 | Week 40 | 21SEP2005 | 10:00 | 281 | 2.70 | 0.95 | 4 |
| | | 219 | Week 52 | 14DEC2005 | 10:35 | 365 | 1.77 | 1.08 | 4 |
| | | 221 | Week 68 | 14APR2006 | 8:45 | 486 | 4.40 | 1.03 | 3 |
| | | 223 | Week 84 | 02AUG2006 | 12:00 | 596 | 1.78 | 0.90 | 3 |
| | | | Week 84 | 30AUG2006 | 10:00 | 624 | 1.87 | 0.78 | 2 |
| | | 223 | Final visit | 30AUG2006 | 10:00 | 624 | | 0.78 | 2 |
| E0059018 | OL QTP | 1 | | 23AUG2004 | 11:10 | -3 | 1.11 | 1.05 | 3 |
| | | 223 | | 27OCT2004 | 10:40 | 62 | 0.36 | 1.16 | 3 |
| E0059019 | PLA / LI | 201 | At randomization | 27AUG2004 | 15:15 | -5 | 0.06L | 1.44 | 3 |
| | | | Baseline | 19JAN2005 | 11:35 | 1 | 0.04L | 1.32 | 3 |
| | | 223 | Week 12 | 16FEB2005 | 11:50 | 29 | | 1.53 | 4 |
| | | | Final visit | 16FEB2005 | 11:50 | 29 | L | 1.53 | 4 |
| E0059020 | QTP / VAL | 201 | At randomization | 01SEP2004 | 11:15 | -7 | 2.16 | 1.30 | 4 |
| | | 201 | | 29DEC2004 | 10:20 | -1 | 0.62 | 1.08 | 3 |
| | | 223 | Baseline | 29DEC2004 | 10:20 | 1 | 0.62 | 1.08 | 4 |
| | | | Week 12 | 16FEB2005 | 11:40 | 50 | 2.64 | 1.78 | 3 H |
| | | | Final visit | 16FEB2005 | 11:40 | 50 | 2.24 | 1.58 | 3 H |
| E0059021 | OL QTP | 1 | | 03NOV2004 | 10:30 | -6 | 2.31 | 1.03 | 2 |
| | | 223 | | 02MAR2005 | 10:25 | 113 | 8.20H# | 1.13 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem105.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist

CONFIDENTIAL
AZSER12800141

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 1 | At randomization | 08DEC2004 | 11:20 | -6 | 2.60 | 1.16 | 3 |
| | | 201 | Baseline | 06APR2005 | 11:25 | -1 | 2.84 | 1.08 | 3 |
| | | 207 | Week 12 | 29JUN2005 | 10:55 | 85 | 1.94 | 1.40 | 3 |
| | | 211 | Week 28 | 19OCT2005 | 11:30 | 197 | 2.59 | 1.26 | 3 |
| | | 214 | Week 40 | 11JAN2006 | 13:00 | 281 | 2.70 | 1.25 | 3 |
| | | 217 | Week 52 | 05APR2006 | 11:35 | 365 | 3.26 | 1.93 | 3 |
| | | 219 | Week 68 | 26JUL2006 | 11:35 | 477 | 2.81 | 0.93 | 3 |
| | | 223 | Week 68 | 16AUG2006 | 10:00 | 498 | 2.97 | 1.16 | 2 L |
| | | 223 | Final visit | 16AUG2006 | 10:00 | 498 | 2.97 | 1.16 | 2 L |
| E0060001 | OL QTP | 1 | | 10JUN2004 | 14:00 | -7 | 1.06 | 1.05 | 3 |
| | | 223 | | 13JAN2005 | 13:50 | 210 | 2.24 | 1.20 | 3 |
| E0060002 | MISSING | 1 | | 14JUN2004 | 10:24 | | 1.24 | 0.96 | 3 |
| E0060003 | PLA / VAL | 201 | At randomization | 16JUN2004 | 14:10 | -7 | 3.79 | 0.88 | 3 |
| | | | Baseline | 08DEC2004 | 13:30 | -1 | 1.47 | 1.24 | 4 |
| | | 207 | Week 12 | 02MAR2005 | 13:45 | 85 | 1.82 | 0.95 | 4 |
| | | 223 | Week 28 | 27APR2005 | 13:40 | 141 | 1.36 | 1.04 | 4 |
| | | | Final visit | 27APR2005 | 13:40 | 141 | 1.36 | 1.04 | 4 |
| E0060004 | OL QTP | 1 | | 21JUN2004 | 10:15 | -7 | 1.52 | 1.11 | 4 |
| | | 102 | | 06JUL2004 | 9:45 | -8 | 1.42 | 0.85 | 4 |
| E0060005 | OL QTP | 1 | | 02JUL2004 | 15:30 | -4 | 1.95 | 1.32 | 4 |
| E0060006 | OL QTP | 1 | | 06JUL2004 | 11:10 | -6 | 1.09 | 0.91 | 3 |
| | | 223 | | 29DEC2004 | 11:35 | 170 | 1.63 | 0.97 | 3 |
| E0060007 | OL QTP | 1 | | 08JUL2004 | 13:45 | -8 | 1.78 | 0.89 | 3 |
| | | 223 | | 14SEP2004 | 12:55 | 60 | 2.55 | 1.01 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

l12o2080207.lst   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800142

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0060009 | QTP / VAL | 1 | At randomization | 09JUL2004 | 16:00 | -10 | 1.86 | 1.21 | 3 |
|  |  | 201 | Baseline | 03JAN2005 | 17:10 | 1 | 2.42 | 1.28 | 4 |
|  |  | 223 | Week 12 | 11JAN2005 | 12:55 | 9 | 1.98 | 1.41 | 4 |
|  |  |  | Final Visit | 11JAN2005 | 12:55 | 9 | 1.98 | 1.41 | 4 |
| E0060010 | OL QTP | 1 |  | 12JUL2004 | 10:00 | -7 | 2.90 | 1.11 | 3 |
| E0060011 | QTP / VAL | 1 | At randomization | 21JUL2004 | 15:00 | -8 | 0.64 | 0.92 | 3 |
|  |  | 201 | Baseline | 14DEC2004 | 11:05 | 1 | 0.56 | 1.02 | 3 |
|  |  | 223 | Week 12 | 12JAN2005 | 9:20 | 30 | 1.40 | 1.03 | 4 |
|  |  |  | Final visit | 12JAN2005 | 9:20 | 30 | 1.40 | 1.03 | 4 |
| E0060012 | OL QTP | 1 |  | 26JUL2004 | 15:15 | -7 | 3.64 | 1.36 | 3 |
|  |  | 223 |  | 16AUG2004 | 16:00 | 14 | 6.00H# | 0.87 | 3 |
| E0060013 | PLA / VAL | 1 | At randomization | 02AUG2004 | 15:45 | -7 | 0.85 | 1.06 | 3 |
|  |  | 201 | Baseline | 29NOV2004 | 14:00 | 1 | 1.93 | 1.06 | 3 |
|  |  | 223 | Week 12 | 22FEB2005 | 14:30 | 87 | 1.93 | 1.06 | 3 |
|  |  |  | Final visit | 23FEB2005 | 14:30 | 87 | 1.29 | 1.12 | 3 |
| E0060014 | OL QTP | 1 |  | 03AUG2004 | 11:00 | -9 | 0.91 | 1.08 | 3 |
|  |  | 223 |  | 10NOV2004 | 10:37 | 90 | 1.48 | 1.06 | 3 |
| E0060015 | MISSING | 1 |  | 03SEP2004 | 10:30 |  | 1.36 | 0.94 | 3 |
| E0060016 | PLA / VAL | 1 | At randomization | 28SEP2004 | 14:40 | -6 | 1.91 | 1.04 | 3 |
|  |  | 201 | Baseline | 27DEC2004 | 15:10 | 1 | 3.53 | 1.04 | 3 |
|  |  |  |  | 27DEC2004 | 15:10 | 1 | 3.53 | 1.04 | 3 |
|  |  | 207 | Week 12 | 23MAR2005 | 14:30 | 87 | 2.37 | 1.20 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800143

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 211 | Week 28 | 26JUL2005 | 10:00 | 212 | 2.86 | 1.06 | 3 |
|  |  | 214 | Week 40 | 12OCT2005 | 13:15 | 290 | 1.37 | 1.15 | 3 |
|  |  | 215 | Week 40 | 31OCT2005 | 13:30 | 309 | 2.74 | 1.02 | 3 |
|  |  | 215 | Week 52 | 11JAN2006 | 13:30 | 394 | 2.06 | 1.02 | 3 |
|  |  | 223 | Final visit | 24JAN2006 | 9:45 | 394 | 2.06 | 1.22 | 3 |
| E0060017 | MISSING | 1 |  | 05OCT2004 | 11:15 |  | 1.21 | 0.94 | 3 |
| E0060018 | OL QTP | 1 |  | 15OCT2004 | 13:35 | -7 | 1.28 | 1.07 | 3 |
| E0060019 | OL QTP | 111 |  | 05JAN2005 | 10:50 | -8 | 3.40 | 1.31 | 3 |
|  |  | 223 |  | 16OCT2005 | 9:30 | 215 | 25.10 H# | 0.95 | 3 |
|  |  | 223 |  | 23SEP2005 | 16:30 | 225 | 5.75 H# | 1.94 | 3 |
|  |  | 111 |  | 06SEP2005 | 16:00 | 236 | 17.01 H# | 0.95 | 3 |
| E0060020 | PLA / LI | 201 | At randomization | 13JAN2005 | 11:10 | -7 | 1.50 | 1.29 | 3 |
|  |  |  | Baseline | 09JUN2005 | 13:30 | -1 | 2.55 | 1.10 | 3 |
|  |  | 223 | Week 12 | 09JUN2005 | 13:30 | -1 | 2.55 | 1.10 | 3 |
|  |  |  | Final visit | 15JUN2005 | 14:30 | 7 | 3.22 | 1.06 | 3 |
| E0060021 | PLA / LI | 1 | At randomization | 20JAN2005 | 10:20 | -7 | 2.19 | 1.04 | 3 |
|  |  | 1 | Baseline | 28SEP2005 | 13:01 | 228 | 2.01 | 0.98 | 3 |
|  |  | 223 | Week 12 | 04OCT2005 | 14:15 | 1 | 3.94 | 0.80 | 3 |
|  |  |  | Final visit | 04OCT2005 | 14:30 | 15 | 4.96 | 0.76 | 3 |
| E0060022 | PLA / VAL | 1 | At randomization | 14APR2005 | 10:25 | -6 | 2.30 | 1.18 | 4 |
|  |  | 107 | Baseline | 03AUG2005 | 11:50 | 111 | 2.75 | 1.16 | 5 H |
|  |  | 201 | Week 12 | 14DEC2005 | 11:30 | 1 | 4.30 | 1.42 | 5 H |
|  |  | 223 | Week 12 | 02JAN2006 | 11:30 | 20 | 1.80 | 1.31 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0060022 | PLA / VAL | 223 | Final visit | 02JAN2006 | 11:30 | 20 | 1.80 | 1.31 | 4 |
| E0061001 | OL QTP | 223 | | 14APR2004 | 14:00 | -7 | 6.01H# | 0.80 | 3 |
| | | | | 24JUN2004 | 16:00 | 64 | 2.35 | 0.83 | 3 |
| E0061002 | MISSING | 1 | | 04MAY2004 | 10:00 | | 3.63 | 1.10 | 3 |
| E0061003 | QTP / VAL | 0 | At randomization | 16JUN2004 | 13:45 | -16 | 1.35 | 0.76 | 3 |
| | | 1 | Baseline | 28JUN2004 | 12:45 | -4 | 2.03 | 0.92 | 3 |
| | | 107 | Week 12 | 22OCT2004 | 11:00 | 112 | 3.15 | 1.15 | 4 |
| | | 201 | Week 28 | 17DEC2004 | 7:45 | 1 | 2.18 | 0.99 | 4 |
| | | 207 | Week 52 | 09MAR2005 | 12:30 | 83 | 1.43 | 1.06 | 4 |
| | | 211 | Week 52 | 01JUL2005 | 11:50 | 197 | 1.63 | 1.34 | 3 |
| | | 217 | Week 84 | 16DEC2005 | 10:30 | 365 | 1.88 | 0.98 | 3 |
| | | 221 | Week 84 | 28JUL2006 | 10:30 | 589 | 1.82 | 1.05 | 3 |
| | | 223 | Final visit | 25AUG2006 | 10:45 | 617 | 2.30 | 1.03 | 3 |
| | | | | 25AUG2006 | 10:45 | 617 | 2.30 | 1.03 | 3 |
| | | 219 | Week 68 | 10APR2006 | 10:50 | 480 | 2.98 | 1.06 | 3 |
| E0061004 | OL QTP | 107 | | 15JUL2004 | 7:35 | -7 | 3.63 | 0.83 | 2 L |
| | | | | 16NOV2004 | 16:00 | 117 | 3.24 | 0.81 | 2 |
| E0061005 | OL QTP | 1 | | 16JUL2004 | 10:00 | -7 | 1.96 | 0.85 | 3 |
| E0061006 | OL QTP | 1 | | 05AUG2004 | 10:15 | -7 | 4.59 | 0.76 | 3 |
| E0061007 | OL QTP | 1 | | 13AUG2004 | 10:00 | -7 | 2.53 | 0.88 | 3 |
| | | 223 | | 16SEP2004 | 10:00 | 27 | 3.84 | 0.67 L | 3 |
| E0061008 | MISSING | 1 | | 19AUG2004 | 13:30 | | 0.85 | 1.03 | 3 |
| E0061009 | QTP / VAL | 201 | At randomization | 18OCT2004 | 9:30 | -3 | 3.83 | 1.14 | 3 |
| | | | | 13JAN2005 | 11:30 | 1 | 7.11H# | 1.07 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800145

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0061009 | QTP / VAL | 201 | Baseline | 13JAN2005 | 11:30 | 1 | 7.11H# | 1.07 | 3 |
| E0061010 | QTP / VAL | 201 | 1 At randomization | 26OCT2004 | 9:30 | -6 | 0.15L | 1.20 | 4 H |
| | | 201 | Baseline | 24FEB2005 | 16:00 | 1 | 0.41 | 1.51 | 4 H |
| | | 223 | Week 12 | 08JUN2005 | 12:30 | 105 | 163.76H# | 1.51 L# | 2 L# |
| | | 223 | Final visit | 08JUN2005 | 12:30 | 105 | 163.76H# | 0.39 L# | 2 L# |
| E0061011 | OL QTP | 1 | | 04NOV2004 | 9:00 | -7 | 0.78 | 0.94 | 4 |
| | | 223 | | 27APR2005 | 9:45 | 167 | 1.09 | 0.83 | 3 |
| E0061012 | OL QTP | 1 | | 29DEC2004 | 18:30 | -6 | 0.72 | 0.76 | 3 |
| | | 223 | | 24JUN2005 | 15:00 | 171 | 3.21 | 0.82 | 3 |
| E0061013 | MISSING | 1 | | 05JAN2005 | 9:30 | -6 | 2.37 | 1.06 | 3 |
| E0061014 | OL QTP | 1 | | 06JAN2005 | 15:30 | -6 | 1.75 | 1.00 | 3 |
| E0061015 | OL QTP | 1 | | 10JAN2005 | 11:15 | -7 | 2.09 | 0.83 | 3 |
| | | 223 | | 09MAY2005 | 14:00 | 112 | 0.72 | 1.16 | 3 |
| E0061016 | QTP / VAL | 201 | 1 At randomization | 13JAN2005 | 14:00 | -1 | 0.74 | 0.93 | 3 |
| | | 201 | Baseline | 19MAY2005 | 13:30 | 1 | 1.07 | 1.06 | 3 |
| | | 207 | Week 12 | 12AUG2005 | 11:00 | 86 | 1.07 | 1.06 | 3 |
| | | 207 | Final visit | 12AUG2005 | 11:00 | 86 | 0.76 | 1.18 | 3 |
| E0061017 | OL QTP | 112 | | 01FEB2005 | 10:30 | -6 | 1.18 | 0.98 | 4 |
| | | 112 | | 26OCT2005 | 12:00 | 261 | 1.35 | 1.08 | 3 |
| E0061018 | MISSING | 1 | | 02FEB2005 | 14:40 | -6 | 3.04 | 0.85 | 3 |
| E0061019 | OL QTP | 1 | | 13FEB2005 | 10:45 | -6 | 0.97 | 1.13 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chenl05.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800146

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0061020 | QTP / LI | 1 | At randomization | 03MAR2005 | 11:30 | -7 | 0.46 | 0.86 | 4 |
| | | 201 | Baseline | 30JUN2005 | 11:30 | 1 | 0.72 | 0.81 | 3 |
| | | 207 | Week 12 | 05OCT2005 | 10:15 | 98 | 0.34 L | 0.74 L | 3 |
| | | | Final visit | 05OCT2005 | 10:15 | 98 | 0.34 L | 0.74 L | 3 |
| E0061021 | MISSING | 1 | | 10MAR2005 | 11:30 | | 1.70 | 0.96 | 3 |
| E0061022 | OL QTP | 1 | | 04APR2005 | 18:00 | -7 | 0.50 | 1.18 | 3 |
| E0061023 | MISSING | 1 | | 19APR2005 | 10:00 | | 2.68 | 1.12 | 3 |
| E0061024 | OL QTP | 1 | | 19APR2005 | 13:20 | -7 | 0.98 | 1.11 | 3 |
| E0061025 | MISSING | 1 | | 20APR2005 | 11:30 | | 1.30 | 0.85 | 3 |
| E0061026 | OL QTP | 1 | | 25APR2005 | 11:00 | -7 | 0.77 | 0.71 L | 2 |
| | | 109 | | 19OCT2005 | 11:30 | 170 | 28.30H# | 0.40 L# | 1 L# |
| E0061027 | MISSING | 1 | | 25APR2005 | 13:00 | | 7.35H# | 0.80 | 3 |
| E0061028 | OL QTP | 1 | | 05MAY2005 | 12:10 | -6 | 0.72 | 1.24 | 3 |
| E0061029 | MISSING | 1 | | 10MAY2005 | 10:20 | | 0.97 | 0.98 | 3 |
| E0061030 | OL QTP | 1 | | 10MAY2005 | 14:00 | -7 | 0.96 | 1.24 | 3 |
| E0061031 | MISSING | 1 | | 11MAY2005 | 12:30 | | 1.05 | 0.83 | 2 |
| E0061032 | OL QTP | 1 | | 03JUN2005 | 14:00 | -7 | 2.55 | 1.09 | 3 |
| | | 223 | | 22JUL2005 | 14:30 | 42 | 1.60 | 0.94 | 2 |
| E0061033 | PLA / LI | 1 | At randomization | 09JUN2006 | 10:30 | -7 | 2.92 | 1.01 | 3 |
| | | 201 | | 21FEB2006 | 10:00 | -1 | 4.01 | 0.90 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800147

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0061033 | PLA / LI | 201 | Baseline | 21FEB2006 | 10:00 | 1 | 4.01 | 0.90 | 3 |
| | | 223 | Week 12 | 13MAR2006 | 11:00 | 21 | 1.20 | 0.98 | 2 |
| | | 223 | Final visit | 13MAR2006 | 11:00 | 21 | 1.20 | 0.98 | 2 |
| E0061034 | QTP / VAL | 201 | At randomization | 09JUN2005 | 12:15 | -6 | 2.11 | 1.62 | 3 |
| | | | Baseline | 05OCT2005 | 11:15 | 1 | 3.00 | 0.83 | 3 |
| | | 207 | Week 12 | 09JAN2006 | 10:15 | 97 | 6.90H# | 1.05 | 4 |
| | | 211 | Week 28 | 21APR2006 | 12:00 | 199 | 1.34 | 1.14 | 3 |
| | | 214 | Week 40 | 21JUL2006 | 12:50 | 290 | 2.27 | 1.20 | 3 |
| | | 223 | Final visit | 18AUG2006 | 10:30 | 318 | 0.96 | 1.16 | 3 |
| E0061035 | QTP / LI | 201 | At randomization | 07JUL2005 | 10:45 | -6 | 3.66 | 0.93 | 3 |
| | | | Baseline | 01DEC2005 | 10:00 | -1 | 3.90 | 0.68 L | 2 |
| | | 207 | Week 12 | 22FEB2006 | 12:00 | 84 | 1.90 | 0.71 L | 3 |
| | | 211 | Week 28 | 24JUN2006 | 12:00 | 166 | 1.97 | 1.06 L | 2 |
| | | 214 | Week 40 | 24AUG2006 | 10:05 | 267 | 2.00 | 1.01 | 3 |
| | | 223 | Final visit | 24AUG2006 | 13:00 | 267 | 2.00 | 1.01 | 3 |
| E0061036 | MISSING | 1 | | 13JUL2005 | 10:15 | -7 | 11.64H# | 0.76 | 2 |
| E0061037 | OL QTP | 1 | | 26JUL2005 | 13:40 | -7 | 0.81 | 0.90 | 3 |
| E0061038 | OL QTP | 1 | | 04AUG2005 | 9:00 | -7 | 1.40 | 0.98 | 4 |
| | | 223 | | 01MAY2006 | 12:00 | 263 | 1.65 | 1.25 | 4 |
| E0061039 | PLA / VAL | 201 | At randomization | 04AUG2005 | 15:00 | -8 | 1.14 | 0.91 | 3 |
| | | | Baseline | 23MAR2006 | 10:30 | 1 | 1.12 | 1.19 | 3 |
| E0061040 | OL QTP | 1 | | 12AUG2005 | 11:45 | -7 | 2.51 | 1.10 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem1os.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800148

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0061041 | OL QTP | 1 | | 26AUG2005 | 13:30 | -6 | 1.19 | 1.11 | 3 |
| | | 223 | | 21DEC2005 | 12:00 | 111 | 1.13 | 1.51 | 4 |
| E0061042 | OL QTP | 1 | | 02SEP2005 | 10:30 | -7 | 2.42 | 0.98 | 3 |
| | | 223 | | 10NOV2005 | 10:45 | 62 | 2.04 | 0.97 | 3 |
| E0061043 | MISSING | 1.01 | | 06SEP2005 | 14:30 | | 6.70H# | 0.79 | 3 |
| | | | | 22SEP2005 | 14:00 | | 2.23 | 0.86 | 2 |
| E0061044 | MISSING | 1 | | 21SEP2005 | 8:30 | | 11.69H# | 0.73 L | 3 |
| E0062002 | PLA / LI | 1 | At randomization | 22OCT2004 | 9:19 | -12 | 2.76 | 1.01 L | 3 |
| | | 201 | Baseline | 28MAR2005 | 9:55 | 1 | 13.32H# | 0.69 L | 2 |
| | | 207 | Week 12 | 21JUN2005 | 10:28 | 86 | 13.32H# | 1.36 L | 2 |
| | | 211 | Week 28 | 11OCT2005 | 10:30 | 198 | 7.76H# | 1.01 | 3 |
| | | 214 | Week 40 | 09JAN2006 | 10:55 | 288 | 1.97 | 0.90 | 3 |
| | | 217 | Week 52 | 28MAR2006 | 9:45 | 366 | 5.47 # | 1.06 | 3 |
| | | 217 | Week 58 | 03JUL2006 | 9:45 | 462 | 6.18H# | 1.18 | 3 |
| | | 219 | Week 68 | 29AUG2006 | 9:40 | 520 | 6.55H# | 1.20 | 3 |
| | | 223 | Final visit | 29AUG2006 | 9:40 | 520 | 3.61 | 1.20 | 3 |
| | | 217 | Week 52 | 26APR2006 | 9:10 | 395 | 3.47 | 1.07 | 3 |
| E0062003 | QTP / LI | 201 | At randomization | 05NOV2004 | 11:46 | -4 | 1.15 | 0.89 | 3 |
| | | 223 | Baseline | 29APR2005 | 13:15 | 1 | 1.73 | 0.85 | 3 |
| | | | Week 12 | 12MAY2005 | 13:00 | 14 | 1.56 | 0.77 | 3 |
| | | 223 | Final visit | 12MAY2005 | 12:00 | 14 | 1.56 | 0.77 | 3 |
| E0062004 | OL QTP | 223 | | 01DEC2004 | 16:00 | 14 | 1.88 | 1.17 | 3 |
| | | 1.01 | | 11NOV2004 | 9:16 | -6 | 1.58 | 1.09 | 3 |
| E0062005 | OL QTP | 223 | | 07DEC2004 | 15:57 | 14 | 1.98 | 1.05 | 3 |
| | | 1.01 | | 18NOV2004 | 8:56 | -5 | 1.50 | 0.94 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800149

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0062006 | OL QTP | 1 | | 30NOV2004 | 10:40 | -7 | 6.46H# | 0.94 | 4 |
| | | 223 | | 11JAN2005 | 10:35 | 35 | 1.30 | 0.93 | 2 |
| E0062007 | QTP / LI | 201 | At randomization | 07DEC2004 | 10:49 | -8 | 2.28 | 1.01 | 3 |
| | | 207 | Baseline | 04APR2005 | 10:00 | -1 | 4.32 | 0.99 | 4 |
| | | 211 | Week 12 | 02JUN2005 | 11:07 | 81 | 5.54H# | 0.99 | 4 |
| | | 215 | Week 28 | 20OCT2005 | 11:07 | 201 | 4.02 | 1.08 | 3 |
| | | 223 | Week 28 | 15NOV2005 | 12:15 | 226 | 2.85 | 0.91 | 4 |
| | | | Final visit | 15NOV2005 | 12:15 | 226 | 2.85 | 0.91 | 3 |
| E0062008 | PLA / LI | 201 | At randomization | 10DEC2004 | 13:30 | -7 | 1.71 | 0.96 | 3 |
| | | 223 | | 12APR2005 | 9:15 | 1 | 6.43H# | 0.70 L | 3 |
| | | 201 | At randomization | 12APR2005 | 9:15 | 11 | 6.43H# | 0.70 L | 3 |
| | | 202 | Baseline | 22APR2005 | 13:25 | 18 | 2.14 | 0.90 | 3 |
| | | 203 | Week 12 | 29APR2005 | 12:10 | 87 | 2.17 | 0.83 | 3 |
| | | 207 | Week 12 | 07JUL2005 | 10:52 | 182 | 1.85 | 0.79 | 3 |
| | | 211 | Week 40 | 20OCT2005 | 9:50 | 283 | 1.86 | 1.03 | 3 |
| | | 214 | Week 40 | 19JAN2006 | 14:37 | 295 | 1.51 | 1.03 | 3 |
| | | 223 | Final visit | 31JAN2006 | 14:37 | 295 | 1.44 | 1.03 | 3 |
| E0062010 | OL QTP | 1 | | 11JAN2005 | 12:25 | -7 | 1.74 | 1.13 | 3 |
| | | 223 | | 04FEB2005 | 11:06 | 17 | 2.06 | 0.78 | 3 |
| E0062012 | MISSING | 1 | | 28MAR2005 | 10:47 | | 1.99 | 0.97 | 3 |
| E0062013 | OL QTP | 1 | | 17MAY2005 | 10:20 | -7 | 3.31 | 1.15 | 3 |
| | | 223 | | 30AUG2005 | 10:58 | 98 | 7.52H# | 0.81 | 3 |
| E0062015 | OL QTP | 1 | | 16JUN2005 | 11:10 | -7 | 4.10 | 1.03 | 4 |
| E0062017 | QTP / LI | 1 | | 14JUL2005 | 10:45 | -7 | 3.09 | 1.17 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.1st   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800150

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0062017 | QTP / LI | 201 | At randomization | 10NOV2005 | 10:15 | | 3.69 | 0.94 | 2 |
| | | | Baseline | 10NOV2005 | 10:15 | 1 | 3.69 | 0.94 | 2 |
| | | 223 | Week 12 | 2NOV2005 | 9:03 | 20 | 6.3 H# | 0.92 | 2 L |
| | | | Final visit | 29NOV2005 | 9:03 | 20 | 6.3 H# | 0.92 | 2 L |
| E0062018 | MISSING | 1 | | 16AUG2005 | 10:36 | | 1.30 | 1.26 | 3 |
| E0063001 | QTP / LI | 1 | At randomization | 04JUN2004 | 11:15 | -7 | 1.76 | 1.08 | 3 |
| | | 201 | | 30SEP2004 | 10:35 | 1 | 2.33 | 0.90 | 3 |
| | | 211 | Baseline | 30SEP2004 | 10:35 | 1 | 2.33 | 0.90 | 3 |
| | | 214 | Week 4 | 25APR2005 | 9:30 | 208 | 2.48 | 0.80 | 3 |
| | | 214 | Week 8 | 25JUL2005 | 9:55 | 299 | 2.58 | 0.86 | 3 |
| | | 217 | Week 28 | 19OCT2005 | 9:45 | 385 | 3.12 | 0.85 | 3 |
| | | 219 | Week 52 | 08FEB2006 | 9:40 | 497 | 3.28 | 1.01 | 3 |
| | | 221 | Week 68 | 31MAY2006 | 9:40 | 609 | 3.31 | 1.04 | 3 |
| | | 222 | Week 84 | 26JUL2006 | 9:35 | 665 | 3.13 | 0.71 | 3 L |
| | | 222 | Week 104 | 17AUG2006 | 9:45 | 687 | 3.23 | 0.95 | 3 |
| | | 223 | Week 104 | 17AUG2006 | 9:45 | 687 | 2.23 | 0.95 | 3 |
| | | | Final visit | 17AUG2006 | 9:45 | 687 | 2.23 | 0.95 | 3 |
| E0063002 | OL QTP | 1 | | 14JUL2004 | 14:40 | -5 | 0.97 | 1.22 | 3 |
| | | 223 | | 13DEC2004 | 12:20 | 147 | 1.23 | 1.26 | 4 |
| E0063003 | OL QTP | 1 | | 18AUG2004 | 15:05 | -7 | 0.84 | 0.97 | 3 |
| E0063004 | MISSING | 1 | | 20AUG2004 | 13:35 | | 2.11 | 0.89 | 3 |
| E0063005 | MISSING | 1 | | 20AUG2004 | 15:45 | | 0.16 L | 1.25 | 4 |
| E0063006 | MISSING | 1 | | 08SEP2004 | 14:20 | | 3.07 | 1.21 | 3 |
| E0063007 | OL QTP | 1 | | 20OCT2004 | 10:35 | -7 | 2.53 | 1.27 | 3 |
| E0063008 | OL QTP | 1 | | 20OCT2004 | 12:15 | -7 | 1.50 | 0.93 | 3 |
| | | 223 | | 21FEB2005 | 10:00 | 117 | 2.77 | 1.09 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12o2080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800151

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0063009 | OL QTP | 1 | | 19JAN2005 | 11:05 | -6 | 0.64 | 1.30 | 3 |
| | | 107 | | 31MAY2005 | 11:10 | 126 | 1.57 | 1.07 | 3 |
| E0063010 | OL QTP | 1 | | 11MAY2005 | 12:10 | -7 | 0.59 | 0.80 | 3 |
| | | 223 | | 10JUN2005 | 14:00 | 23 | 0.96 | 1.05 | 3 |
| E0063011 | QTP / LI | 1 | | 25MAY2005 | 11:30 | -7 | 1.78 | 1.06 | 4 L |
| | | 201 | At randomization | 25JAN2006 | 9:30 | -1 | 2.58 | 0.80 | 2 L |
| | | | Baseline | 25JAN2006 | 9:30 | 1 | 2.58 | 0.80 | 3 |
| | | 207 | Week 12 | 19APR2006 | 9:40 | 85 | 2.37 | 0.85 | 3 |
| | | 223 | Week 28 | 19AUG2006 | 9:15 | 198 | 2.46 | 0.85 | 3 |
| | | | Final visit | 10AUG2006 | 9:15 | 198 | 2.46 | 0.82 | 3 |
| E0063012 | OL QTP | 1 | | 10JUN2005 | 11:30 | -5 | 1.44 | 1.19 | 3 |
| | | 223 | | 27JUL2005 | 17:00 | 42 | 1.39 | 0.94 | 3 |
| E0064001 | OL QTP | 1 | | 15APR2004 | 11:40 | -7 | 2.80 | 1.26 | 3 |
| | | 223 | | 03MAY2004 | 11:00 | 11 | 2.28 | 1.10 | 3 |
| E0064002 | OL QTP | 1 | | 17MAY2004 | 16:15 | -10 | 0.65 | 1.22 | 3 |
| | | 223 | | 07DEC2004 | 15:45 | 194 | 1.04 | 1.15 | 4 |
| E0064003 | OL QTP | 1 | | 18MAY2004 | 15:35 | -7 | 0.68 | 0.87 | 3 |
| | | 223 | | 02SEP2004 | 17:30 | 100 | 1.10 | 1.05 | 4 |
| E0064004 | MISSING | 1 | | 13JUL2004 | 17:00 | -7 | 1.11 | 0.83 | 3 |
| E0064005 | OL QTP | 1 | | 15JUL2004 | 14:15 | -7 | 0.98 | 0.96 | 3 |
| E0064006 | MISSING | 1 | | 15JUL2004 | 16:15 | | 4.55 | 0.87 | 2 |
| E0064007 | OL QTP | 1 | | 26JUL2004 | 13:25 | -8 | 2.19 | 1.23 | 3 |
| E0064008 | OL QTP | 1 | | 03AUG2004 | 16:45 | -7 | 1.75 | 1.14 | 4 |
| | | 223 | | 17FEB2005 | 13:30 | 191 | 2.27 | 1.10 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800152

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0064009 | OL QTP | 1 | | 02SEP2004 | 17:50 | -14 | 1.61 | 1.14 | 3 |
| | | 223 | | 27JAN2005 | 15:40 | 133 | 2.42 | 1.09 | 3 |
| E0064010 | MISSING | 1 | | 22SEP2004 | 14:40 | | 1.02 | 1.36 | 3 |
| E0064011 | MISSING | 1 | | 22SEP2004 | 17:15 | | 1.40 | 1.17 | 3 |
| E0064012 | OL QTP | 1 | | 27SEP2004 | 17:45 | -7 | 1.20 | 1.18 | 3 |
| E0064013 | OL QTP | 1 | | 13OCT2004 | 17:40 | -7 | 0.98 | 1.03 | 3 |
| E0064014 | OL QTP | 1 | | 29OCT2004 | 12:35 | -7 | 0.57 | 1.42 | 4 |
| | | 223 | | 14APR2005 | 12:00 | 160 | 0.91 | 1.10 | 4 |
| E0064015 | MISSING | 1 | | 11NOV2004 | 15:25 | | 1.23 | 1.05 | 3 |
| E0064016 | MISSING | 1 | | 30NOV2004 | 16:30 | | 7.26H# | 0.98 | 3 |
| E0064017 | MISSING | 1 | | 01DEC2004 | 14:45 | | 1.67 | 1.35 | 3 |
| E0064018 | QTP / LI | 1 | At randomization | 02DEC2004 | 15:30 | -7 | 1.39 | 0.85 | 3 |
| | | 107 | Baseline | 23JUN2005 | 16:45 | 112 | 1.64 | 0.77 | 3 |
| | | 201 | Week 12 | 14SEP2005 | 17:25 | 1 | 1.88 | 0.89 | 3 |
| | | 207 | Week 28 | 03JAN2006 | 18:00 | 84 | 1.88 | 1.03 | 3 |
| | | 211 | Week 40 | 08MAY2006 | 10:30 | 195 | 0.97 | 1.20 | 4 |
| | | 215 | Week 52 | 22JUN2006 | 11:50 | 365 | 1.68 | 0.91 | 2 |
| | | 217 | Week 52 | 14AUG2006 | 17:30 | 418 | 2.69 | 0.96 | 3 |
| | | 223 | Final visit | 14AUG2006 | 17:30 | 418 | 1.56 | 0.86 | 3 |
| E0064019 | OL QTP | 1 | | 08DEC2004 | 14:05 | -7 | 1.10 | 1.09 | 4 |
| | | 107 | | 05APR2005 | 11:30 | 111 | 0.80 | 1.21 | 4 |
| | | 223 | | 09MAY2005 | 12:30 | 145 | 0.90 | 1.06 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802070207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800153

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 1 | At randomization | 10DEC2004 | 13:20 | -7 | 1.04 | 1.10 | 3 |
| | | 107 | Baseline | 06APR2005 | 13:30 | 110 | 2.30 | 0.80 | 3 |
| | | 201 | Week 12 | 24AUG2005 | 13:35 | 1 | 3.09 | 0.78 | 3 |
| | | | Final visit | 24AUG2005 | 13:35 | 1 | 3.09 | 0.78 | 3 |
| E0064021 | OL QTP | 1 | | 21NOV2005 | 15:35 | 90 | 1.63 | 0.84 | 3 |
| | | 223 | | 21NOV2005 | 15:35 | 90 | 1.63 | 0.84 | 3 |
| E0064022 | OL QTP | 1 | | 20DEC2004 | 11:45 | -8 | 2.27 | 0.99 | 3 |
| | | 223 | | 23FEB2005 | 10:50 | 57 | 3.03 | 1.17 | 3 |
| | | 1 | | 05JAN2005 | 11:35 | -8 | 1.26 | 0.81 | 3 |
| | | 223 | | 02AUG2005 | 15:40 | 201 | 1.47 | 0.69 L | 2 |
| E0064023 | QTP / LI | 1 | At randomization | 31JAN2005 | 12:15 | -14 | 0.98 | 1.00 | 3 |
| | | 201 | Baseline | 06JUN2005 | 12:20 | -1 | 1.69 | 1.11 | 2 |
| | | 207 | Week 12 | 06JUN2005 | 12:20 | 1 | 1.37 | 1.07 | 3 |
| | | 211 | Week 28 | 06SEP2005 | 11:25 | 93 | 0.56 | 0.85 | 3 |
| | | 214 | Week 40 | 06DEC2005 | 14:00 | 289 | 0.29 L | 0.95 | 2 L |
| | | 217 | Week 52 | 21MAR2006 | 11:00 | 362 | 1.14 | 1.41 | 3 |
| | | 223 | Week 68 | 02JUN2006 | 10:50 | 451 | 0.86 | 1.15 | 3 |
| | | 1.01 | Final visit | 30AUG2006 | 10:50 | -7 | 0.86 | 1.15 | 3 |
| | | | | 07FEB2006 | 11:35 | | 1.19 | 1.19 | 3 |
| E0064024 | OL QTP | 1 | | 15FEB2005 | 18:27 | -8 | 0.99 | 1.22 | 3 |
| | | 223 | | 02MAR2005 | 12:00 | -7 | 1.44 | 1.12 | 3 |
| E0064026 | OL QTP | 1 | | 17FEB2005 | 18:10 | -20 | 2.46 | 1.01 | 3 |
| | | 223 | | 21JUL2005 | 17:15 | 134 | 2.11 | 0.99 | 3 |
| | | 1.01 | | 02MAR2005 | 16:05 | -7 | 2.93 | 0.80 | 3 |
| E0064027 | QTP / LI | 1 | | 25FEB2005 | 10:50 | -7 | 3.04 | 1.06 | 3 |
| | | 107 | | 14JUN2005 | 11:35 | 102 | 4.92 | 1.03 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800154

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 201 | At randomization | 18AUG2005 | 12:20 | 1 | 3.47 | 1.22 | 3 |
|  |  |  | Baseline | 18AUG2005 | 12:20 | 1 | 3.47 | 1.22 | 3 |
|  |  | 207 | Week 12 | 10NOV2005 | 12:35 | 86 | 4.59 | 0.94 | 3 |
|  |  | 211 | Week 28 | 16MAY2006 | 12:30 | 211 | 4.30 | 1.18 | 3 |
|  |  | 214 | Week 40 | 02MAY2006 | 12:10 | 258 | 2.04 | 1.21 | 3 |
|  |  | 223 | Final visit | 02MAY2006 | 12:10 | 258 | 2.04 | 1.21 | 3 |
| E0064028 | OL QTP | 1 |  | 10MAR2005 | 15:55 | -7 | 1.90 | 1.07 | 3 |
|  |  | 1.01 |  | 15MAR2005 | 15:25 | -2 | 3.69 | 1.38 | 4 |
| E0064029 | OL QTP | 1 |  | 16MAR2005 | 11:45 | -7 | 1.26 | 1.14 | 3 |
| E0064031 | PLA / VAL | 1 |  | 21MAR2005 | 18:00 | -7 | 1.27 | 1.15 | 3 |
|  |  | 201 | At randomization | 10OCT2005 | 18:30 | 1 | 3.61 | 0.87 | 3 |
|  |  |  | Baseline | 10OCT2005 | 18:30 | 1 | 3.61 | 0.87 | 3 |
|  |  | 207 | Week 12 | 11JAN2006 | 18:10 | 94 | 1.25 | 1.12 | 3 |
|  |  | 211 | Week 28 | 25APR2006 | 17:40 | 198 | 1.46 | 1.07 | 3 |
|  |  | 214 | Week 40 | 17JUL2006 | 17:15 | 281 | 1.48 | 1.13 | 3 |
|  |  | 223 | Final visit | 16AUG2006 | 18:15 | 311 | 1.56 | 1.11 | 3 |
| E0064032 | MISSING | 1 |  | 04APR2005 | 10:50 | 1 | L | 2.79  H# | 10  H# |
| E0064033 | OL QTP | 1 |  | 07APR2005 | 15:55 | -7 | 2.01 | 1.16 | 4 |
|  |  | 223 |  | 09JUN2005 | 13:50 | 56 | 1.33 | 1.30 | 3 |
| E0064034 | OL QTP | 1 |  | 19APR2005 | 15:45 | -6 | 1.32 | 0.71  L | 3 |
|  |  | 107 |  | 16AUG2005 | 10:45 | 113 | 1.20 | 0.75  L | 3 |
|  |  | 223 |  | 13OCT2005 | 10:55 | 171 | 1.27 | 0.61  L | 3 |
| E0064035 | MISSING | 1 |  | 04MAY2005 | 12:45 | -6 | 0.45 | 1.13 | 2 |
| E0064036 | QTP / LI | 1 |  | 25AUG2005 | 10:30 | -6 | 2.96 | 0.87 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800155

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 201 | At randomization | 11MAY2006 | 18:00 | 1 | 4.77 | 1.02 | 3 |
| | | | Baseline | 11MAY2006 | 18:00 | 1 | 4.77 | 1.02 | 3 |
| | | 207 | Week 12 | 30AUG2006 | 12:50 | 112 | 9.06 | 0.93 | 3 |
| | | 223 | Week 28 | 30AUG2006 | 12:50 | 112 | 9.02H# | 0.94 | 2 L |
| | | 223 | Week 12 | 21SEP2006 | 17:55 | 134 | 4.09 | 1.05 | 3 |
| | | 223 | Final visit | 21SEP2006 | 17:55 | 134 | 4.09 | 1.05 | 3 |
| E0064037 | OL QTP | 1 | | 06SEP2005 | 13:20 | -9 | 1.31 | 1.07 | 3 |
| | | 223 | | 19APR2006 | 13:30 | 216 | 1.16 | 1.19 | 3 |
| E0064038 | OL QTP | 1 | | 07SEP2005 | 17:30 | -7 | 2.64 | 1.11 | 3 |
| E0064039 | OL QTP | 1 | | 08SEP2005 | 15:20 | -12 | 1.28 | 0.95 | 3 |
| E0064041 | PLA / LI | 201 | At randomization | 20SEP2005 | 11:45 | -7 | 0.58 | 1.17 | 3 |
| | | | Baseline | 15FEB2006 | 12:10 | -1 | 0.60 | 1.21 | 3 |
| | | 207 | Week 12 | 15FEB2006 | 12:10 | 1 | 0.60 | 1.21 | 3 |
| | | 223 | Week 28 | 11MAY2006 | 12:20 | 86 | 0.58 | 1.24 | 3 |
| | | 223 | Final visit | 28AUG2006 | 13:00 | 195 | 0.63 | 1.19 | 3 |
| | | | | 28AUG2006 | 13:00 | 195 | 0.63 | 1.19 | 3 |
| E0066001 | OL QTP | 223 | | 16APR2004 | 13:47 | 22 | 1.62 | 1.17 | 3 |
| | | 1.01 | | 19MAR2004 | 14:12 | -6 | 1.70 | 1.29 | 3 |
| E0066002 | OL QTP | 223 | | 08APR2004 | 12:45 | -7 | 2.53 | 0.98 | 4 |
| | | | | 23NOV2004 | 14:10 | 222 | 1.79 | 0.83 | 3 |
| E0066003 | OL QTP | 1 | | 16APR2004 | 14:47 | -7 | 3.34 | 1.19 | 4 |
| E0066004 | OL QTP | 1 | | 16APR2004 | 15:35 | -7 | 0.86 | 1.17 | 3 |
| | | 223 | | 28DEC2004 | 13:20 | 249 | 1.30 | 0.87 | 2 |
| E0066005 | OL QTP | 1 | | 23APR2004 | 12:25 | -7 | 0.64 | 1.21 | 3 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  cheml05.sas  02MAR2007:13:32  kcpx265

4424

CONFIDENTIAL
AZSER12800156

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0066006 | OL QTP | 1 | | 14SEP2004 | 15:15 | -9 | 2.09 | 1.06 | 3 |
| | | 223 | | 14JAN2005 | 11:10 | 113 | 3.51 | 1.13 | 3 |
| E0066007 | MISSING | 1.01 | | 21JAN2005 | 9:35 | | L | 4.23 H# | 19 H# |
| E0066008 | OL QTP | 1.01 | | 07FEB2005 | 9:45 | -3 | 2.59 | 1.08 | 3 |
| E0066009 | QTP / LI | 201 | At randomization | 20APR2005 | 10:00 | -8 | 1.77 | 1.24 | 3 |
| | | | Baseline | 05JAN2006 | 10:50 | -1 | 1.59 | 1.16 | 3 |
| | | 207 | Week 12 | 05JAN2006 | 10:50 | 1 | 1.59 | 1.16 | 3 |
| | | 207 | Week 4 | 07APR2006 | 13:30 | 93 | 2.23 | 1.04 | 3 |
| | | 223 | Final visit | 23MAY2006 | 13:45 | 139 | 0.96 | 1.09 | 3 |
| | | | | 23MAY2006 | 14:45 | 139 | 0.96 | 1.09 | 3 |
| E0066010 | MISSING | 1 | | 25AUG2005 | 10:40 | | 0.48 | 0.89 | 3 |
| E0066011 | OL QTP | 1.01 | | 27SEP2005 | 10:05 | -1 | 1.02 | 0.97 | 4 |
| E0067001 | OL QTP | 1 | | 08APR2004 | 13:00 | -7 | 1.34 | 1.02 | 3 |
| | | 107 | | 05AUG2004 | 14:50 | 112 | 1.21 | 0.79 | 3 |
| | | 223 | | 20OCT2004 | 10:00 | 188 | 3.47 | 0.83 | 3 |
| E0067002 | OL QTP | 1 | | 12APR2004 | 12:00 | -7 | 1.36 | 1.08 | 2 |
| E0067003 | MISSING | 1 | | 19APR2004 | 11:30 | -7 | 0.89 | 1.08 | 4 |
| E0067004 | MISSING | 1 | | 20APR2004 | 16:15 | | 2.59 | 1.26 | 3 |
| E0067005 | OL QTP | 1 | | 26APR2004 | 14:00 | -9 | 1.54 | 1.04 | 3 |
| E0067006 | OL QTP | 1 | | 25MAY2004 | 9:30 | -7 | 2.49 | 0.78 | 3 |
| | | 110 | | 21DEC2004 | 10:30 | 203 | 1.14 | 1.13 | 3 |
| E0067007 | OL QTP | 1 | | 07JUN2004 | 10:45 | -9 | 4.08 | 0.72 L | 2 L |
| | | 223 | | 24NOV2004 | 8:30 | 161 | 1.43 | 0.76 | 3 |

L:Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020802072.lst   chem105.sas   02MAR2007:13:32   kcpx265

4425

CONFIDENTIAL
AZSER12800157

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0067007 | OL QTP | 103 | | 30JUN2004 | 8:20 | 14 | 5.52 H# | 0.68 L | 3 |
| | | 105 | | 05AUG2004 | 8:15 | 50 | 2.55 | 0.94 | 3 |
| | | 107 | | 29SEP2004 | 8:00 | 105 | 0.46 | 0.88 | 3 |
| E0067008 | OL QTP | 1 | | 10JUN2004 | 13:00 | -5 | 3.01 | 1.06 | 4 |
| E0067009 | OL QTP | 1 | | 22JUN2004 | 8:45 | -6 | 2.25 | 0.69 L | 3 |
| E0067010 | PLA / VAL | 201 | At randomization | 22JUN2004 | 9:00 | -7 | 1.24 | 0.74 L | 3 |
| | | | Baseline | 16NOV2004 | 11:15 | 1 | 2.02 | 0.88 | 4 |
| | | 223 | Week 12 | 21DEC2004 | 13:30 | 36 | 1.01 | 1.20 | 3 |
| | | | Final Visit | 21DEC2004 | 13:30 | 36 | 1.01 | 1.20 | 3 |
| E0067011 | PLA / LI | 201 | At randomization | 07JUL2004 | 16:40 | -8 | 1.64 | 0.74 L | 2 |
| | | | Baseline | 07OCT2004 | 12:45 | 1 | 3.75 | 0.95 | 3 |
| | | 223 | Week 12 | 29DEC2004 | 15:30 | 84 | 1.35 | 1.19 | 3 |
| | | | Final Visit | 29DEC2004 | 15:30 | 84 | 1.35 | 1.19 | 3 |
| E0067012 | MISSING | 1 | | 08JUL2004 | 12:45 | -8 | 2.34 | 1.14 | 3 |
| E0067013 | OL QTP | 1 | | 19JUL2004 | 9:00 | -8 | 0.98 | 0.98 | 3 |
| E0067014 | PLA / LI | 201 | At randomization | 27JUL2004 | 14:00 | -6 | 2.63 | 0.80 | 2 |
| | | | Baseline | 15NOV2004 | 15:00 | 1 | 0.97 | 0.95 | 3 |
| | | 223 | Week 12 | 21DEC2004 | 16:15 | 37 | 1.40 | 1.08 | 3 |
| | | | Final Visit | 21DEC2004 | 16:15 | 37 | 1.40 | 1.08 | 3 |
| E0067015 | QTP / VAL | 201 | At randomization | 28JUL2004 | 9:15 | -6 | 2.83 | 0.90 | 3 |
| | | | | 16NOV2004 | 8:45 | 1 | 2.22 | 1.12 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 201 | Baseline | 16NOV2004 | 8:45 | 1 | 2.22 | 1.12 | 3 |
| | | 207 | Week 12 | 09FEB2005 | 8:00 | 86 | 2.08 | 0.98 | 3 |
| | | 211 | Week 28 | 01JUN2005 | 8:15 | 198 | 4.73 | 1.12 | 3 |
| | | 213 | Week 40 | 15AUG2005 | 8:40 | 273 | 2.42 | 1.82 | 3 |
| | | 217 | Week 52 | 16NOV2005 | 8:45 | 365 | 3.23 | 0.94 | 3 |
| | | 219 | Week 68 | 06MAR2006 | 9:00 | 476 | 2.31 | 1.25 | 3 |
| | | 221 | Week 84 | 26JUN2006 | 9:00 | 588 | 3.03 | 1.09 | 3 |
| | | 221 | Week 94 | 12AUG2006 | 8:30 | 644 | | 1.04 | 3 |
| | | 223 | Week 104 | 09OCT2006 | 8:30 | 693 | 6.14H# | 1.21 | 3 |
| | | 223 | Final Visit | 09OCT2006 | 8:30 | 693 | 2.93 | 1.21 | 3 |
| E0067016 | OL QTP | 1 | | 23AUG2004 | 10:45 | -7 | 0.79 | 1.18 | 3 |
| | | 223 | | 15NOV2004 | 11:00 | 77 | 1.75 | 1.03 | 3 |
| E0067017 | MISSING | 1 | | 25AUG2004 | 15:40 | -8 | 1.80 | 1.11 | 4 |
| E0067018 | OL QTP | 1 | | 23AUG2004 | 8:15 | -8 | 2.28 | 0.94 | 3 |
| E0067019 | PLA / LI | 201 | At randomization | 26AUG2004 | 9:50 | -7 | 2.09 | 0.91 | 2 |
| | | | Baseline | 22DEC2004 | 9:15 | 1 | 1.53 | 1.12 | 3 |
| | | 204 | Week 12 | 25JAN2005 | 9:40 | 35 | 1.53 | 1.30 | 4 |
| | | | Final Visit | 25JAN2005 | 9:40 | 35 | 1.50 | 1.30 | 4 |
| E0067020 | OL QTP | 1 | | 31AUG2004 | 10:30 | -9 | 1.48 | 1.01 | 2 |
| E0067021 | OL QTP | 1 | | 23SEP2004 | 14:15 | -4 | 2.51 | 0.98 | 3 |
| E0067022 | OL QTP | 1 | | 06OCT2004 | 12:45 | -7 | 2.67 | 0.97 | 3 |
| E0067023 | OL QTP | 1 | | 20OCT2004 | 14:00 | -7 | 0.80 | 0.96 | 3 |
| E0067024 | OL QTP | 1.01 | | 01NOV2004 | 12:50 | -7 | 0.97 | 0.83 | 3 |
| E0067025 | OL QTP | 1 | | 03NOV2004 | 10:30 | -6 | 1.48 | 1.26 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020802007.ist   chem105.sas

CONFIDENTIAL
AZSER12800159

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0067025 | OL QTP | 108 | | 31MAR2005 | 9:45 | 142 | 1.60 | 1.07 | 3 |
| E0067026 | OL QTP | 1 | | 09NOV2004 | 13:00 | -6 | 2.11 | 0.96 | 3 |
| E0067027 | MISSING | 1 | | 10NOV2004 | 13:30 | | 0.48 | 1.26 | 3 |
| E0067028 | MISSING | 1 | | 11NOV2004 | 11:30 | | 9.58H# | 0.95 | 4 |
| E0067029 | OL QTP | 1 | | 16NOV2004 | 14:10 | -8 | 5.91H# | 0.84 | 2 |
| | | 104 | | 16DEC2004 | 13:20 | 22 | 3.46 | 1.06 | 3 |
| E0067030 | OL QTP | 1 | | 29NOV2004 | 11:15 | -7 | 1.25 | 0.91 | 3 |
| | | 103 | | 21DEC2004 | 8:30 | 15 | 0.86 | 1.17 | 3 |
| E0067031 | QTP / LI | 201 | At randomization | 30MAR2005 | 16:30 | 1 | 1.75 | 0.98 | 3 |
| | | 1.01 | Baseline | 30NOV2004 | 15:15 | -8 | 4.99 | 0.99 | 3 |
| E0067032 | PLA / VAL | 1 | At randomization | 02DEC2004 | 12:15 | -7 | 1.49 | 0.96 | 3 |
| | | 201 | Baseline | 31MAR2005 | 11:30 | 1 | 1.81 | 0.86 | 3 |
| | | 207 | Week 12 | 31MAR2005 | 11:30 | 1 | 1.81 | 1.08 | 4 |
| | | 211 | Week 28 | 07JUN2005 | 12:25 | 85 | 2.22 | 0.92 | 3 |
| | | 214 | Week 40 | 19OCT2005 | 12:05 | 205 | 1.52 | 1.00 | 3 |
| | | 217 | Week 52 | 05JAN2006 | 11:45 | 281 | 1.73 | 0.90 | 3 |
| | | 223 | Week 68 | 29MAR2006 | 11:00 | 364 | 1.66 | 0.90 | 3 |
| | | | Final visit | 22AUG2006 | 11:00 | 509 | 2.85 | 1.15 | 3 |
| E0067033 | QTP / LI | 201 | At randomization | 10JAN2005 | 9:30 | -7 | 1.69 | 1.01 | 3 |
| | | 1 | Baseline | 12APR2005 | 14:00 | 1 | 2.27 | 0.69 L | 3 |
| | | 207 | Week 12 | 15JUL2005 | 9:30 | 95 | 2.96 | 0.76 L | 3 |
| | | 211 | Week 28 | 26OCT2005 | 14:00 | 198 | 3.14 | 0.63 L | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800160

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 214 | Week 40 | 16JAN2006 | 14:30 | 280 | 2.97 | 0.76 | 2 L |
| | | 217 | Week 52 | 13APR2006 | 13:00 | 367 | 2.68 | 0.79 | 3 |
| | | 219 | Week 68 | 24JUL2006 | 15:30 | 469 | 3.51 | 0.79 | 3 |
| | | 223 | Final visit | 23AUG2006 | 10:45 | 499 | 1.69 | 0.96 | 3 |
| E0067034 | OL QTP | 1 | | 09FEB2005 | 12:15 | -7 | 3.24 | 0.86 | 4 |
| | | 106 | | 10MAY2005 | 15:30 | 83 | 3.62 | | |
| | | 223 | | 10OCT2005 | 15:00 | 236 | 1.27 | 1.03 | 3 |
| E0067035 | OL QTP | 1 | | 23FEB2005 | 11:30 | -7 | 2.85 | 0.83 | 3 |
| E0067036 | OL QTP | 1 | | 23MAR2005 | 8:40 | -6 | 3.43 | 1.07 | 3 |
| | | 223 | | 31MAY2005 | 8:30 | 63 | 4.21 | 0.88 | 3 |
| E0067037 | QTP / LI | 201 | At randomization | 18APR2005 | 15:30 | -7 | 1.22 | 1.42 | 3 |
| | | | Baseline | 24AUG2005 | 9:50 | -1 | 4.58 | 1.09 | 4 |
| | | 207 | Week 12 | 26NOV2005 | 9:50 | 91 | 4.58 | 1.09 | 4 |
| | | 211 | Week 28 | 02MAR2006 | 11:30 | 191 | 1.87 | 1.06 | 3 |
| | | 214 | Week 40 | 06JUN2006 | 11:30 | 287 | 1.71 | 1.30 | 3 |
| | | 223 | Week 52 | 22AUG2006 | 10:50 | 364 | 4.91 | 1.39 | 3 |
| | | | Final visit | 22AUG2006 | 10:50 | 364 | 6.10H# | 1.39 | 4 |
| E0067038 | OL QTP | 1 | | 25APR2005 | 15:45 | -7 | 1.46 | 0.95 | 3 |
| | | 223 | | 06SEP2005 | 14:30 | 127 | 0.79 | 0.92 | 3 |
| E0067039 | OL QTP | 1 | | 27APR2005 | 10:40 | -8 | 1.54 | 1.01 | 3 |
| | | 106 | | 06OCT2005 | 9:30 | 154 | 3.56 | 1.05 | 3 |
| E0067040 | MISSING | 1 | | 02MAY2005 | 11:15 | | 0.92 | 1.19 | 3 |
| E0067041 | QTP / LI | 201 | At randomization | 03MAY2005 | 13:15 | -7 | 2.26 | 1.04 | 3 |
| | | | | 27SEP2005 | 10:00 | -1 | 2.93 | 0.75 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800161

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 201 | Baseline | 27SEP2005 | 10:00 | 1 | 2.93 | 0.75 L | 3 |
|  |  | 211 | Week 28 | 17APR2006 | 12:45 | 203 | 3.47 | 0.70 L | 3 |
|  |  | 214 | Week 40 | 06JUL2006 | 9:45 | 283 | 3.60 | 0.84 | 3 |
|  |  | 213 | Week 52 | 29AUG2006 | 10:00 | 337 | 2.99 | 0.79 | 3 |
|  |  | 223 | Final visit | 29AUG2006 | 10:00 | 337 | 2.99 | 0.79 | 3 |
|  |  | 207 | Week 12 | 22DEC2005 | 8:30 | 87 | 3.79 | 0.86 | 3 |
| E0067042 | MISSING | 1 |  | 12MAY2005 | 10:40 | 1 | 2.77 | 1.12 | 3 |
| E0067043 | PLA / LI | 201 | At randomization | 17MAY2005 | 13:50 | -6 | 1.93 | 1.13 | 3 |
|  |  |  | Baseline | 15SEP2005 | 10:45 | 1 | 14.36H# | 1.06 | 3 |
|  |  | 202 | Baseline | 15SEP2005 | 10:45 | 14 | 14.36H# | 1.06 | 3 |
|  |  | 205 | Week 12 | 28SEP2005 | 9:00 | 48 | 7.77H# | 1.12 | 4 |
|  |  | 223 | Week 12 | 01NOV2005 | 9:15 | 48 | 4.05 | 1.13 | 3 |
|  |  |  | Final visit | 15NOV2005 | 15:45 | 62 | 3.71 | 1.08 | 3 |
| E0067044 | PLA / VAL | 201 | At randomization | 17MAY2005 | 17:00 | -6 | 0.83 | 1.25 | 3 |
|  |  |  | Baseline | 12SEP2005 | 16:30 | 1 | 2.21 | 0.96 | 3 |
| E0067045 | OL QTP | 1 | Baseline | 18MAY2005 | 9:30 | -5 | 1.37 | 1.11 | 3 |
| E0067046 | OL QTP | 1 |  | 01JUN2005 | 14:45 | -6 | 2.04 | 1.03 | 3 |
| E0067047 | QTP / VAL | 201 | At randomization | 02JUN2005 | 13:15 | -5 | 3.32 | 0.86 | 3 |
|  |  |  | Baseline | 17NOV2005 | 8:45 | 1 | 5.11 # | 0.91 | 3 |
|  |  | 207 | Week 12 | 17NOV2005 | 8:45 | 84 | 5.11 # | 0.91 | 3 |
|  |  | 211 | Week 28 | 01JUN2006 | 9:15 | 197 | 2.72 | 1.18 | 3 |
|  |  | 223 | Week 40 | 06SEP2006 | 8:40 | 294 | 2.39 | 0.65 L | 3 |
|  |  |  | Final visit | 06SEP2006 | 8:40 | 294 | 2.39 | 0.65 L | 3 |
|  |  | 209 | Week 28 | 06APR2006 | 12:20 | 141 | 1.40 | 0.90 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800162

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 1 | At randomization | 25JUL2005 | 13:45 | -7 | 1.22 | 1.15 | 3 |
|  |  | 201 | Baseline | 22NOV2005 | 13:30 | -1 | 1.62 | 1.10 | 3 |
|  |  | 223 | Week 12 | 08DEC2005 | 16:00 | 17 | 1.18 | 1.15 | 3 |
|  |  |  | Final visit | 08DEC2005 | 16:00 | 17 | 1.18 | 1.15 | 3 |
| E0067049 | OL QTP | 1 |  | 01AUG2005 | 14:45 | -7 | 2.36 | 0.96 | 3 |
|  |  | 223 |  | 15AUG2005 | 13:45 | -7 | 2.76 | 0.89 | 3 |
| E0067050 | PLA / LI | 1 | At randomization | 08AUG2005 | 9:15 | -8 | 0.95 | 0.98 | 3 |
|  |  | 201 | Baseline | 07DEC2005 | 9:15 | 1 | 2.21 | 1.09 | 3 |
|  |  | 207 | Week 12 | 01MAR2006 | 8:45 | 85 | 2.34 | 1.12 | 4 |
|  |  | 223 | Week 28 | 29JUN2006 | 9:15 | 205 | 1.38 | 1.23 | 3 |
|  |  | 223 | Week 48 | 16AUG2006 | 11:50 | 253 | 1.36 | 1.21 | 3 |
|  |  | 223 | Final visit | 16AUG2006 | 11:50 | 253 | 1.36 | 1.21 | 3 |
| E0067051 | MISSING | 1 |  | 09AUG2005 | 9:45 | 4 | 3.79 | 1.53 | 4 |
| E0067052 | OL QTP | 1 | At randomization | 23AUG2005 | 14:20 | -6 | 1.14 | 1.03 | 3 |
|  |  | 223 |  | 13MAR2006 | 14:35 | 196 | 1.28 | 1.12 | 3 |
|  |  | 109 |  | 09FEB2006 | 12:55 | 164 | 1.80 | 0.84 | 3 |
| E0067053 | PLA / VAL | 1 | At randomization | 25AUG2005 | 9:45 | -7 | 1.28 | 0.99 | 3 |
|  |  | 201 |  | 28NOV2005 | 15:30 | -1 | 1.09 | 1.03 | 3 |
|  |  | 223 | Baseline | 28NOV2005 | 15:30 | 1 | 1.09 | 1.03 | 4 |
|  |  |  | Week 12 | 15DEC2005 | 12:15 | 18 | 1.84 | 1.15 | 4 |
|  |  | 105 | Final visit | 15DEC2005 | 12:15 | 18 | 1.93 | 0.99 | 3 |
|  |  |  |  | 27OCT2005 | 13:40 | 56 |  |  |  |
| E0067054 | PLA / VAL | 1 | Baseline | 01SEP2005 | 9:00 | -7 | 4.01 | 0.86 | 3 |
|  |  | 201 | Week 12 | 01SEP2005 | 9:00 | -7 | 4.01 | 0.86 | 3 |
|  |  |  |  | 19JAN2006 | 8:15 | 62 | 2.05 | 0.65 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.tst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800163

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 223 | Week 12 | 14MAR2006 | 8:30 | 116 | 2.65 | 1.25 | 3 |
| | | | Final visit | 14MAR2006 | 8:30 | 116 | 2.65 | 1.25 | 3 |
| E0067055 | OL QTP | 1 | | 06SEP2005 | 11:00 | -7 | 0.79 | 0.97 | 3 |
| E0067056 | OL QTP | | | 07SEP2005 | 15:45 | -6 | 1.14 | 1.23 | 3 |
| | | 223 | | 13APR2006 | 14:00 | 212 | 1.90 | 1.13 | 3 |
| | | 107 | | 05JAN2006 | 14:30 | 114 | 2.58 | 0.81 | 3 |
| E0067057 | OL QTP | 1 | | 12SEP2005 | 11:00 | -9 | 0.74 | 1.18 | 3 |
| | | 223 | | 08MAR2006 | 8:45 | 168 | 1.40 | 0.97 | 3 |
| E0067058 | OL QTP | 1 | | 13SEP2005 | 14:40 | -7 | 1.06 | 1.01 | 3 |
| E0067059 | OL QTP | 1 | | 19SEP2005 | 12:45 | -8 | 1.19 | 0.93 | 3 |
| | | 223 | | 23NOV2005 | 10:00 | 57 | 1.11 | 0.96 | 4 |
| E0067060 | OL QTP | 1 | | 20SEP2005 | 15:15 | -6 | 3.60 | 1.11 | 3 |
| E0068001 | OL QTP | 1 | | 22OCT2004 | 10:00 | -10 | 2.55 | 0.90 | 3 |
| E0068002 | OL QTP | 1 | | 26OCT2004 | 10:00 | -7 | 1.71 | 0.69 L | 3 |
| E0068003 | OL QTP | 1 | | 22OCT2004 | 13:35 | -11 | 2.71 | 0.95 | 3 |
| E0068004 | OL QTP | 1 | | 08NOV2004 | 11:30 | -21 | 2.07 | 1.14 | 3 |
| E0068005 | QTP / LI | 108 | At randomization | 16NOV2004 | 11:00 | -7 | 0.87 | 1.12 | 3 |
| | | 201 | Baseline | 28APR2005 | 11:00 | 156 | 1.45 | 1.67 L | 2 |
| | | | | 19MAY2005 | 11:30 | 1 | 1.66 | 1.03 | 3 L |
| | | 207 | Week 12 | 10AUG2005 | 10:45 | 84 | 1.03 | 0.68 L | 2 |
| | | 211 | Week 28 | 09DEC2005 | 11:55 | 205 | 1.56 | 0.95 | 2 |
| | | 214 | Week 40 | 22FEB2006 | 11:20 | 280 | 1.19 | 0.80 | 2 |
| | | 223 | Week 68 | 20JUL2006 | 11:55 | 428 | 1.20 | 1.07 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800164

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 223 | Final visit | 20JUL2006 | 11:55 | 428 | 1.20 | 1.07 | 3 |
| E0068006 | MISSING | | | 23NOV2004 | 15:00 | | 2.52 | 0.73 | 2 |
| | | 1.01 | | 26DEC2004 | 15:00 | | 2.52H# | 1.14 L | 3 |
| | | 1.02 | | 29DEC2004 | 15:20 | | 3.75 | 0.98 | 3 |
| E0068007 | OL QTP | 1 | | 17NOV2004 | 9:00 | -6 | 4.94 | 1.24 | 3 |
| | | 112 | | 25JUL2005 | 11:45 | 244 | 10.74H# | 0.76 | 3 |
| E0068008 | MISSING | 1 | | 18NOV2004 | 9:00 | | 1.88 | 0.81 | 3 |
| E0068009 | MISSING | 1.01 | | 08DEC2004 | 8:00 | | 0.90 | 0.90 | 4 |
| E0068010 | OL QTP | 1 | | 02FEB2005 | 9:00 | -5 | 3.66 | 0.90 | 3 |
| E0068011 | MISSING | 1 | | 03FEB2005 | 10:30 | | 6.70H# | 0.90 | 4 |
| E0068012 | OL QTP | 1 | | 11FEB2005 | 9:34 | -7 | 1.02 | 1.00 | 3 |
| E0068013 | PLA / LI | 107 | At randomization | 22FEB2005 | 9:20 | -7 | 0.97 | 1.09 | 4 |
| | | 201 | Baseline | 17JUN2005 | 15:00 | 108 | 1.64 | 0.78 | 4 |
| | | | Week 12 | 10AUG2005 | 10:25 | 1 | 1.34 | 0.74 L | 4 |
| | | 223 | Final visit | 28SEP2005 | 10:35 | 50 | 1.93 | 0.72 LL | 3 |
| | | | | 28SEP2005 | 10:35 | 50 | 2.93 | 0.72 LL | 3 |
| E0068014 | PLA / LI | 201 | At randomization | 03MAR2005 | 10:30 | -11 | 2.28 | 1.09 | 4 |
| | | | Baseline | 21NOV2005 | 11:50 | -1 | 2.86 | 0.79 | 2 L |
| | | | Week 12 | 21NOV2005 | 11:50 | | 2.86 | 0.79 | 2 L |
| | | 223 | Final visit | 03JAN2006 | 12:15 | 4 | 1.94 | 0.75 LL | 3 |
| | | | | 03JAN2006 | 12:15 | 4 | 1.94 | 0.75 LL | 3 |
| E0068017 | OL QTP | 1 | | 17MAR2005 | 10:30 | -7 | 1.23 | 1.60 | 4 H |
| | | 223 | | 10OCT2005 | 10:50 | 200 | 2.44 | 1.16 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800165

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0068018 | MISSING | 1 | | 21MAR2005 | 10:30 | | 6.61H# | 0.97 | 3 |
| E0068019 | OL QTP | 1 | | 31MAR2005 | 13:20 | -4 | 0.89 | 1.10 | 3 |
| E0068020 | OL QTP | 1 | | 15AUG2005 | 11:45 | -4 | 3.57 | 1.05 | 3 |
| | | 223 | | 20MAR2006 | 10:30 | 213 | 3.17 | 0.89 | 3 |
| E0068021 | OL QTP | 1 | | 19AUG2005 | 20:45 | -5 | 1.68 | 1.08 | 3 |
| | | 223 | | 06SEP2005 | 9:05 | 13 | 5.09 # | 0.81 | 3 |
| E0068022 | OL QTP | 101 | | 01SEP2005 | 9:50 | 0 | 2.98 | 0.73 | 3 |
| | | 223 | | 14DEC2005 | 9:20 | 104 | 3.92 | 0.93 L | 3 |
| E0068023 | OL QTP | 1 | | 12SEP2005 | 10:50 | -3 | 1.86 | 0.92 | 3 |
| E0068024 | OL QTP | 1 | | 22SEP2005 | 9:20 | -6 | 2.05 | 0.93 | 3 |
| | | 223 | | 10MAR2006 | 10:05 | 163 | 2.59 | 0.98 | 3 |
| E0069001 | OL QTP | 1 | | 02SEP2004 | 10:26 | -7 | 1.54 | 0.99 | 3 |
| | | 223 | | 07OCT2004 | 9:30 | 28 | 1.40 | 1.15 | 3 |
| E0069002 | OL QTP | 1 | | 04OCT2004 | 11:25 | -7 | 1.99 | 0.90 | 4 |
| | | 223 | | 15OCT2004 | 10:55 | 4 | 1.82 | 1.05 | 3 |
| E0069003 | OL QTP | 1 | | 25JAN2005 | 14:53 | -7 | 1.07 | 1.36 | 3 |
| E0070001 | QTP / VAL | 201 | At randomization | 20APR2004 | 15:00 | -7 | 2.13 | 1.01 | 3 |
| | | | Baseline | 09NOV2004 | 12:25 | 1 | 1.79 | 1.01 | 3 |
| | | 207 | Week 12 | 01FEB2005 | 13:45 | 85 | 1.48 | 1.09 | 4 |
| | | 211 | Week 26 | 01MAY2005 | 13:55 | 181 | 1.55 | 1.31 | 4 |
| | | 214 | Week 40 | 16AUG2005 | 13:55 | 287 | 1.59 | 1.05 | 3 |
| | | 217 | Week 52 | 08NOV2005 | 16:25 | 365 | 3.95 | 0.91 | 3 |
| | | 219 | Week 68 | 01MAR2006 | 16:35 | 478 | 1.72 | 0.99 | 3 |
| | | 221 | Week 84 | 20JUN2006 | 13:25 | 589 | 1.70 | 1.14 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 223 | Week 84 | 15AUG2006 | 12:15 | 645 | 1.52 | 1.29 | 3 |
|  |  | 223 | Final visit | 15AUG2006 | 12:15 | 645 | 1.52 | 1.29 | 3 |
| E0070002 | PLA / LI | 201 | Week 12 | 21APR2004 | 14:25 | -14 | 0.46 | 1.23 | 3 |
|  |  | 207 | Week 12 | 04AUG2004 | 11:10 | 85 | 0.57 | 1.03 | 3 |
|  |  | 211 | Week 28 | 20OCT2004 | 11:45 | 85 | 1.02 | 0.93 | 3 |
|  |  | 214 | Week 40 | 09FEB2005 | 10:15 | 197 | 0.95 | 0.89 | 4 |
|  |  | 217 | Week 52 | 09MAY2005 | 10:40 | 261 | 0.84 | 1.14 | 4 |
|  |  | 219 | Week 68 | 27JUL2005 | 10:45 | 365 | 0.84 | 1.02 | 3 |
|  |  | 221 | Week 84 | 15NOV2005 | 9:35 | 476 | 0.36 | 1.06 | 3 |
|  |  | 218 | Week 84 | 08MAR2006 | 10:50 | 589 | 0.24 L | 1.24 | 3 |
|  |  | 223 | Week 104 | 26JUL2006 | 10:20 | 729 | 0.37 | 0.90 | 3 |
|  |  | 223 | Final visit | 26JUL2006 | 10:20 | 729 | 0.37 | 0.90 | 3 |
| E0070003 | QTP / VAL | 201 | At randomization Baseline | 23APR2004 | 10:45 | -6 | 1.25 | 1.39 | 4 |
|  |  |  |  | 14SEP2004 | 17:00 | 85 | 2.43 | 1.53 | 4 |
|  |  | 207 | Week 12 | 07DEC2004 | 16:40 | 188 | 1.74 | 1.28 | 4 |
|  |  | 211 | Week 28 | 08MAR2005 | 16:15 | 288 | 0.97 | 1.08 | 3 |
|  |  | 214 | Week 40 | 22JUN2005 | 16:15 | 366 | 1.61 | 1.08 | 3 |
|  |  | 217 | Week 52 | 14SEP2005 | 16:10 | 470 | 1.50 | 1.37 | 3 |
|  |  | 219 | Week 68 | 04JAN2006 | 16:35 | 478 | 1.24 | 1.14 | 3 |
|  |  | 223 | Week 84 | 27MAR2006 | 16:40 | 560 | 2.10 | 1.14 | 3 |
|  |  | 223 | Final visit | 27MAR2006 | 16:40 | 560 | 2.10 | 1.14 | 3 |
| E0070004 |  | 223 | 1 | 26APR2004 | 11:55 | -7 | 1.69 | 0.66 L | 3 L |
|  |  | 223 |  | 21JUN2004 | 14:20 | 49 | 1.74 | 0.71 | 3 |
| E0070005 | OL QTP | 1 |  | 27APR2004 | 10:40 | -7 | 4.82 | 0.65 L | 2 L |
|  |  | 223 |  | 12MAY2004 | 14:20 | 8 | 3.28 | 0.83 | 2 L |
| E0070006 | QTP / VAL | 1 | At randomization | 28APR2004 | 16:35 | -7 | 0.92 | 1.25 | 3 |
|  |  | 201 | Baseline | 22SEP2004 | 9:45 | 1 | 1.38 | 1.02 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800167

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 207 | Week 12 | 15DEC2004 | 13:45 | 85 | 1.16 | 1.10 | 3 |
| | | 211 | Week 28 | 06APR2005 | 12:05 | 197 | 1.25 | 0.96 | 3 |
| | | 214 | Week 40 | 29JUN2005 | 10:20 | 281 | 2.18 | 1.00 | 3 |
| | | 217 | Week 52 | 21SEP2005 | 14:12 | 475 | 1.15 | 0.79 | 3 |
| | | 219 | Week 68 | 09JAN2006 | 14:15 | 475 | 1.24 | 0.91 | 3 |
| | | 221 | Week 84 | 03MAY2006 | 13:20 | 589 | 1.16 | 1.10 | 3 |
| | | 223 | Week 104 | 23AUG2006 | 13:40 | 701 | 0.68 | 1.20 | 3 |
| | | | Final Visit | 03MAY2006 | 9:05 | 702 | 1.67 | 1.01 | 3 |
| E0070007 | QTP / VAL | 1 | At Randomization | 14JUN2004 | 13:55 | -7 | 1.13 | 1.12 | 3 |
| | | 201 | Baseline | 12OCT2004 | 9:40 | 1 | 2.32 | 1.04 | 3 |
| | | 207 | Week 12 | 12OCT2004 | 10:10 | 1 | 2.32 | 1.04 | 3 |
| | | 211 | Week 28 | 06APR2005 | 10:10 | 85 | 1.48 | 1.41 | 3 |
| | | 214 | Week 40 | 06APR2005 | 11:10 | 287 | 1.66 | 1.16 | 3 |
| | | 217 | Week 52 | 19JUL2005 | 11:10 | 365 | 1.58 | 1.10 | 3 |
| | | 219 | Week 68 | 11OCT2005 | 10:20 | 478 | 1.55 | 1.10 | 3 |
| | | 221 | Week 84 | 01FEB2006 | 10:20 | 589 | 2.28 | 1.26 | 3 |
| | | 223 | Week 104 | 10MAY2006 | 9:45 | 673 | 1.29 | 1.24 | 3 |
| | | | Final Visit | 15AUG2006 | 13:35 | 673 | 1.19 | 1.24 | 3 |
| E0070008 | MISSING | 1 | | 28JUN2004 | 16:10 | | 0.94 | 1.26 | 3 |
| E0070009 | PLA / LI | 1 | At Randomization | 07JUL2004 | 11:00 | -7 | 3.00 | 1.15 | 3 |
| | | 201 | Baseline | 03NOV2004 | 11:25 | 1 | 12.92H# | 1.04 | 3 |
| | | 202 | Baseline | 03NOV2004 | 11:25 | 1 | 12.92H# | 1.04 | 3 |
| | | 211 | Week 12 | 10NOV2004 | 10:45 | 8 | 10.33H# | 1.16 | 3 |
| | | 214 | Week 28 | 18MAY2005 | 10:10 | 197 | 4.50 | 1.35 | 3 |
| | | 217 | Week 40 | 03MAY2005 | 11:55 | 365 | 3.35 | 1.08 | 3 |
| | | 219 | Week 52 | 02NOV2005 | 11:20 | 477 | 5.81H# | 1.16 | 3 |
| | | 221 | Week 68 | 22FEB2006 | 11:05 | 589 | 6.08H# | 1.18 | 3 |
| | | 223 | Week 84 | 14JUN2006 | 11:15 | 589 | 5.24 # | 1.18 | 3 |
| | | | Week 104 | 06SEP2006 | 11:15 | 673 | 5.32 # | 1.09 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800168

Page 177 of 272

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 223 | Final visit | 06SEP2006 | 11:15 | 673 | 5.32 # | 1.09 | 3 |
|  |  | 207 | Week 12 | 27JAN2005 | 13:00 | 86 | 2.38 | 1.54 | 3 |
| E0070010 | OL QTP | 1 |  | 07JUL2004 | 11:50 | -7 | 0.31L | 1.10 | 4 |
| E0070011 | OL QTP | 1 |  | 07JUL2004 | 14:45 | -7 | 1.09 | 0.91 | 4 |
|  |  | 223 |  | 20JUL2004 | 11:25 | -6 | 2.44 | 0.89 | 3 |
| E0070012 | OL QTP | 1 |  | 13JUL2004 | 12:35 | -7 | 1.49 | 0.96 | 3 |
|  |  | 223 |  | 27JUL2004 | 13:50 | 7 | 1.61 | 0.83 | 3 |
| E0070013 | PLA / VAL | 106 | At randomization | 14JUL2004 | 12:00 | -7 | 2.06 | 1.06 | 2 LL |
|  |  | 207 | Baseline | 13OCT2004 | 9:50 | -1 | 4.16 | 0.74 L | 2 L |
|  |  | 211 | Week 12 | 13OCT2004 | 9:50 | 1 | 4.16 | 1.10 | 2 |
|  |  | 214 | Week 28 | 06JAN2005 | 9:25 | 86 | 3.05 | 1.12 | 3 |
|  |  | 217 | Week 40 | 26APR2005 | 10:05 | 196 | 3.09 | 1.18 | 3 |
|  |  | 219 | Week 52 | 19JUL2005 | 9:30 | 280 | 4.28 | 0.94 | 2 |
|  |  | 223 | Week 58 | 11OCT2005 | 10:40 | 364 | 5.17 # | 1.11 | 3 |
|  |  |  | Week 84 | 12JAN2006 | 10:25 | 476 | 3.50 | 1.05 | 3 |
|  |  |  | Week 104 | 23MAY2006 | 9:25 | 588 | 6.29H# | 1.14 | 2 |
|  |  |  | Final visit | 15AUG2006 | 13:00 | 672 | 6.29H# | 1.14 | 2 |
| E0070014 | PLA / LI | 201 | At randomization | 21JUL2004 | 14:35 | -7 | 1.00 | 1.30 | 3 |
|  |  |  | Baseline | 19NOV2004 | 10:30 | -1 | 1.51 | 1.01 | 3 |
|  |  | 207 | Week 12 | 10FEB2005 | 13:20 | 84 | 1.81 | 1.17 | 3 |
|  |  | 223 | Week 28 | 25MAY2005 | 14:45 | 188 | 1.16 | 1.16 | 3 |
|  |  |  | Final visit | 25MAY2005 | 14:45 | 188 | 1.16 | 1.07 | 3 |
| E0070015 | OL QTP | 1 |  | 23AUG2004 | 14:40 | -15 | 3.50 | 0.74 L | 3 |
|  |  | 223 |  | 17SEP2004 | 13:40 | 10 | 7.16H# | 0.68 L | 3 |
|  |  | 223 |  | 27SEP2004 | 11:10 | 20 | 3.50 | 0.96 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas

4437

CONFIDENTIAL
AZSER12800169

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0070016 | PLA / VAL | 201 | At randomization | 13SEP2004 | 11:20 | -7 | 1.02 | 1.15 | 3 |
| | | | Baseline | 15DEC2004 | 11:15 | 1 | 3.28 | 1.11 | 3 |
| | | 223 | Week 12 | 09FEB2005 | 13:40 | 57 | 2.26 | 1.09 | 3 |
| | | | Final Visit | 09FEB2005 | 13:40 | 57 | 2.26 | 1.09 | 3 |
| E0070017 | MISSING | 1 | | 04NOV2004 | 15:00 | | 1.55 | 1.09 | 3 |
| E0070018 | OL QTP | 1 | | 10JAN2005 | 15:35 | -7 | 2.48 | 1.11 | 3 |
| | | 102 | | 31JAN2005 | 14:50 | 14 | 2.46 | 0.91 | 3 |
| E0070019 | MISSING | 1 | | 18FEB2005 | 10:30 | | 1.56 | 1.41 | 3 |
| E0070020 | PLA / VAL | 108 | At randomization | 24FEB2005 | 10:45 | -7 | 4.66 | 1.06 | 3 |
| | | | Baseline | 14JUL2005 | 9:25 | -1 | 5.47 # | 0.84 | 2 L |
| | | 207 | Week 12 | 06OCT2005 | 9:20 | 85 | 2.01 | 1.38 | 3 |
| | | 211 | Week 24 | 26JAN2006 | 9:35 | 187 | 3.91 | 1.28 | 2 L |
| | | 214 | Week 40 | 20APR2006 | 10:00 | 281 | 2.72 | 1.11 | 2 |
| | | 217 | Week 48 | 13JUL2006 | 9:35 | 365 | 2.48 | 1.11 | 2 |
| | | 223 | Week 52 | 24AUG2006 | 9:35 | 407 | 5.81H# | 1.17 | 3 |
| | | | Final Visit | 24AUG2006 | 9:35 | 407 | 5.81H# | 1.17 | 3 |
| E0070021 | QTP / LI | 201 | At randomization | 02MAR2005 | 15:25 | -4 | 1.75 | 0.81 | 4 |
| | | | Baseline | 27JUN2005 | 15:55 | 1 | 0.77 | 1.05 | 4 |
| E0070022 | OL QTP | 223 | | 07JUL2005 | 15:38 | 92 | 1.62 | 0.87 | 3 |
| | | 1.01 | | 31MAR2005 | 10:00 | -6 | 2.02 | 0.94 | 3 |
| E0070023 | OL QTP | 1 | | 06APR2005 | 11:30 | -7 | 1.62 | 0.95 | 3 |
| E0070024 | OL QTP | 1 | | 07APR2005 | 11:05 | -7 | 1.17 | 1.09 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800170

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0070025 | MISSING | | | 08APR2005 | 11:45 | | 6.76# | 0.82 | 3 |
| E0070026 | MISSING | | | 18APR2005 | 15:00 | | 1.84 | 1.29 | 3 |
| E0070027 | PLA / VAL | 201 | At randomization | 21APR2005 | 12:10 | -7 | 0.87 | 1.04 | 3 |
| | | | Baseline | 15SEP2005 | 9:30 | -1 | 1.05 | 1.19 | 3 |
| | | 207 | Week 12 | 08DEC2005 | 9:30 | 85 | 1.07 | 1.14 | 3 |
| | | 211 | Week 28 | 28MAR2006 | 11:10 | 195 | 0.61 | 1.13 | 3 |
| | | 211 | Final visit | 28MAR2006 | 11:10 | 195 | 0.61 | 1.13 | 3 |
| E0070028 | PLA / VAL | 201 | At randomization | 26APR2005 | 15:15 | -6 | 1.55 | 1.15 | 3 |
| | | | Baseline | 22AUG2005 | 10:00 | 1 | 2.87 | 0.86 | 3 |
| | | 207 | Week 12 | 22AUG2005 | 10:00 | 1 | 2.87 | 0.86 | 4 |
| | | 211 | Week 28 | 14NOV2005 | 9:15 | 85 | 2.32 | 0.99 | 4 |
| | | 214 | Week 40 | 06MAR2006 | 9:40 | 197 | 3.54 | 1.05 | 4 |
| | | | Week 52 | 30MAY2006 | 9:10 | 282 | 2.54 | 1.16 | 3 |
| | | 223 | Final visit | 21AUG2006 | 9:25 | 365 | 2.70 | 0.98 | 3 |
| E0070029 | PLA / VAL | 201 | At randomization | 03MAY2005 | 15:30 | -7 | 1.97 | 1.01 | 4 |
| | | | Baseline | 31AUG2005 | 10:20 | 1 | 1.35 | 0.94 | 4 |
| | | | Week 12 | 31AUG2005 | 10:20 | 1 | 1.35 | 0.94 | 4  H |
| | | 223 | Final visit | 14SEP2005 | 11:30 | 15 | 1.79 | 1.15 | 4  H |
| | | | | 14SEP2005 | 11:30 | 15 | 1.79 | 1.15 | |
| E0070030 | QTP / VAL | 201 | At randomization | 09MAY2005 | 15:05 | -7 | 1.72 | 1.12 | 3 |
| | | | Baseline | 06SEP2005 | 16:10 | -1 | 1.57 | 1.01 | 3 |
| | | | Week 12 | 06SEP2005 | 16:10 | 1 | 1.57 | 1.01 | 3 |
| | | 223 | Final visit | 29NOV2005 | 14:00 | 85 | 2.04 | 1.16 | 3 |
| | | | | 29NOV2005 | 14:00 | 85 | 2.04 | 1.16 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800171

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0070031 | MISSING | 1 | | 11MAY2005 | 11:20 | | 1.72 | 0.88 | 3 |
| E0070032 | QTP / LI | 201 | At randomization Baseline | 17MAY2005 | 11:40 | -7 | 1.99 | 1.32 | 3 |
| | | 1 | | 13SEP2005 | 10:58 | 1 | 4.26 | 0.93 | 3 |
| | | 207 | Week 12 | 06DEC2005 | 10:15 | 85 | 6.13H# | 1.10 | 3 |
| | | 223 | Week 28 | 28MAR2006 | 10:35 | 197 | 4.25 | 0.92 | 3 |
| | | | Final visit | 28MAR2006 | 10:35 | 197 | 4.25 | 0.92 | 3 |
| E0070033 | PLA / LI | 201 | At randomization Baseline | 19MAY2005 | 11:15 | -7 | 1.48 | 1.11 | 3 |
| | | 1 | | 18AUG2005 | 10:20 | 1 | 1.79 | 1.05 | 3 |
| | | 207 | Week 12 | 15NOV2005 | 10:25 | 90 | 1.69 | 1.12 | 3 |
| | | 211 | Week 28 | 09MAR2006 | 10:10 | 197 | 3.58 | 1.09 | 3 |
| | | 214 | Week 40 | 25MAY2006 | 10:10 | 287 | 1.64 | 1.10 | 3 |
| | | 223 | Week 52 | 17AUG2006 | 10:40 | 365 | 3.00 | 1.23 | 2 |
| | | | Final visit | 17AUG2006 | 10:40 | 365 | 3.00 | 1.23 | 2 |
| E0070034 | OL QTP | 1 | At randomization Baseline | 02JUN2005 | 11:15 | -7 | 1.26 | 1.37 | 4 |
| | | 223 | Final visit | 31AUG2005 | 13:55 | 83 | 1.46 | 1.32 | 4 |
| E0070035 | OL QTP | 1 | At randomization Baseline | 25JUL2005 | 12:00 | -3 | 0.46 | 1.25 | 3 |
| E0070036 | MISSING | 1 | | 19AUG2005 | 12:00 | | 0.91 | 1.00 | 3 |
| E0070037 | OL QTP | 1 | At randomization Baseline | 01SEP2005 | 12:00 | -7 | 1.27 | 0.95 | 3 |
| | | 102 | | 19SEP2005 | 15:25 | 11 | 0.46 | 0.81 | 2 |
| E0070038 | MISSING | 1 | | 02SEP2005 | 10:15 | | 2.59 | 0.60 L# | 2 |
| E0070039 | PLA / VAL | 201 | At randomization Baseline | 21SEP2005 | 12:10 | -6 | 1.43 | 0.86 | 2 |
| | | 1 | | 17JAN2006 | 12:10 | 1 | 2.55 | 0.92 | 2 L |
| | | | | 17JAN2006 | 10:20 | 1 | 2.55 | 0.92 | 2 L |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800172

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0070039 | PLA / VAL | 207 | Week 12 | 11APR2006 | 13:00 | 85 | 2.52 | 0.87 | 3 |
| | | | Final visit | 11APR2006 | 13:00 | 85 | 2.52 | 0.87 | 3 |
| E0071001 | PLA / VAL | 201 | At randomization | 26APR2004 | 17:00 | -7 | 2.67 | 0.90 | 2 |
| | | | Baseline | 26OCT2004 | 14:15 | 1 | 2.86 | 0.94 | 3 |
| | | 207 | Week 12 | 22JAN2005 | 11:00 | 91 | 2.46 | 0.81 | 3 |
| | | 209 | Week 28 | 22MAR2005 | 11:00 | 148 | 2.72 | 0.88 | 3 |
| | | | Final visit | 22MAR2005 | 11:00 | 148 | 2.72 | 0.88 | 3 |
| E0071002 | OL QTP | 223 | | 11MAY2004 | 13:30 | -7 | 2.65 | 0.72 L | 3 |
| | | | | 06JUL2004 | 16:00 | 49 | 1.06 | 0.90 | 3 |
| E0071003 | MISSING | 1 | | 14JUL2004 | 16:30 | -6 | 2.02 | 0.86 | 3 |
| E0071004 | MISSING | 1 | | 20JUL2004 | 15:35 | | 0.77 | 0.68 L | 2 |
| E0071005 | OL QTP | 1 | | 04AUG2004 | 18:00 | -7 | 0.58 | 1.00 | 3 |
| E0071006 | OL QTP | 1 | | 04AUG2004 | 16:00 | -7 | 1.18 | 1.29 | 3 |
| E0071007 | MISSING | 1 | | 04AUG2004 | 17:00 | -7 | 5.33 # | 0.83 | 3 |
| E0071008 | PLA / VAL | 201 | At randomization | 10AUG2004 | 14:00 | -6 | 0.95 | 1.06 | 3 |
| | | | Baseline | 29NOV2004 | 16:30 | 1 | 1.81 | 1.00 | 3 |
| | | 211 | Week 12 | 13JUN2005 | 16:15 | 197 | 1.48 | 0.93 | 4 |
| | | 207 | Week 28 | 18FEB2005 | 14:00 | 82 | 1.04 | 1.11 | 4 |
| | | 211 | Week 28 | 12JUL2005 | 15:00 | 226 | 1.48 | 1.23 | 3 |
| | | | Final visit | 12JUL2005 | 15:00 | 226 | 1.48 | 1.23 | 3 |
| E0071009 | OL QTP | 101 | | 25AUG2004 | 16:00 | -7 | 2.33 | 0.94 | 3 |
| | | 1 | | 20SEP2004 | 16:28 | 1 | 2.84 | 0.87 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800173

Page 182 of 272

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0071010 | OL QTP | 1 | | 30AUG2004 | 17:00 | -8 | 1.37 | 1.06 | 3 |
| | | 223 | | 16MAR2005 | 11:43 | 190 | 2.68 | 0.94 | 3 |
| E0071011 | OL QTP | 1 | | 07SEP2004 | 18:00 | -7 | 3.25 | 0.92 | 3 |
| E0071012 | MISSING | 1 | | 16SEP2004 | 15:15 | | 2.97 | 0.97 | 3 |
| E0071013 | OL QTP | 1 | | 11OCT2004 | 14:30 | -14 | 0.65 | 1.24 | 2 |
| | | 223 | | 16MAY2005 | 9:30 | 203 | 3.57 | 0.96 | 3  L |
| E0071015 | MISSING | 1 | | 11OCT2004 | 17:00 | | 1.90 | 0.91 | 2 |
| E0071016 | MISSING | 1 | | 25OCT2004 | 16:00 | | 1.55 | 0.91 | 3 |
| E0071017 | PLA / LI | 201 | At randomization | 02NOV2004 | 14:45 | -13 | 1.01 | 1.00 | 3 |
| | | | Baseline | 03MAY2005 | 16:20 | 1 | 2.58 | 0.85 | 3 |
| | | 207 | Week 12 | 03MAY2005 | 16:20 | | 2.58 | 1.08 | 3 |
| | | 211 | Week 8 | 22JUL2005 | 12:00 | 81 | 0.90 | 1.05 | 3 |
| | | | Final visit | 21NOV2005 | 10:40 | 203 | 0.90 | 1.05 | 3 |
| | | 207 | Week 12 | 02AUG2005 | 14:00 | 292 | 0.98 | 1.07 | 4 |
| E0071018 | OL QTP | 1 | | 10NOV2004 | 13:45 | -7 | 1.51 | 1.07 | 3 |
| E0071019 | OL QTP | 1 | | 22NOV2004 | 14:30 | -7 | 2.77 | 0.80 | 2 |
| | | 223 | | 26JAN2005 | 15:30 | 58 | 5.44 # | 0.98 | 3  L |
| E0071020 | PLA / VAL | 201 | At randomization | 22NOV2004 | 15:45 | -7 | 0.37 | 0.96 | 2 |
| | | | Baseline | 21MAR2005 | 11:00 | 1 | 0.94 | 0.94 | 2 |
| | | 207 | Week 8 | 21MAR2005 | 11:00 | 85 | 0.94 | 0.94 | 3 |
| | | 211 | Week 28 | 13JUN2005 | 11:45 | 85 | 0.66 | 1.37 | 3 |
| | | | Final visit | 04OCT2005 | 11:15 | 198 | 1.37 | 1.28 | 3 |
| | | | | 04OCT2005 | 11:15 | 198 | 1.37 | 1.28 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem105.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.lst

4442

CONFIDENTIAL
AZSER12800174

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0071021 | OL QTP | 1 | | 06DEC2004 | 14:30 | -7 | 2.96 | 0.95 | 3 |
| E0071022 | OL QTP | 1 | | 15DEC2004 | 13:00 | -8 | 1.65 | 1.10 | 3 |
| E0071023 | MISSING | 1 | | 08AUG2005 | 11:30 | | 5.26 # | 0.99 | 2 |
| E0071024 | MISSING | 0 | | 22AUG2005 | 12:15 | | 1.45 | 0.91 | 3 |
| E0071025 | OL QTP | 1 | | 07SEP2005 | 10:44 | -7 | 1.58 | 1.28 | 4 |
| | | 223 | | 06MAR2006 | 16:20 | 173 | 3.37 | 0.98 | 3 |
| E0071027 | OL QTP | 1 | | 16SEP2005 | 10:30 | -6 | 1.70 | 1.16 | 3 |
| | | 223 | | 06APR2006 | 13:05 | 196 | 98.78H# | 0.31 L# | 1 L# |
| E0072001 | OL QTP | 1 | | 27JUL2004 | 9:35 | -7 | 1.63 | 0.94 | 3 |
| E0073001 | OL QTP | 1 | | 30MAR2004 | 12:20 | -6 | 1.25 | 1.27 | 3 |
| E0073002 | QTP / VAL | 1 | At randomization | 30MAR2004 | 13:13 | -6 | 1.63 | 1.14 | 3 |
| | | 201 | Baseline | 26JUL2004 | 10:08 | 1 | 3.07 | 1.04 | 3 |
| | | | Week 12 | 26JUL2004 | 10:08 | 88 | 3.07 | 1.04 | 3 |
| | | | | 21OCT2004 | 9:20 | 88 | 1.20 | 1.09 | 3 |
| | | 207 | Final Visit | 21OCT2004 | 9:20 | 88 | 1.20 | 1.09 | 3 |
| E0073003 | MISSING | 1 | | 03JUN2004 | 15:45 | | 2.53 | 1.44 | 4 |
| E0073004 | OL QTP | 1 | | 09JUL2004 | 10:20 | -7 | 1.17 | 1.13 | 3 |
| | | 223 | | 05AUG2004 | 16:45 | 20 | 2.25 | 0.93 | 3 |
| E0073005 | MISSING | 1 | | 13JUL2004 | 10:05 | | 2.38 | 1.28 | 2 |
| E0073006 | MISSING | 1 | | 14JUL2004 | 14:30 | | 1.69 | 1.13 | 2 L |
| E0073007 | OL QTP | 1 | | 15JUL2004 | 10:30 | -7 | 3.21 | 1.16 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.1st  chem105.sas  02MAR2007:13:32  kcpx265

4443

CONFIDENTIAL
AZSER12800175

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0073009 | OL QTP | 1 | | 26JUL2004 | 14:40 | -8 | 1.07 | 1.22 | 3 |
| E0073010 | MISSING | 1 | | 27JUL2004 | 16:45 | | 1.11 | 0.98 | 3 |
| E0073012 | MISSING | 1 | | 03AUG2004 | 16:00 | -6 | 1.41 | 1.05 | 3 |
| | | 223 | | 24AUG2004 | 17:59 | 15 | 1.68 | 1.07 | 4 |
| E0073013 | OL QTP | 1 | | 04AUG2004 | 12:40 | -7 | 2.23 | 1.28 | 4 |
| E0073014 | OL QTP | 1 | | 09AUG2004 | 15:00 | -16 | 1.34 | 1.31 | 3 |
| | | 223 | | 01SEP2004 | 11:05 | 7 | 0.72 | 1.22 | 3 |
| | | 1.01 | | 19AUG2004 | 17:00 | -6 | 1.09 | 1.19 | 3 |
| E0073015 | OL QTP | 1 | | 10AUG2004 | 18:45 | -7 | 1.07 | 0.95 | 3 |
| | | 102 | | 24AUG2004 | 18:50 | 7 | 2.18 | 0.96 | 3 |
| E0073016 | MISSING | 1 | | 11AUG2004 | 11:35 | -5 | 2.07 | 1.05 | 3 |
| E0073017 | OL QTP | 1 | | 12AUG2004 | 11:53 | -7 | 1.44 | 1.15 | 3 |
| | | 223 | | 14OCT2004 | 10:10 | 56 | 2.10 | 0.89 | 3 |
| E0073018 | MISSING | 1 | | 12AUG2004 | 17:15 | | 1.47 | 1.22 | 3 |
| E0073019 | MISSING | 1 | | 02SEP2004 | 16:46 | | 2.57 | 0.96 | 3 |
| | | 1.01 | | 13SEP2004 | 13:55 | | 2.41 | 1.06 | 3 |
| E0073020 | OL QTP | 1 | | 15SEP2004 | 9:30 | -6 | 1.19 | 0.87 | 3 |
| | | 223 | | 19OCT2004 | 10:30 | 28 | 2.28 | 0.94 | 3 |
| E0073022 | MISSING | 1 | | 23SEP2004 | 11:20 | | 1.20 | 1.11 | 4 |
| E0073023 | MISSING | 1 | | 27SEP2004 | 9:45 | | 1.22 | 1.58 | 4 |
| E0074001 | QTP / VAL | 201 At randomization | | 14SEP2004 | 9:58 | -7 | 5.28 # | 1.36 | 4 |
| | | | | 31MAY2005 | 9:50 | 1 | 7.53H# | 1.05 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800176

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 201 | Baseline | 31MAY2005 | 9:50 | 1 | 7.53H# | 1.05 | 4 |
| | | 202 | Week 12 | 07JUN2005 | 9:45 | 8 | 3.73 | 1.10 | 4 |
| | | 207 | Week 12 | 23AUG2005 | 9:50 | 85 | 5.51H# | 1.20 | 4 |
| | | 211 | Week 28 | 15DEC2005 | 9:58 | 189 | 3.57 | 1.04 | 4 |
| | | 214 | Week 40 | 09MAR2006 | 9:58 | 283 | 7.31H# | 1.17 | 4 |
| | | 217 | Week 52 | 06JUN2006 | 10:25 | 372 | 6.44H# | 1.24 | 4 |
| | | 223 | Week 68 | 24AUG2006 | 9:50 | 451 | 4.80 | 1.44 | 4 |
| | | | Final visit | 24AUG2006 | 9:50 | 451 | 4.80 | 1.44 | 4 |
| E0074002 | OL QTP | 1 | | 07OCT2004 | 10:00 | -7 | 4.56 | 0.76 | 3 |
| | | 110 | | 28APR2005 | 10:35 | 196 | 3.58 | 0.85 | 3 |
| E0074003 | OL QTP | 223 | | 16FEB2005 | 7:45 | 13 | 6.08H# | 1.18 | 3 |
| | | 1.01 | | 31JAN2005 | 11:50 | -3 | 2.68 | 0.94 | 3 |
| E0074004 | OL QTP | 1 | | 25MAY2005 | 10:45 | -7 | L | 1.14 | 3 |
| | | 223 | | 23NOV2005 | 9:55 | 175 | L | 1.01 | 3 |
| E0074005 | OL QTP | 1 | | 02JUN2005 | 11:03 | -6 | 1.74 | 0.95 | 3 |
| | | 223 | | 13JUL2005 | 9:35 | 35 | 6.20H# | 1.05 | 3 |
| E0074006 | OL QTP | 1 | | 10JUN2005 | 9:50 | -6 | 1.07 | 1.44 | 3 |
| | | 223 | | 21JUL2005 | 8:00 | 35 | 2.12 | 1.11 | 3 |
| E0074007 | OL QTP | 1 | | 15JUL2005 | 9:17 | -6 | 1.90 | 0.99 | 4 |
| | | 223 | | 09AUG2005 | 9:50 | 19 | 3.15 | 1.10 | 3 |
| E0074009 | OL QTP | 107 | | 18NOV2005 | 9:55 | 114 | 2.81 | 0.98 | 3 |
| | | 1.01 | | 21JUL2005 | 9:55 | -6 | 1.77 | 1.11 | 3 |
| E0074010 | OL QTP | 102 | | 15SEP2005 | 9:55 | -8 | 0.68 | 1.21 | 4 |
| | | 1.01 | | 01SEP2005 | 10:10 | -6 | 1.75 | 0.81 | 3 |
| E0077001 | PLA / LI | 201 | At randomization | 30MAR2004 | 20:33 | -7 | 2.14 | 0.97 | 3 |
| | | | | 16SEP2004 | 21:10 | -1 | 3.12 | 0.86 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

4445

CONFIDENTIAL
AZSER12800177

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 201 | Baseline | 16SEP2004 | 21:10 | 1 | 3.12 | 0.86 | 3 |
|  |  | 223 | Week 12 | 23SEP2004 | 20:00 | 8 | 2.95 | 1.05 | 3 |
|  |  |  | Final visit | 23SEP2004 | 20:00 | 8 | 2.95 | 1.05 | 3 |
| E0077002 | OL QTP | 1 |  | 06APR2004 | 19:23 | -7 | 2.30 | 1.24 | 3 |
|  |  | 223 |  | 16JUN2004 | 11:38 | 64 | 3.59 | 0.95 | 3 |
| E0077003 | MISSING | 1 |  | 15APR2004 | 13:55 |  | 0.73 | 1.23 | 3 |
| E0077004 | MISSING | 1 |  | 15APR2004 | 21:03 | -5 | 5.19 # | 0.94 | 3 |
| E0077007 | MISSING | 1.01 |  | 07MAY2004 | 10:05 |  | 1.05 | 1.27 | 3 |
| E0077008 | OL QTP | 1 |  | 12MAY2004 | 12:51 | -6 | 1.70 | 1.06 | 4 |
| E0077009 | PLA / LI | 201 | At randomization Baseline | 01JUN2004 | 16:47 | -7 | 2.41 | 1.40 | 3 |
|  |  |  | Baseline | 25OCT2004 | 11:10 | -1 | 1.98 | 1.21 | 3 |
|  |  | 207 | Week 28 | 20JAN2005 | 19:30 | 1 | 1.98 |  | 3 |
|  |  | 223 |  | 28APR2005 | 19:30 | 88 | 3.36 | 1.14 | 3 |
|  |  | 223 | Final visit | 28APR2005 | 19:30 | 186 | 3.01 | 1.14 | 3 |
|  |  | 207 | Week 12 | 27JAN2005 | 19:10 | 186 | 3.01 |  | 3 |
|  |  |  |  |  |  | 95 | 2.50 |  |  |
| E0077010 | MISSING | 1 |  | 03JUN2004 | 19:45 |  | 1.51 | 1.03 | 3 |
| E0077011 | MISSING | 1 |  | 03JUN2004 | 19:45 |  | 0.67 | 1.33 | 3 |
| E0077012 | OL QTP | 1 |  | 03JUN2004 | 21:10 | -7 | 2.52 | 1.15 | 4 |
|  |  | 223 |  | 22JUL2004 | 19:20 | 42 | 2.68 | 1.18 | 4 |
| E0077013 | OL QTP | 1 |  | 08JUN2004 | 12:30 | -7 | 3.87 | 0.91 | 2 |
|  |  | 223 |  | 05AUG2004 | 13:23 | 51 | 7.56H# | 0.87 | 2   L |
| E0077014 | OL QTP | 1 |  | 08JUN2004 | 18:06 | -7 | 2.02 | 1.01 | 3 |
|  |  | 223 |  | 29JUN2004 | 18:28 | 14 | 2.59 | 0.95 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.1st   chem1.05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800178

Case 6:06-md-01769-ACC-DAB   Document 1377-9   Filed 03/13/09   Page 72 of 100 PageID 114263

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0077016 | MISSING | 1 | | 16JUN2004 | 13:45 | | 3.08 | 1.09 | 3 |
| E0077017 | PLA / VAL | 201 | At randomization | 17JUN2004 | 13:40 | -7 | 3.10 | 1.19 | 3 |
| | | | Baseline | 16SEP2004 | 11:00 | 1 | 3.68 | 0.94 | 3 |
| | | 202 | Week 12 | 23SEP2004 | 13:35 | 8 | 2.56 | 1.12 | 3 |
| | | 223 | Final Visit | 29SEP2004 | 17:09 | 14 | 1.52 | 1.13 | 3 |
| E0077018 | MISSING | 1 | | 17JUN2004 | 17:05 | | 0.86 | 0.89 | 3 |
| E0077019 | OL QTP | 1 | | 17JUN2004 | 19:00 | -6 | 3.81 | 1.05 | 3 |
| | | 223 | | 30NOV2004 | 11:39 | 160 | 3.20 | 1.07 | 4 |
| E0077020 | MISSING | 1 | | 17JUN2004 | 18:40 | | 1.49 | 1.09 | 3 |
| E0077021 | OL QTP | 1 | | 17JUN2004 | 20:45 | -7 | 6.10H# | 1.01 | 3 |
| | | 223 | | 22JUL2004 | 20:10 | 28 | 6.52H# | 0.97 | 3 |
| E0077023 | QTP / VAL | 201 | At randomization | 23JUN2004 | 12:10 | -8 | 3.03 | 0.96 | 3 |
| | | | Baseline | 21OCT2004 | 20:08 | 1 | 2.95 | 0.87 | 3 |
| | | 207 | Week 12 | 06JAN2005 | 20:30 | 78 | 2.59 | 1.06 | 3 |
| | | 211 | Week 28 | 10MAY2005 | 12:10 | 202 | 2.93 | 1.02 | 3 |
| | | 214 | Week 40 | 27JUL2005 | 11:57 | 280 | 3.05 | 1.02 | 3 |
| | | 217 | Week 52 | 27OCT2005 | 13:58 | | 2.99 | 1.05 | 3 |
| | | 219 | Week 68 | 09FEB2006 | 20:56 | 477 | 2.87 | 1.10 | 3 |
| | | 221 | Week 84 | 01JUN2006 | 20:41 | 589 | 3.94 | 1.37 | 3 |
| | | 223 | Week 104 | 24AUG2006 | 20:25 | 673 | 2.56 | 1.10 | 3 |
| | | | Final Visit | 24AUG2006 | 20:25 | 673 | 2.56 | 1.10 | 3 |
| E0077024 | OL QTP | 1 | | 24JUN2004 | 16:32 | -7 | 1.04 | 1.12 | 3 |
| | | 223 | | 14JUL2004 | 14:44 | 13 | 1.18 | 1.12 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800179

Page 188 of 272

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 201 | At randomization | 14OCT2004 | 21:19 | -7 | 1.75 | 1.19 | 4 |
| | | | Baseline | 15FEB2005 | 12:09 | 1 | 4.61 | 1.03 | 3 |
| | | 223 | Week 12 | 28FEB2005 | 12:15 | 14 | 3.99 | 1.21 | 4 |
| | | | Final Visit | 28FEB2005 | 12:15 | 14 | 3.99 | 1.21 | 4 |
| E0077026 | MISSING | 1 | | 18OCT2004 | 12:12 | | 0.64 | 1.34 | 4 |
| E0077027 | MISSING | 1 | | 25OCT2004 | 13:06 | | 0.41 | 1.13 | 3 |
| E0077028 | MISSING | 1 | | 26OCT2004 | 13:17 | | 1.93 | 1.15 | 4 |
| E0077029 | MISSING | 1 | | 04NOV2004 | 13:12 | | 0.70 | 1.07 | 3 |
| E0077030 | MISSING | 1 | | 04NOV2004 | 20:35 | | 0.83 | 1.14 | 3 |
| E0077031 | PLA / LI | 201 | At randomization | 09NOV2004 | 12:00 | -7 | 1.50 | 1.32 | 4  H |
| | | | Baseline | 08MAR2005 | 13:35 | 1 | 3.84 | 0.85 | 4 |
| E0077032 | MISSING | 1 | | 16NOV2004 | 21:50 | | 3.25 | 1.16 | 3 |
| E0077033 | OL QTP | 201 | | 24NOV2004 | 10:51 | -7 | 1.42 | 1.16 | 4 |
| | | 223 | | 08DEC2004 | 11:07 | 7 | 0.94 | 0.95 | 4 |
| E0077034 | QTP / VAL | 1 | | 01FEB2005 | 17:45 | -7 | 2.61 | 1.15 | 3 |
| | | 201 | Week 12 | 03JUN2005 | 17:56 | 2 | 2.22 | 1.15 | 3 |
| | | 207 | Week 20 | 25AUG2005 | 11:15 | 85 | 3.73 | 0.88 | 2 |
| | | 211 | Week 28 | 15DEC2005 | 15:05 | 197 | 3.70 | 1.06 | 3 |
| | | 223 | Final visit | 03JAN2006 | 17:05 | 216 | 1.95 | 1.04 | 3 |
| | | | | 03JAN2006 | 17:05 | 216 | 1.95 | 1.04 | 3 |
| E0077035 | MISSING | 1 | | 02MAR2005 | 12:20 | | 0.79 | 1.25 | 4  H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sg/output/tif/l1202080207.tif   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800180

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0077036 | MISSING | 1 | | 03MAR2005 | 20:20 | | 11.81H# | 1.18 | 3 |
| E0077037 | MISSING | 1 | | 15MAR2005 | 17:15 | | 1.33 | 1.34 | 3 |
| E0077038 | PLA / LI | 201 | At randomization | 17MAR2005 | 16:45 | -7 | 0.73 | 1.33 | 3 |
| | | | | 18JUL2005 | 10:25 | -1 | 1.88 | 1.01 | 3 |
| | | 207 | Baseline | 18JUL2005 | 10:25 | 1 | 1.88 | 1.01 | 3 |
| | | | Week 12 | 13OCT2005 | 19:42 | 88 | 2.53 | 0.97 | 3 |
| | | | Final visit | 13OCT2005 | 19:42 | 88 | 2.53 | 0.97 | 3 |
| E0077039 | MISSING | 1 | | 29MAR2005 | 12:14 | | 2.58 | 1.02 | 3 |
| E0077040 | OL QTP | 1 | | 31MAR2005 | 13:40 | -7 | 1.82 | 1.09 | 3 |
| | | 223 | | 02JUN2005 | 15:45 | 56 | 2.42 | 1.15 | 4 |
| E0077042 | OL QTP | 1 | | 07APR2005 | 20:15 | -7 | 3.02 | 0.98 | 3 |
| E0077043 | OL QTP | 1 | | 18APR2005 | 10:20 | -2 | 2.98 | 0.97 | 3 |
| | | 223 | | 25JUL2005 | 11:35 | 96 | 2.41 | 1.04 | 3 |
| E0077044 | OL QTP | 1 | | 19APR2005 | 11:40 | -3 | 2.25 | 0.83 | 3 |
| E0077045 | MISSING | 1 | | 19APR2005 | 12:53 | | 0.56 | 0.83 | 3 |
| E0077046 | OL QTP | 1 | | 20APR2005 | 15:20 | -6 | 1.46 | 1.04 | 3 |
| | | 223 | | 13JUL2005 | 14:55 | 78 | 2.17 | 1.12 | 3 |
| E0077047 | MISSING | 1 | | 03MAY2005 | 19:50 | | 0.69L | 1.23 | 3 |
| E0077048 | MISSING | 1 | | 16MAY2005 | 12:05 | | 0.40 | 0.69 L | 3 |
| E0077049 | OL QTP | 1 | | 30JUN2005 | 20:55 | -7 | 1.33 | 1.59 | 4 |
| E0077051 | MISSING | 1 | | 06JUL2005 | 12:40 | | 2.34 | 0.81 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800181

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0077052 | MISSING | 1 | | 07JUL2005 | 13:16 | | 3.10 | 1.16 | 4 |
| E0077053 | QTP / VAL | 1 | At randomization | 07JUL2005 | 13:17 | -7 | 0.46 | 1.29 | 4 |
| | | 201 | Baseline | 03NOV2005 | 13:17 | 1 | 1.15 | 1.03 | 3 |
| | | 223 | Week 12 | 19DEC2005 | 13:15 | 47 | 0.93 | 1.27 | 4  H |
| | | 223 | Final visit | 19DEC2005 | 13:15 | 47 | 0.93 | 1.27 | 4  H |
| E0077054 | OL QTP | 1 | | 11JUL2005 | 12:58 | -7 | 1.87 | 0.91 | 3 |
| | | 223 | | 09JAN2006 | 10:54 | 175 | 4.89 | 1.04 | 3 |
| | | 215 | | 13SEP2005 | 11:30 | 59 | 6.06H# | 1.02 | 3 |
| | | 106 | | 04OCT2005 | 11:15 | 78 | 3.69 | | |
| E0077055 | MISSING | 1 | | 02AUG2005 | 12:08 | | 2.36 | 0.92 | 3 |
| E0077056 | OL QTP | 1 | | 04AUG2005 | 20:00 | -7 | 2.37 | 1.23 | 3 |
| | | 223 | | 25AUG2005 | 21:02 | 14 | 2.62 | 0.93 | 3 |
| E0077057 | OL QTP | 1 | | 09AUG2005 | 17:10 | -7 | 1.25 | 0.85 | 3 |
| E0077058 | QTP / LI | 1 | At randomization | 15AUG2005 | 12:00 | -3 | 0.56 | 1.07 | 3 |
| | | 201 | Baseline | 13DEC2005 | 11:44 | 1 | 1.26 | 0.98 | 3 |
| | | 207 | Week 12 | 07MAR2006 | 11:45 | 85 | 1.29 | 1.07 | 3 |
| | | 211 | Week 28 | 06JUL2006 | 13:10 | 206 | 1.63 | 1.07 | 3 |
| | | 223 | Week 40 | 06JUL2006 | 11:02 | 206 | 1.63 | 1.17 | 3 |
| | | 223 | Final visit | 05SEP2006 | 12:02 | 267 | 1.33 | 1.17 | 3 |
| E0077059 | OL QTP | 1 | | 25AUG2005 | 15:40 | -5 | 1.29 | 1.06 | 3 |
| | | 223 | | 02NOV2005 | 11:17 | 64 | 2.61 | 1.12 | 3 |
| E0077060 | OL QTP | 1 | | 30AUG2005 | 11:50 | -2 | 1.09 | 1.21 | 3 |
| | | 223 | | 13OCT2005 | 15:21 | 42 | 0.58 | 1.17 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020802207.1st   cheml05.sas   02MAR2007:13:32   kcpx265

4450

CONFIDENTIAL
AZSER12800182

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0077061 | MISSING | 1 | | 07SEP2005 | 13:25 | | 0.57 | 1.07 | 3 |
| E0077062 | QTP / VAL | 201 | At randomization | 13SEP2005 | 17:49 | -7 | 1.77 | 1.39 | 3 |
| | | 1 | Baseline | 07FEB2006 | 19:05 | 1 | 1.86 | 1.26 | 3 |
| | | | Week 12 | 07FEB2006 | 19:05 | 1 | 1.86 | 1.26 | 3 |
| | | | | 02MAR2006 | 19:45 | 24 | 1.96 | 1.14 | 3 |
| | | 223 | Final visit | 02MAR2006 | 19:45 | 24 | 1.96 | 1.14 | 3 |
| E0078001 | MISSING | 1 | | 09JUN2004 | 10:45 | | 5.35 # | 1.07 | 4 |
| E0078002 | OL QTP | 1 | | 10JUN2004 | 14:25 | -5 | 1.05 | 1.27 | 3 |
| | | 223 | | 22JUN2004 | 10:15 | 7 | 2.39 | 0.99 | 4 |
| E0078003 | MISSING | 1 | | 22JUN2004 | 15:20 | | 2.90 | 0.70 L | 3 |
| E0078004 | PLA / VAL | 201 | At randomization | 08JUL2004 | 15:00 | -9 | 2.03 | 0.94 | 3 |
| | | 1 | Baseline | 08NOV2004 | 11:00 | 1 | 2.60 | 1.35 | 3 |
| | | | Week 12 | 07DEC2004 | 10:45 | 30 | 2.23 | 1.14 | 4 |
| | | 223 | Final Visit | 07DEC2004 | 10:45 | 30 | 2.23 | 1.14 | 4 |
| E0078005 | OL QTP | 1 | | 05AUG2004 | 10:55 | | 1.55 | 0.97 | 3 |
| E0078006 | OL QTP | 1 | | 28SEP2004 | 15:16 | -7 | 0.71 | 1.30 | 2 |
| E0078007 | PLA / VAL | 201 | At randomization | 30SEP2004 | 15:00 | -5 | 1.11 | 0.75 L | 2 L |
| | | 1 | Baseline | 22FEB2005 | 11:25 | 1 | 1.56 | 0.80 | 2 |
| | | 207 | Week 7 | 22MAY2005 | 11:20 | 85 | 1.55 | 1.05 | 3 |
| | | | Week 28 | 09AUG2005 | 8:35 | 169 | 2.70 | 1.05 | 3 |
| | | 223 | Final visit | 09AUG2005 | 8:35 | 169 | 2.70 | 1.05 | 3 |
| E0078008 | OL QTP | 1 | | 15FEB2005 | 11:15 | -8 | 1.64 | 1.18 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800183

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0078008 | OL QTP | 223 | | 17MAY2005 | 13:30 | 83 | 1.19 | 1.01 | 4 |
| E0078009 | OL QTP | 1 | | 17MAR2005 | 11:00 | -5 | 3.69 | 1.39 | 4 |
|  |  | 109 | | 06SEP2005 | 12:45 | 168 | 8.34H# | 1.04 | 3 |
| E0078010 | MISSING | 1 | | 05APR2005 | 12:15 | 1 | 1.36 | 1.05 | 3 |
| E0078011 | OL QTP | 1 | | 27MAY2005 | 12:37 | -6 | 1.58 | 1.03 | 3 |
|  |  | 106 | | 18AUG2005 | 9:25 | 77 | 1.60 | 1.10 | 3 |
| E0078012 | MISSING | 1 | | 07JUN2005 | 14:55 | 1 | 2.09 | 1.15 | 2 |
| E0078013 | QTP / VAL | 1 | At randomization | 02AUG2005 | 11:30 | -7 | 1.53 | 1.10 | 3 |
|  |  | 106 | Baseline | 01NOV2005 | 10:45 | 84 | 1.62 | 0.85 | 3 |
|  |  | 201 | Week 12 | 08NOV2005 | 11:30 | 1 | 1.98 | 0.90 | 3 |
|  |  | 207 | Week 28 | 08NOV2005 | 11:30 | 1 | 1.98 | 0.90 | 3 |
|  |  | 211 | Week 40 | 31JAN2006 | 11:05 | 85 | 1.61 | 1.08 | 2 |
|  |  | 223 | Final visit | 23MAY2006 | 11:05 | 197 | 2.01 | 0.89 | 2 |
|  |  |  |  | 22AUG2006 | 11:02 | 288 | 2.01 | 1.10 | 3 |
|  |  |  |  | 22AUG2006 | 11:02 | 288 | 2.41 | 1.10 | 3 |
| E0079001 | OL QTP | 223 | | 25MAY2004 | 11:55 | 48 | 0.75 | 1.27 | 3 |
|  |  | 1.01 | | 05APR2004 | 10:30 | -2 | 0.46 | 1.25 | 3 |
| E0079002 | MISSING | 1 | | 19APR2004 | 13:55 | 1 | 2.75 | 0.91 | 3 |
| E0079003 | MISSING | 1 | | 10MAY2004 | 8:15 | 6 | 1.13 | 1.17 | 3 |
|  |  | 1.01 | | 19MAY2004 | 8:10 | 1 | 1.73 | 1.10 | 3 |
| E0079004 | OL QTP | 223 | | 21SEP2004 | 10:55 | 83 | 0.82 | 1.05 | 4   H |
|  |  | 1.01 | | 24JUN2004 | 8:35 | 6 | 0.65 | 1.03 | 4 |
|  |  | 223 | | 08OCT2004 | 8:35 | 100 | 0.63 | 1.18 | 4 |
| E0079005 | OL QTP | 223 | | 17NOV2004 | 9:20 | 111 | 2.06 | 1.45 | 4   H |
|  |  | 1.01 | | 26JUL2004 | 8:30 | -3 | 2.80 | 1.22 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12o2080207.ist   chem1o5.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800184

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0079006 | PLA / LI | 201 | At randomization | 15JUN2005 | 9:55 | 1 | 3.90 | 1.02 | 4 |
|  |  |  | Baseline | 15JUN2005 | 9:55 | 1 |  | 1.02 | 4 |
|  |  | 207 | Week 12 | 03SEP2005 | 8:50 | 85 | 2.75 | 0.99 | 3 |
|  |  |  |  | 07SEP2005 | 8:50 | 85 |  | 0.99 | 3 |
|  |  | 1.01 | Final visit | 21OCT2004 | 8:40 | -11 | 3.43 | 0.90 | 4 |
|  |  | 1.02 |  | 29OCT2004 | 9:15 | -3 | 2.52 | 1.17 | 4 |
| E0079007 | MISSING | 1 |  | 04NOV2004 | 8:20 |  | 57.22H# | 0.72 L | 2 L |
| E0079008 | OL QTP | 1 |  | 07JAN2005 | 8:07 | -5 | 0.76 | 1.10 | 3 |
|  |  | 223 |  | 18MAY2005 | 7:50 | 126 | 2.26 | 0.83 | 3 |
| E0079009 | QTP / VAL | 201 | At randomization | 07JAN2005 | 8:43 | -3 | 1.17 | 1.39 | 4 |
|  |  |  | Baseline | 23AUG2005 | 8:15 | 1 | 2.22 | 1.05 | 3 |
|  |  | 207 | Week 12 | 23AUG2005 | 8:15 | 88 | 2.22 | 1.05 | 3 |
|  |  | 211 | Week 28 | 18NOV2005 | 7:45 | 203 | 2.21 | 1.11 | 3 |
|  |  | 214 | Week 52 | 13MAR2006 | 7:40 | 294 | 1.14 | 1.06 | 3 |
|  |  | 223 |  | 02JUN2006 | 7:50 | 368 | 3.21 | 1.21 | 3 |
|  |  | 223 | Final visit | 25AUG2006 | 7:50 | 368 | 3.26 | 1.22 | 3 |
|  |  |  |  | 25AUG2006 | 7:50 | 368 | 3.26 | 1.22 | 3 |
| E0079010 | OL QTP | 1 |  | 10JAN2005 | 8:45 | -4 | 0.89 | 1.11 | 3 |
|  |  | 223 |  | 27JAN2005 | 9:15 | 13 | 0.80 | 1.03 | 3 |
| E0079011 | QTP / LI | 201 | At randomization | 19JUL2005 | 8:20 | 1 | 1.98 | 0.85 | 3 |
|  |  |  | Baseline | 19JUL2005 | 8:20 | 1 | 1.98 | 0.85 | 3 |
|  |  | 1.01 | Week 12 | 22FEB2005 | 7:45 | 43 | 0.48 | 1.01 | 4 |
|  |  | 223 | Final visit | 30AUG2005 | 7:45 | 43 | 1.70 | 0.96 | 3 |
|  |  |  |  | 30AUG2005 | 7:45 |  | 1.70 | 0.96 | 3 |
| E0080001 | OL QTP | 1 |  | 21APR2004 | 9:37 | -8 | 2.58 | 1.35 | 4  H |
|  |  | 105 |  | 23JUN2004 | 10:44 | 55 | 2.25 | 1.16 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800185

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 1 | At randomization | 27APR2004 | 10:13 | -9 | 1.61 | 1.28 | 4 |
| | | 201 | randomization | 11NOV2004 | 12:11 | 1 | 4.59 | 1.16 | 3 |
| | | 207 | Week 12 | 11NOV2004 | 12:11 | 85 | 4.59 | 1.06 | 3 |
| | | 211 | Week 28 | 03FEB2005 | 11:30 | 197 | 4.75 | 0.89 | 3 |
| | | 214 | Week 40 | 26MAY2005 | 10:00 | 281 | 7.29H# | 1.15 | 3 |
| | | 219 | Week 52 | 18AUG2005 | 10:00 | 366 | 3.49 | 1.04 | 3 |
| | | 221 | Week 68 | 11NOV2005 | 10:00 | 478 | 4.83 | 1.06 | 3 |
| | | 221 | Week 84 | 03MAR2006 | 11:05 | 589 | 4.51 | 1.17 | 3 |
| | | 223 | Final Visit | 22JUN2006 | 10:15 | 645 | 4.01 | 1.06 | 3 |
| | | | | 17AUG2006 | 10:15 | 645 | 3.54 | 1.06 | 3 |
| E0080003 | OL QTP | 1 | At randomization | 29APR2004 | 11:45 | -7 | 5.79H# | 1.07 | 4 |
| | | 223 | | 01SEP2004 | 9:53 | 118 | 7.21H# | 0.97 | 3 |
| E0080004 | QTP / LI | 1 | At randomization | 03MAY2004 | 10:12 | -7 | 1.73 | 0.77 | L | 3 |
| | | 201 | randomization | 23NOV2004 | 9:20 | 1 | 0.72 | 0.66 | L | 3 |
| | | 207 | Baseline | 23NOV2004 | 9:20 | 1 | 0.72 | 0.66 | | 3 |
| | | 211 | Week 12 | 25FEB2005 | 9:00 | 95 | 1.00 | 0.68 | | 3 |
| | | 214 | Week 28 | 08JUN2005 | 8:00 | 198 | 0.95 | 0.94 | | 3 |
| | | 219 | Week 40 | 12SEP2005 | 9:00 | 294 | 2.37 | 0.89 | | 3 |
| | | 221 | Week 52 | 21NOV2005 | 8:00 | 364 | 1.62 | 0.85 | | 3 |
| | | 221 | Week 68 | 16MAR2006 | 8:00 | 479 | 1.63 | 0.85 | | 3 |
| | | 223 | Week 84 | 10JUL2006 | 7:30 | 595 | 1.52 | 0.90 | | 3 |
| | | | Final Visit | 30AUG2006 | 9:50 | 646 | 1.18 | 0.90 | | 3 |
| | | | | 30AUG2006 | 9:50 | 646 | 1.18 | 0.90 | | 3 |
| E0080005 | PLA / LI | 1 | At randomization | 07MAY2004 | 10:36 | -6 | 2.45 | 0.99 | 3 |
| | | 201 | randomization | 01OCT2004 | 11:27 | 1 | 2.64 | 0.91 | 3 |
| | | 223 | Baseline | 01OCT2004 | 11:27 | 1 | 2.64 | 0.91 | 3 |
| | | | Week 12 | 18NOV2004 | 10:45 | 49 | 1.51 | 1.00 | 3 |
| | | | Final Visit | 18NOV2004 | 10:45 | 49 | 1.51 | 1.00 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

4454

CONFIDENTIAL
AZSER12800186

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0080006 | OL QTP | 1 | | 13MAY2004 | 10:50 | -8 | | 1.32 L | 2 |
| | | 223 | | 04JUN2004 | 8:19 | 14 | | 1.11 L | 2 |
| E0080007 | PLA / LI | 201 | At randomization | 01JUN2004 | 10:27 | -7 | 0.57 | 1.21 | 3 |
| | | | Baseline | 28OCT2004 | 11:45 | -1 | 1.95 | 1.18 | 3 |
| | | 207 | Week 12 | 20JAN2005 | 8:30 | 85 | 1.19 | 2.09 H | 3 |
| | | 211 | Week 28 | 12MAY2005 | 8:00 | 187 | 2.40 | 1.12 | 3 |
| | | 214 | Week 40 | 03AUG2005 | 9:00 | 280 | 0.95 | 1.15 | 3 |
| | | 217 | Week 52 | 01NOV2005 | 10:00 | 370 | 0.53 | 1.22 | 3 |
| | | 219 | Week 68 | 01FEB2006 | 8:00 | 477 | 3.98 | 1.51 | 3 |
| | | 221 | Week 84 | 14JUN2006 | 10:45 | 595 | 3.18 | 1.29 | 3 |
| | | 223 | Week 104 | 17AUG2006 | 9:10 | 659 | 2.17 | 1.07 | 3 |
| | | | Final visit | 17AUG2006 | 9:10 | 659 | 2.17 | 1.07 | 3 |
| E0080008 | PLA / LI | 201 | At randomization | 08JUN2004 | 11:44 | -10 | 4.22 | 0.80 | 2 |
| | | | Baseline | 27DEC2004 | 11:17 | 1 | 0.07 L | 0.88 | 3 |
| | | 207 | Week 12 | 27DEC2004 | 9:00 | 89 | 0.84 | 1.30 H | 5 H# |
| | | 211 | Week 28 | 25MAR2005 | 8:00 | 201 | | 0.83 | 5 |
| | | 214 | Week 40 | 15JUL2005 | 8:00 | 285 | 0.67 | 1.20 H | 4 H |
| | | | Week 52 | 07OCT2005 | 9:55 | 326 | 0.67 | 0.87 | 4 |
| | | 223 | Final visit | 17NOV2005 | 9:55 | | | | |
| E0080009 | OL QTP | 223 | | 01JUL2004 | 11:31 | -7 | 2.18 | 1.19 | 4 H |
| | | | | 21SEP2004 | 9:06 | 75 | 9.72 H# | 1.03 | 3 |
| E0080010 | QTP / LI | 201 | At randomization | 09AUG2004 | 11:38 | -7 | 2.77 | 0.91 | 3 |
| | | | Baseline | 09DEC2004 | 11:00 | -1 | 1.59 | 0.97 | 3 |
| | | 207 | Week 12 | 09DEC2004 | 11:00 | 86 | 1.59 | 0.97 | 3 |
| | | 211 | Week 28 | 04MAR2005 | 10:00 | 195 | 3.73 | 0.66 | 2 |
| | | 214 | Week 28 | 21JUN2005 | 10:00 | 288 | 2.29 | 0.76 L | 2 |
| | | | Week 40 | 22SEP2005 | 10:00 | | 1.66 | 0.75 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem1.05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800187

Case 6:06-md-01769-ACC-DAB   Document 1377-9   Filed 03/13/09   Page 81 of 100 PageID 114272

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 217 | Week 52 | 14DEC2005 | 10:00 | 371 | 2.94 | 0.72 L | 2 |
|  |  | 223 | Week 52 | 19JAN2006 | 9:59 | 407 | 0.98 | 0.98 | 2 |
|  |  | 223 | Final visit | 19JAN2006 | 9:59 | 407 | 0.98 | 0.98 | 3 |
| E0080011 | PLA / LI | 1 | At randomization | 13AUG2004 | 11:24 | -7 | 1.65 | 1.14 | 3 |
|  |  | 201 | Baseline | 07DEC2004 | 10:55 | 1 | 0.92 | 0.98 | 3 |
|  |  | 207 | Week 12 | 01MAR2005 | 9:50 | 85 | 2.11 | 0.83 | 3 |
|  |  | 223 | Week 12 | 22APR2005 | 11:35 | 137 | 1.75 | 1.01 | 3 |
|  |  | 223 | Final visit | 22APR2005 | 11:35 | 137 | 1.75 | 1.01 | 3 |
| E0080012 | QTP / LI | 1 | At randomization | 03SEP2004 | 11:41 | -7 | 0.73 | 1.67 | 3 |
|  |  | 201 | Baseline | 07DEC2004 | 10:50 | 1 | 1.41 | 1.14 | 3 |
|  |  | 207 | Week 12 | 03MAR2005 | 9:00 | 87 | 1.41 | 1.07 | 3 |
|  |  | 211 | Week 28 | 23JUN2005 | 8:00 | 199 | 0.99 | 0.94 | 3 |
|  |  | 214 | Week 40 | 19SEP2005 | 8:00 | 287 | 4.24 | 0.84 | 3 |
|  |  | 219 | Week 52 | 03DEC2005 | 7:30 | 367 | 6.08 BH# | 0.89 L | 3 |
|  |  | 221 | Week 68 | 03APR2006 | 7:30 | 483 | 3.77 | 0.69 L | 3 L |
|  |  | 223 | Week 84 | 24JUL2006 | 7:30 | 595 | 3.07 L | 0.82 | 3 L |
|  |  |  |  | 25AUG2006 | 11:00 | 627 | 2.64 | 0.62 L | 3 L |
|  |  | 223 | Final visit | 25AUG2006 | 11:00 | 627 | 3.00 | 0.75 | 3 |
| E0080013 | OL QTP | 1 |  | 14SEP2004 | 12:53 | -9 | 1.72 | 1.20 | 4 |
|  |  | 223 |  | 18FEB2005 | 16:40 | 148 | 1.24 | 1.18 | 4 |
| E0080014 | PLA / VAL | 1 | At randomization | 28OCT2004 | 11:40 | -12 | 2.68 | 0.87 | 2 |
|  |  | 201 | Baseline | 26MAY2005 | 9:45 | 1 | 2.51 | 0.89 | 2 |
|  |  | 203 | Week 12 | 14JUN2005 | 10:00 | 20 | 3.20 | 1.24 | 2 |
|  |  | 203 | Final visit | 14JUN2005 | 10:00 | 20 | 3.20 | 1.24 | 2 |
| E0080015 | OL QTP | 1 |  | 09NOV2004 | 11:31 | -7 | 1.68 | 1.03 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800188

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0080015 | OL QTP | 223 | | 05MAY2005 | 9:35 | 170 | 1.13 | 0.92 | 3 |
| E0080016 | QTP / LI | 201 | At randomization | 20DEC2004 | 11:30 | -15 | 1.60 | 1.56 | 3 |
| | | | Baseline | 01APR2005 | 9:15 | 1 | 8.97H# | 1.38 | 3 |
| | | 203 | Week 12 | 15APR2005 | 8:05 | 15 | 2.11 | 1.37 | 3 |
| | | 223 | Week 48 | 13MAY2005 | 7:30 | 42 | 3.16 | 1.48 | 3 |
| | | | Final visit | 12MAY2005 | 7:30 | 42 | 3.56 | 1.48 | 3 |
| E0080017 | QTP / VAL | 106 | At randomization | 15FEB2005 | 11:00 | -10 | 2.98 | 0.92 | 3 |
| | | | Baseline | 23MAY2005 | 10:10 | 1 | 3.18 | 1.16 | 3 |
| | | 207 | Week 12 | 18AUG2005 | 9:05 | 88 | 3.42 | 1.18 | 2 L |
| | | 223 | Week 28 | 08DEC2005 | 8:55 | 280 | 3.16 | 1.06 | 2 L |
| | | 223 | Week 48 | 01MAR2006 | 10:00 | 283 | 1.38 | 1.40 | 2 |
| | | | Final visit | 01MAR2006 | 10:00 | 283 | 1.38 | 1.40 | 3 |
| E0080018 | QTP / LI | 201 | At randomization | 07APR2005 | 10:00 | -8 | 5.38 # | 0.82 | 4 |
| | | | Baseline | 04AUG2005 | 10:00 | -1 | 1.27 | 0.62 L | 3 |
| | | 223 | Week 12 | 06AUG2005 | 10:00 | 47 | 1.27 | 0.62 L | 4 |
| | | | Final visit | 19SEP2005 | 10:00 | 47 | 1.60 | 0.76 | 4 |
| E0080019 | PLA / LI | 201 | At randomization | 08APR2005 | 10:00 | -7 | 3.29 | 0.99 | 4 |
| | | | Baseline | 03AUG2005 | 15:00 | 1 | 4.12 | 0.99 | 3 |
| | | 207 | Week 12 | 03AUG2005 | 10:00 | 85 | 4.12 | 0.89 | 3 |
| | | 211 | Week 40 | 26OCT2005 | 10:00 | 281 | 5.93H# | 1.15 | 3 H |
| | | 214 | Week 52 | 20FEB2006 | 7:00 | 288 | 3.60 | 1.02 | 3 H |
| | | 217 | Week 52 | 10MAY2006 | 15:30 | 377 | 5.59H# | 1.12 | 3 |
| | | 217 | Final visit | 14AUG2006 | 10:00 | 377 | 5.59H# | 1.12 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800189

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0080020 | QTP / LI | 201 | At randomization | 15APR2005 | 11:25 | -7 | 3.35 | 0.79 | 3 |
| | | | Baseline | 07OCT2005 | 10:00 | 1 | 2.51 | 0.62 L | 3 |
| | | 223 | Week 12 | 06JAN2006 | 11:40 | 92 | 0.54 | 1.13 | 6 H# |
| | | | Final visit | 06JAN2006 | 11:40 | 92 | 0.54 | 1.13 | 6 H# |
| E0080021 | MISSING | 1 | | 21APR2005 | 10:30 | | 6.38H# | 0.77 | 3 |
| E0080022 | QTP / LI | 201 | At randomization | 26APR2005 | 11:00 | -7 | 0.69 | 1.37 | 3 |
| | | | Baseline | 15AUG2005 | 9:30 | 1 | 1.62 | 1.00 | 3 |
| | | 207 | Week 12 | 15AUG2005 | 9:30 | 89 | 1.62 | 1.00 | 3 |
| | | 211 | Week 28 | 11NOV2005 | 8:45 | 204 | 1.52 | 1.52 | 3 |
| | | 214 | Week 40 | 06MAR2006 | 8:30 | 255 | 3.02 | 1.21 | 3 |
| | | 223 | Week 52 | 02JUN2006 | 9:30 | 373 | 2.11 | 1.10 | 3 |
| | | | Final visit | 22AUG2006 | 9:30 | 373 | 1.62 | 1.17 | 3 |
| | | | | 22AUG2006 | 9:30 | | 1.62 | 1.17 | 3 |
| E0080023 | MISSING | 1 | | 05MAY2005 | 10:30 | | 11.58H# | 0.66 L | 4 |
| E0080024 | MISSING | 1 | | 20MAY2005 | 9:45 | | 6.57H# | 1.17 | 3 |
| E0080025 | QTP / LI | 201 | At randomization | 09JUN2005 | 10:00 | -6 | 2.09 | 1.17 | 3 |
| | | | Baseline | 05OCT2005 | 10:00 | 1 | 2.30 | 0.93 | 2 |
| | | 207 | Week 12 | 05OCT2005 | 9:00 | 85 | 2.30 | 0.93 | 3 |
| | | 211 | Week 28 | 21DEC2005 | 8:30 | 199 | 1.78 | 1.04 | 3 |
| | | 214 | Week 40 | 21APR2006 | 8:30 | 286 | 1.09 | 0.93 | 3 |
| | | 223 | Week 52 | 17JUL2006 | 9:15 | 331 | 1.71 | 1.10 | 2 |
| | | | Final visit | 31AUG2006 | 9:15 | 331 | 1.71 | 0.89 | 2 |
| | | 211 | Week 28 | 26APR2006 | 8:30 | 204 | 2.73 | 0.98 | 3 |
| E0080027 | PLA / LI | 1 | | 10JUN2005 | 8:00 | -6 | 7.17H# | 1.26 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800190

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080027 | PLA / LI | 201 | At randomization | 07OCT2005 | 10:00 | 1 | 3.28 | | 0.97 | | 3 |
| | | | Baseline | 07OCT2005 | 10:00 | 1 | 3.28 | | 0.97 | | 3 |
| | | 207 | Week 12 | 30DEC2005 | 7:05 | 85 | 3.80 | | 1.27 | | 3 |
| | | 223 | Final visit | 31JAN2006 | 8:45 | 117 | 4.81 | | 1.36 | | 3 |
| | | | | 31JAN2006 | 8:00 | 117 | 4.81 | | 1.36 | | 3 |
| | | 1.01 | | 14JUN2006 | 13:00 | -2 | 2.71 | | 1.24 | | 3 |
| E0080028 | PLA / LI | 1 | At randomization | 13JUN2005 | 9:55 | -7 | 2.35 | | 1.01 | | 3 |
| | | 201 | Baseline | 12OCT2005 | 8:00 | 1 | 12.78 | H# | 0.63 | L | 4 |
| | | 223 | Week 18 | 08NOV2005 | 9:07 | 28 | 12.78 | H# | 0.89 | L | 4 |
| | | | Final visit | 08NOV2005 | 9:07 | 28 | 1.31 | | 0.89 | L | 4 |
| E0080029 | QTP / LI | 1 | At randomization | 16JUN2005 | 10:00 | -6 | 2.03 | | 0.93 | | 3 |
| | | 201 | Baseline | 11OCT2005 | 8:00 | 1 | 3.72 | | 0.71 | | 2 |
| | | 223 | Week 18 | 11OCT2005 | 8:00 | 1 | 3.72 | | 0.71 | L | 2 |
| | | | Final visit | 11NOV2005 | 7:15 | 31 | 1.74 | | 0.57 | L# | 3 |
| | | | | 10NOV2005 | 7:15 | 31 | 1.74 | | 0.57 | L# | 3 |
| E0080030 | PLA / LI | 1 | At randomization | 20JUN2005 | 10:00 | -7 | 3.14 | | 0.66 | L | 2 |
| | | 106 | Baseline | 26SEP2005 | 10:00 | 1 | 1.76 | | 0.81 | | 3 |
| | | | | 26SEP2005 | 10:00 | 1 | 2.19 | | 0.96 | | 3 |
| | | 207 | Week 12 | 28DEC2005 | 8:35 | 94 | 2.19 | | 0.96 | | 4 |
| | | 223 | Final visit | 21MAR2006 | 8:18 | 171 | 0.99 | | 1.06 | | 4 |
| | | | | 15MAR2006 | 10:00 | 171 | 0.99 | | 1.06 | | 4 |
| E0080031 | QTP / LI | 1 | At randomization | 12JUL2005 | 8:00 | -6 | 0.89 | | 1.05 | | 2 |
| | | 106 | Baseline | 10OCT2005 | 8:00 | 1 | 4.86 | | 0.72 | L | 2 |
| | | | | 10OCT2005 | 8:00 | 1 | 4.36 | | 0.72 | L | 2 |
| | | 207 | Week 12 | 13JAN2006 | 10:30 | 96 | 0.63 | | 0.84 | L | 2 |
| | | 211 | Week 28 | 26APR2006 | 10:00 | 199 | 0.72 | | 0.96 | | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4459

CONFIDENTIAL
AZSER12800191

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 214 | Week 40 | 20JUL2006 | 11:10 | 284 | 0.63 | 1.08 | 3 |
|  |  | 223 | Week 40 | 21AUG2006 | 11:05 | 316 | 2.40 | 0.98 | 2 L |
|  |  | 223 | Final visit | 21AUG2006 | 11:05 | 316 | 2.40 | 0.98 | 2 L |
| E0080032 | OL QTP | 1 |  | 15JUL2005 | 12:00 | -6 | 2.68 | 0.89 | 2 |
|  |  | 223 |  | 04JAN2006 | 16:30 | 167 | 3.04 | 1.05 | 2 L |
| E0080033 | QTP / LI | 1 | At randomization | 19JUL2005 | 9:50 | -6 | 2.02 | 0.98 | 3 |
|  |  | 201 | Final visit | 16DEC2005 | 10:00 | -1 | 2.95 | 0.87 | 3 |
|  |  | 201 | Baseline | 16DEC2005 | 10:00 | 1 | 2.95 | 0.87 | 3 |
|  |  | 207 | Week 12 | 08MAR2006 | 8:10 | 83 | 3.03 | 0.99 | 3 |
|  |  | 211 | Week 28 | 30JUN2006 | 8:30 | 197 | 2.65 | 1.02 | 3 |
|  |  | 214 | Week 40 | 24AUG2006 | 9:00 | 252 | 1.99 | 1.23 | 3 |
|  |  | 223 | Final visit | 24AUG2006 | 9:00 | 252 | 1.99 | 1.23 | 3 |
| E0080034 | OL QTP | 1 | At randomization | 20JUL2005 | 9:15 | -6 | 3.11 | 1.04 | 3 |
|  |  | 223 | Final visit | 16SEP2005 | 8:00 | 52 | 1.16 | 1.38 | 3 |
| E0080035 | QTP / VAL | 1 | At randomization | 02AUG2005 | 9:30 | -6 | 0.22 L | 0.77 | 3 |
|  |  | 223 | Final visit | 22NOV2005 | 10:00 | 112 | 1.16 | 1.16 | 4 |
|  |  | 201 | Baseline | 22NOV2005 | 10:00 | 1 | 1.00 L | 1.16 | 3 |
|  |  | 207 | Week 12 | 14FEB2006 | 9:30 | 85 | 0.05 L | 1.00 | 3 |
|  |  | 223 | Final visit | 14FEB2006 | 9:30 | 85 | 0.05 L | 1.00 | 4 |
|  |  | 106 |  | 08NOV2005 | 8:35 | 92 |  | 0.91 | 4 |
| E0080036 | QTP / VAL | 1 | At randomization | 05AUG2005 | 9:30 | -6 | 3.22 | 0.96 | 3 |
|  |  | 201 | Final visit | 28NOV2005 | 9:30 | -1 | 3.40 | 1.10 | 4 |
|  |  | 201 | Baseline | 28NOV2005 | 9:30 | 1 | 3.40 | 1.10 L | 4 |
|  |  | 207 | Week 12 | 14JUN2006 | 8:30 | 87 | 3.65 | 0.65 | 3 |
|  |  | 211 | Week 28 | 14JUN2006 | 8:30 | 199 | 3.74 | 0.74 | 3 |
|  |  | 214 | Week 40 | 29AUG2006 | 9:15 | 275 | 2.62 | 0.88 | 4 |
|  |  | 223 | Final visit | 29AUG2006 | 9:15 | 275 | 2.62 | 0.88 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem105.sas

4460

CONFIDENTIAL
AZSER12800192

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 201 | At randomization | 31AUG2005 | 10:00 | -7 | 6.16H# | 1.10 | 3 |
| | | | | 29DEC2005 | 9:15 | 1 | 5.72H# | 0.81 | 3 |
| | | 207 | Baseline | 28MAR2006 | 10:05 | 90 | 1.69 | 0.69 L | 3 |
| | | 211 | Week 12 | 21JUL2006 | 10:40 | 205 | 0.43 | 0.79 L | 3 |
| | | 211 | Week 28 | 16AUG2006 | 10:00 | 231 | 0.86 | 0.74 L | 2 |
| | | 223 | Week 28 | | | | | | |
| | | 204 | Final visit | 02SEP2006 | 8:00 | 235 | 0.89 | 0.74 L | 2 |
| E0080038 | QTP / LI | 201 | At randomization | 01SEP2005 | 9:05 | -6 | 3.37 | 0.81 | 3 |
| | | | | 27DEC2005 | 9:30 | 1 | 1.71 | 0.93 | 3 |
| | | 223 | Baseline | 27DEC2005 | 9:30 | 1 | 1.71 | 0.93 | 3 |
| | | | Week 12 | 06FEB2006 | 10:45 | 42 | 3.53 | 1.03 | 3 |
| | | 204 | Final visit | 26JAN2006 | 9:05 | 31 | 4.41 | 0.87 | 2 |
| E0080039 | MISSING | 1 | | 16SEP2005 | 8:55 | | 8.86H# | 0.82 | 3 |
| E0080040 | MISSING | 1 | | 22SEP2005 | 9:00 | | 6.29H# | 0.71 L | 2 |
| E0082001 | OL QTP | 223 | | 14JUN2004 | 13:15 | -2 | 1.17 | 1.16 | 4 |
| | | | | 01SEP2004 | 11:50 | 77 | 1.73 | 0.94 | 2 |
| E0082002 | OL QTP | 1 | | 08SEP2004 | 11:55 | 0 | 1.25 | 1.14 | 4 |
| E0082003 | MISSING | 1 | | 27OCT2004 | 12:00 | | 1.03 | 1.31 | 3 |
| E0082004 | OL QTP | 1 | | 19NOV2004 | 14:00 | -11 | 3.31 | 0.82 | 3 |
| E0082005 | PLA / LI | 201 | At randomization | 11FEB2005 | 17:12 | -12 | 1.35 | 0.98 | 3 |
| | | | Baseline | 06OCT2005 | 17:32 | 1 | 8.01H# | 0.79 | 3 |
| | | 202 | Baseline | 06OCT2005 | 17:32 | 1 | 8.01H# | | 3 |
| | | | Week 12 | 13OCT2005 | 18:05 | 8 | 5.63H# | 0.79 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800193

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 208 | Week 12 | 03FEB2006 | 14:50 | 121 | 7.17H# | 1.19 | 3 |
| | | 214 | Week 40 | 04AUG2006 | 15:25 | 303 | 5.28 # | 1.31 | 3 |
| | | 223 | Week 52 | 24AUG2006 | 11:50 | 323 | 7.45H# | 1.19 | 3 |
| | | | Final visit | 24AUG2006 | 11:50 | 323 | 7.45H# | 1.19 | 3 |
| | | 208 | Week 12 | 08FEB2006 | 13:05 | 126 | 6.18H# | 1.17 | 3 |
| E0083001 | MISSING | 1 | | 31MAR2004 | 9:35 | | 2.02 | 1.10 | 4 |
| E0083002 | OL QTP | 1 | | 01APR2004 | 10:55 | -5 | 1.55 | 1.28 | 3 |
| | | 109 | | 24SEP2004 | 11:30 | 171 | 1.62 | 0.95 | 3 |
| E0083003 | OL QTP | 1 | | 07APR2004 | 9:15 | -7 | 2.41 | 1.13 | 3 |
| | | 106 | | 07JUL2004 | 12:05 | 84 | 1.60 | 1.08 | 3 |
| E0083004 | OL QTP | 1 | | 08APR2004 | 9:30 | -5 | 2.27 | 1.56 | 2 |
| | | 223 | | 28MAY2004 | 11:00 | 45 | 0.21L | 0.85 | 2 L |
| E0083005 | MISSING | 1 | | 08APR2004 | 16:45 | -7 | 1.14 | 1.01 | 3 |
| E0083006 | OL QTP | 1 | | 09APR2004 | 11:30 | | 0.57 | 1.29 | 3 |
| E0083007 | QTP / VAL | 201 | At randomization | 12APR2004 | 9:20 | -4 | 1.56 | 1.04 | 3 |
| | | | | 29SEP2004 | 10:40 | 1 | 1.49 | 1.05 | 3 |
| | | 207 | Baseline | 29SEP2004 | 9:00 | | 1.49 | 1.05 | 3 |
| | | 211 | Week 12 | 21DEC2004 | 10:20 | 84 | 2.35 | 1.29 | 3 |
| | | 214 | Week 28 | 13APR2005 | 10:20 | 197 | 2.18 | 0.16 | 4 |
| | | 217 | Week 52 | 30SEP2005 | 10:35 | 367 | 2.14 | 1.11 | 3 |
| | | 219 | Week 68 | 16JAN2006 | 10:00 | 475 | 1.96 | 1.06 | 3 |
| | | 221 | Week 84 | 11MAY2006 | 8:40 | 590 | 2.17 | 1.23 | 3 |
| | | 223 | Week 104 | 31AUG2006 | 8:00 | 702 | 2.42 | 1.23 | 3 |
| | | | Final visit | 31AUG2006 | 8:00 | | 3.29 | 1.23 | 3 |
| E0083008 | OL QTP | 1 | | 13APR2004 | 8:10 | -6 | 0.59 | 1.27 | 4 |
| | | 103 | | 03MAY2004 | 8:10 | 14 | 1.04 | 1.12 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem1o5.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist

4462

CONFIDENTIAL
AZSER12800194

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0083009 | MISSING | 1 | | 15APR2004 | 8:25 | | 2.09 | 1.10 | 3 |
| E0083010 | MISSING | 1 | | 20APR2004 | 11:20 | | 2.64 | 1.06 | 3 |
| E0083011 | OL QTP | 1 | | 14APR2004 | 10:10 | -5 | 1.73 | 1.12 | 3 |
| | | 103 | | 03MAY2004 | 9:55 | 14 | 3.88 | 0.94 | 3 |
| E0083012 | OL QTP | 1 | | 23APR2004 | 14:55 | -5 | 1.68 | 0.81 | 2 |
| | | 223 | | 08JUL2004 | 9:50 | 71 | 2.55 | 0.68 L | 3 |
| E0083013 | QTP / VAL | 201 | At randomization | 27APR2004 | 10:30 | -7 | 1.39 | 0.88 | 3 |
| | | 1 | Baseline | 14DEC2004 | 9:55 | 1 | 3.28 | 0.88 | 3 |
| | | 207 | Week 12 | 07MAR2005 | 10:52 | 84 | 4.33 | 0.74 L | 3 |
| | | 211 | Week 28 | 21JUN2005 | 9:30 | 287 | 5.06# | 0.92 | 3 |
| | | 214 | Week 40 | 13DEC2005 | 10:00 | 365 | 7.80H# | 0.88 | 3 |
| | | 217 | Week 52 | 05APR2006 | 9:35 | 478 | 8.15H | 0.91 | 3 |
| | | 219 | Week 68 | 06JUL2006 | 9:00 | 19 | 8.19 | 0.87 | 3 |
| | | 223 | Week 84 | 31AUG2006 | 10:00 | 626 | 6.52H# | 0.87 | 3 |
| | | 221 | Final visit | 31AUG2006 | 9:25 | 626 | 6.52H# | 0.87 | 3 |
| | | 215 | Week 40 | 19OCT2005 | 10:00 | 310 | 5.85H# | 0.83 | 3 |
| E0083014 | MISSING | 1 | | 28APR2004 | 10:10 | | 1.78 | 1.35 | 4 |
| E0083015 | PLA / VAL | 201 | At randomization | 28APR2004 | 15:00 | -5 | 2.43 | 1.09 | 3 |
| | | 1 | Baseline | 19NOV2004 | 14:20 | 1 | 2.99 | 0.95 | 3 |
| | | 207 | Week 12 | 07FEB2005 | 16:35 | 81 | 2.26 | 1.04 | 4 |
| | | 211 | Week 28 | 02MAY2005 | 16:25 | 197 | 2.48 | 1.09 | 3 |
| | | 214 | Week 40 | 24AUG2005 | 11:00 | 279 | 3.46 | 1.10 | 3 |
| | | 217 | Week 52 | 29NOV2005 | 10:55 | 376 | 2.69 | 1.31 | 3 |
| | | 219 | Week 68 | 15MAR2006 | 15:15 | 482 | 2.33 | 1.13 | 3 |
| | | 221 | Week 84 | 05JUL2006 | 13:55 | 594 | 4.61 | 0.98 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800195

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 223 | Week 84 | 16AUG2006 | 15:50 | 636 | 3.04 | 1.26 | 3 |
| | | | Final visit | 16AUG2006 | 15:50 | 636 | 3.04 | 1.26 | 3 |
| E0083016 | OL QTP | 1 | | 30APR2004 | 10:55 | -6 | 1.99 | 0.98 | 3 |
| | | 104 | | 03JUN2004 | 10:30 | 28 | 3.19 | 0.94 | 3 |
| E0083017 | OL QTP | 1 | | 03MAY2004 | 10:25 | -7 | 3.05 | 0.99 | 3 |
| E0083018 | MISSING | 1 | | 06MAY2004 | 9:40 | | 1.96 | 1.26 | 4 |
| E0083019 | OL QTP | 1 | | 07MAY2004 | 10:30 | -5 | 0.90 | 0.98 | 3 |
| | | 112 | | 17JAN2005 | 11:38 | 250 | 1.19 | 1.15 | 3 |
| E0083020 | QTP / LI | 201 | At randomization | 13MAY2004 | 10:45 | -5 | 1.73 | 0.86 | 3 |
| | | 207 | Baseline | 29NOV2004 | 10:25 | 1 | 1.70 | 1.17 | 3 |
| | | 211 | Week 12 | 22FEB2005 | 15:05 | 86 | 0.74 | 0.89 | 3 |
| | | 214 | Week 28 | 13JUN2005 | 14:35 | 197 | 0.94 | 0.70  L | 2 |
| | | 217 | Week 40 | 06SEP2005 | 14:10 | 292 | 1.60 | 0.93 | 2 |
| | | 219 | Week 52 | 28NOV2005 | 10:10 | 365 | 1.76 | 0.98 | 2 |
| | | 221 | Week 68 | 21MAR2006 | 10:14 | 478 | 2.74 | 0.86 | 2  L |
| | | 223 | Week 84 | 11JUL2006 | 11:00 | 590 | 2.16 | 1.08 | 3  L |
| | | | Final visit | 23AUG2006 | 11:00 | 633 | 2.95 | | 3 |
| E0083021 | QTP / VAL | 201 | At randomization | 27MAY2004 | 10:05 | -6 | 2.11 | 1.02 | 3  H |
| | | | Baseline | 15OCT2004 | 10:45 | 1 | 3.25 | 1.45 | 3  H |
| | | 207 | Week 12 | 07JAN2005 | 10:00 | 85 | 3.11 | 1.13 | 4 |
| | | 211 | Week 28 | 07MAY2005 | 10:30 | 205 | 5.22  # | 1.18 | 4 |
| | | 223 | Week 40 | 10JUN2005 | 10:42 | 239 | 3.04 | 1.08 | 4 |
| | | | Final visit | 10JUN2005 | 10:42 | 239 | 1.90 | 1.27 | 3 |
| E0083022 | OL QTP | 1 | | 10JUN2004 | 16:15 | -6 | 2.22 | 0.89 | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800196

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083022 | OL QTP | 223 |  | 14SEP2004 | 11:15 | 90 | 7.40H# | 0.81 | 3 |  |
| E0083023 | MISSING | 1 |  | 11JUN2004 | 11:55 |  | 0.72 | 0.95 | 3 |  |
| E0083024 | OL QTP | 1 |  | 15JUN2004 | 9:25 | -6 | 1.21 | 1.05 | 3 |  |
|  |  | 223 |  | 31AUG2004 | 10:45 | 71 | 4.84 | 0.87 | 2 | L |
| E0083025 | PLA / VAL | 201 | 1 At randomization | 17JUN2004 | 8:34 | -5 | 1.70 | 0.97 | 3 |  |
|  |  | 1 | Baseline | 05NOV2004 | 10:35 | -1 | 1.27 | 0.87 | 4 |  |
|  |  | 223 | Week 12 | 16NOV2004 | 8:30 | 12 | 4.27 | 0.78 | 4 |  |
|  |  |  | Final visit | 16NOV2004 | 8:30 | 12 | 4.35 | 0.78 | 3 |  |
| E0083026 | OL QTP | 1 |  | 23JUN2004 | 8:35 | -6 | 3.34 | 1.14 | 4 |  |
|  |  | 104 |  | 28JUL2004 | 8:30 | 29 | 3.73 | 0.87 | 3 |  |
| E0083027 | QTP / LI | 201 | 1 At randomization | 08JUL2004 | 8:40 | -5 | 1.01 | 1.02 | 4 | H |
|  |  | 1 | Baseline | 03NOV2004 | 9:00 | -1 | 1.48 | 0.84 | 4 |  |
|  |  |  | Week 12 | 03NOV2004 | 9:00 | 1 | 1.76 | 0.84 | 4 |  |
|  |  | 223 | Final visit | 03DEC2004 | 16:35 | 31 | 1.76 | 0.96 | 3 |  |
|  |  |  | Final visit | 03DEC2004 | 16:35 | 31 |  | 0.96 | 3 |  |
| E0083028 | MISSING | 1 |  | 12JUL2004 | 9:00 |  | 2.58 | 1.07 | 4 |  |
| E0083029 | QTP / LI | 201 | 1 At randomization | 12JUL2004 | 10:00 | -7 | 2.07 | 0.76 | 2 |  |
|  |  | 1 | Baseline | 01MAR2005 | 10:50 | 1 | 4.65 | 0.62 | 2 | L |
|  |  |  |  | 01MAR2005 | 10:50 | 1 | 4.65 | 0.62 | 2 |  |
|  |  | 207 | Week 12 | 19MAY2005 | 9:30 | 80 | 4.71 | 0.75 | 2 | L |
|  |  | 211 | Week 40 | 01SEP2005 | 10:05 | 188 |  | 0.77 | 3 |  |
|  |  | 223 | Final visit | 08DEC2005 | 11:30 | 283 | 5.84H# | 0.94 | 3 |  |
|  |  |  | Final visit | 08DEC2005 | 11:30 | 283 | 5.84H# | 0.94 | 3 |  |
| E0083030 | OL QTP | 1 |  | 12JUL2004 | 14:30 | -7 | 1.71 | 0.97 | 3 |  |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:32   kcpx265

4465

CONFIDENTIAL
AZSER12800197

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0083031 | OL QTP | 1 | | 21JUL2004 | 14:42 | -6 | 0.72 | 1.14 | 3 |
| | | 108 | | 16DEC2004 | 10:05 | 142 | 2.75 | 1.07 | 3 |
| E0083032 | PLA / LI | 201 | At randomization | 09AUG2004 | 9:40 | -7 | 1.48 | 1.26 | 3 |
| | | | Baseline | 08DEC2004 | 9:25 | 1 | 2.46 | 0.97 | 3 |
| | | | Week 12 | 08DEC2004 | 9:25 | 1 | 2.46 | 0.97 | 4 |
| | | 223 | Final visit | 20DEC2004 | 15:45 | 13 | 3.80 | 1.34 | 4 |
| E0083033 | OL QTP | 1 | | 27AUG2004 | 8:05 | -6 | 1.85 | 0.83 | 3 |
| | | 107 | | 21DEC2004 | 9:55 | 110 | 1.98 | 0.87 | 3 |
| E0083034 | OL QTP | 1 | | 10SEP2004 | 16:35 | -7 | 1.07 | 0.96 | 4 |
| | | 108 | | 04FEB2005 | 15:43 | 140 | 1.15 | 0.90 | 4 H |
| E0083035 | PLA / LI | 201 | At randomization | 27SEP2004 | 9:55 | -7 | 1.53 | 1.27 | 3 |
| | | | Baseline | 25JAN2005 | 10:30 | -1 | 3.29 | 1.06 | 3 |
| | | 207 | Week 12 | 18APR2005 | 16:25 | 84 | 1.91 | 1.44 | 3 |
| | | 211 | Week 28 | 09AUG2005 | 16:35 | 197 | 1.63 | 1.44 | 3 |
| | | 214 | Week 40 | 31OCT2005 | 9:10 | 280 | 1.16 | 1.18 | 3 |
| | | 223 | Week 52 | 30JAN2006 | 11:35 | 382 | 2.17 | 1.39 | 3 |
| | | 223 | Final visit | 10FEB2006 | 11:35 | 382 | 1.79 | 1.39 | 3 |
| E0083036 | QTP / LI | 201 | At randomization | 05OCT2004 | 8:40 | -6 | 3.69 | 0.81 | 3 |
| | | | Baseline | 03MAY2005 | 8:55 | 1 | 6.47H# | 0.75 L | 3 |
| | | 207 | Week 12 | 03MAY2005 | 8:55 | 1 | 6.47H# | 0.75 L | 3 |
| | | | Week 24 | 02AUG2005 | 9:40 | 92 | 4.51 | 1.01 | 3 |
| | | | Final visit | 02AUG2005 | 9:40 | 92 | 4.51 | 1.01 | 3 |
| E0083037 | OL QTP | 1 | | 08OCT2004 | 11:15 | -7 | 1.00 | 1.06 | 3 |
| | | 104 | | 12NOV2004 | 14:40 | 28 | 1.13 | 1.10 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800198

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 1 | At randomization | 28OCT2004 | 11:00 | -6 | 2.33 | 0.76 | 3 |
| | | 201 | Baseline | 15JUN2005 | 10:30 | 1 | 5.10 # | 0.88 | 3 |
| | | 207 | Week 12 | 08SEP2005 | 10:30 | 86 | 5.27 | 0.87 | 3 |
| | | 211 | Week 28 | 23DEC2005 | 10:20 | 192 | 5.16 # | 1.09 | 4 |
| | | 214 | Week 40 | 22MAR2006 | 11:30 | 281 | 2.07 | 0.93 | 4 |
| | | 217 | Week 52 | 31JUL2006 | 11:30 | 370 | 1.35 | 1.05 | 3 |
| | | 223 | Week 68 | 31AUG2006 | 11:30 | 443 | 2.90 | 0.94 | 3 |
| | | | Final visit | 31AUG2006 | 11:30 | 443 | 2.90 | 0.94 | 3 |
| E0083039 | OL QTP | 1 | | 18NOV2004 | 8:30 | -4 | 2.99 | 1.05 | 3 |
| | | 223 | | 07JAN2005 | 11:10 | 46 | 3.66 | 1.31 | 3 |
| E0083040 | QTP / LI | 201 | At randomization | 16DEC2004 | 8:40 | -7 | 8.78H# | 0.92 | 3 |
| | | 202 | Baseline | 08JUL2005 | 7:15 | 1 | 9.45H# | 0.76 | 3 |
| | | 207 | Week 12 | 14JUL2005 | 17:40 | 7 | 6.05H# | 0.85 | 3 |
| | | 211 | Week 28 | 20JAN2006 | 4:25 | 84 | 6.13H# | 0.87 | 2 |
| | | 214 | Week 40 | 20JAN2006 | 8:40 | 197 | 9.19H# | 0.96 | 2 |
| | | 216 | Week 48 | 17APR2006 | 8:50 | 284 | 11.23H# | 0.95 | 3 |
| | | 217 | Week 52 | 17JUL2006 | 8:30 | 375 | 8.16H# | 0.95 | 3 |
| | | 223 | Final visit | 28AUG2006 | 8:30 | 417 | 11.02H# | 0.84 | 3 |
| | | 1.01 | At randomization | 21DEC2004 | 15:15 | -2 | 3.00 | 0.86 | 3 |
| | | 212 | Week 28 | 21FEB2006 | 11:20 | 229 | 3.87 | | 2 |
| | | 215 | Week 40 | 15MAY2006 | 16:05 | 312 | 5.37 # | 0.80 | 3 |
| E0083041 | PLA / VAL | 1 | At randomization | 06JAN2005 | 10:55 | -5 | 1.77 | 1.08 L | 3 |
| | | 201 | Baseline | 05MAY2005 | 9:45 | 1 | 0.99 | 0.75 L | 3 |
| | | 207 | Week 12 | 28JUL2005 | 9:50 | 85 | 1.42 | 0.91 | 3 |
| | | 211 | Week 28 | 16NOV2005 | 11:45 | 196 | 0.79 | 1.10 | 3 |
| | | 223 | Week 40 | 14FEB2006 | 11:00 | 286 | 1.02 | 1.09 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800199

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL | 223 | Final visit | 14FEB2006 | 11:00 | 286 | 1.02 | 1.09 | 3 |
| E0083042 | OL QTP | 1 | | 18JAN2005 | 8:53 | -6 | 1.42 | 1.29 | 4 |
| E0083043 | MISSING | 1 | | 22FEB2005 | 12:26 | | 2.00 | 0.97 | 2 |
| E0083044 | OL QTP | 1 | | 04MAR2005 | 8:00 | -4 | 2.28 | 0.89 | 5   H# |
| | | 105 | | 03MAY2005 | 8:25 | 56 | 2.41 | 1.05 | 5   H# |
| E0083045 | PLA / VAL | 201 | 1 At randomization | 30MAR2005 | 8:15 | -6 | 5.05 # | 0.69   L | 3 |
| | | | Baseline | 19OCT2005 | 8:40 | 1 | 8.01H# | 0.89 | 3 |
| | | 207 | Week 12 | 19OCT2005 | 8:40 | 1 | 8.01H# | 0.89 | 3 |
| | | 223 | Week 28 | 11JAN2006 | 8:15 | 85 | 1.00 | 1.26 | 2 |
| | | | Final visit | 10MAR2006 | 8:15 | 143 | 5.07 # | 1.03 | 3 |
| | | 204 | Week 12 | 16NOV2006 | 8:10 | 29 | 5.07   L | 2.00   H | 4   H |
| E0083046 | QTP / VAL | 201 | 1 At randomization | 30MAR2005 | 10:35 | -1 | 2.62 | 0.87 | 3 |
| | | | Baseline | 29JUN2005 | 11:40 | -1 | 2.53 | 1.03 | 3 |
| | | 223 | Week 12 | 29JUN2005 | 11:40 | -1 | 2.53 | 1.03 | 3 |
| | | | Week 12 | 27JUL2005 | 11:45 | 29 | 1.03 | 0.95 | 3 |
| | | | Final visit | 27JUL2005 | 11:45 | 29 | 1.03 | 0.95 | 3 |
| E0083047 | PLA / VAL | 201 | 1 At randomization | 10JUN2005 | 9:45 | -5 | 2.95 | 1.02 | 3 |
| | | | Baseline | 05OCT2005 | 8:25 | 1 | 5.28 # | 0.91 | 3 |
| | | 223 | Week 12 | 05OCT2005 | 8:25 | 8 | 5.28 # | 0.91 | 3 |
| | | | | 12OCT2005 | 8:20 | 8 | 4.95 | 1.16 | 3 |
| | | | Final visit | 12OCT2005 | 8:20 | 8 | 4.95 | 1.16 | 3 |
| E0083048 | QTP / VAL | 201 | 1 At randomization | 24JUN2005 | 10:30 | -7 | 3.62 | 0.98 | 3 |
| | | | Baseline | 25OCT2005 | 11:10 | 1 | 2.98 | 0.81 | 3 |
| | | | | 25OCT2005 | 11:10 | 1 | 2.98 | 0.81 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800200

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 207 | Week 12 | 16JAN2006 | 8:25 | 84 | 3.95 | 1.27 | 3 | |
| | | | Final visit | 16JAN2006 | 8:25 | 84 | 3.95 | 1.27 | 3 | |
| E0083049 | OL QTP | 1 | | 27JUN2005 | 9:30 | -4 | 2.10 | 1.11 | 3 | |
| E0083050 | PLA / VAL | 201 | At randomization | 30JUN2005 | 9:20 | -7 | 1.01 | 0.98 | 3 | |
| | | | Baseline | 26OCT2005 | 8:40 | 1 | 1.47 | 1.09 | 4 | |
| E0083051 | PLA / VAL | 201 | At randomization | 15JUL2005 | 8:25 | -6 | 4.37 | 1.11 | 4 | |
| | | | Baseline | 10NOV2005 | 15:20 | 1 | 2.02 | 1.05 | 4 | |
| | | 207 | Week 12 | 02FEB2006 | 8:15 | 85 | 6.73H# | 1.38 | 4 | H |
| | | 223 | Week 28 | 26MAY2006 | 8:15 | 198 | 4.48 | 1.40 | 4 | |
| | | | Week 48 | 16AUG2006 | 9:15 | 280 | 2.84 | 1.32 | 3 | |
| | | | Final visit | 16AUG2006 | 9:15 | 280 | 2.84 | 1.32 | 3 | |
| E0083052 | PLA / LI | 201 | At randomization | 16AUG2005 | 8:25 | -7 | 3.63 | 1.13 | 2 | L |
| | | | Baseline | 13JAN2006 | 8:30 | 1 | 3.50 | 0.94 | 2 | L |
| | | 207 | Week 12 | 13JAN2006 | 8:30 | 1 | 2.74 | 0.94 | 3 | |
| | | 211 | Week 28 | 01AUG2006 | 8:15 | 203 | 3.77 | 1.20 | 2 | L |
| | | 223 | Week 48 | 29AUG2006 | 8:05 | 229 | 3.20 | 1.20 | 2 | L |
| | | | Final visit | 29AUG2006 | 8:05 | 229 | 3.20 | 1.20 | 2 | L |
| E0083053 | OL QTP | 1 | | 16AUG2005 | 9:35 | -6 | 5.34 # | 0.79 | 2 | L |
| | | 223 | | 19OCT2005 | 11:15 | 58 | 5.98H# | 0.77 | 2 | |
| E0085001 | MISSING | 1 | | 19APR2004 | 17:35 | -5 | 2.86 | 0.74 L | 2 | |
| E0085002 | OL QTP | 1 | | 07MAY2004 | 14:30 | -5 | 1.22 | 1.26 | 3 | |
| E0085003 | OL QTP | 1 | | 10MAY2004 | 11:00 | -7 | 0.24L | 1.45 | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800201

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0085003 | OL QTP | 223 | | 26MAY2004 | 16:55 | 9 | 0.27L | 1.38 | 3 |
| E0085005 | OL QTP | 1 | | 21MAY2004 | 11:20 | -7 | 0.03L | 1.36 | 4 |
| E0085006 | OL QTP | 1 | | 28JUN2004 | 10:55 | -4 | 0.18L | 1.84 H | 3 |
| | | 223 | | 28JUL2004 | 16:00 | 26 | L | 0.88 L | 2 L |
| E0085007 | OL QTP | 1 | | 28JUN2004 | 12:45 | -9 | 1.26 | 1.33 | 3 |
| | | 105 | | 20SEP2004 | 11:20 | 75 | 0.52 | 1.54 | 3 |
| E0085008 | QTP / VAL | 201 | At randomization | 28OCT2004 | 16:45 | 1 | 1.67 | 1.09 | 3 |
| | | | Baseline | 28OCT2004 | 16:45 | 1 | 1.67 | 1.09 | 4 |
| | | 207 | Week 12 | 20JAN2005 | 17:05 | 85 | 2.03 | 0.96 | 3 |
| | | 214 | Week 28 | 16MAY2005 | 16:38 | 201 | 2.51 | 1.20 | 3 |
| | | 217 | Week 40 | 08AUG2005 | 16:30 | 281 | 3.75 | 1.07 | 3 |
| | | 219 | Week 52 | 27OCT2005 | 16:30 | 365 | 1.25 | 1.13 | 3 |
| | | 221 | Week 68 | 15FEB2006 | 15:35 | 476 | 1.42 | 1.21 | 3 |
| | | 223 | Week 84 | 07JUN2006 | 14:55 | 608 | 1.68 | 1.19 | 3 |
| | | | Final visit | 16AUG2006 | 14:15 | 658 | 2.36 | 1.26 | 3 |
| | | 219 | Week 68 | 16AUG2006 | 10:50 | 658 | 2.36 | 1.26 | 3 |
| | | | | 28FEB2006 | 14:05 | 489 | 2.16 | 1.12 | 3 |
| E0085009 | MISSING | | | 29JUL2004 | 16:00 | | 1.05 | 1.02 | 3 |
| E0085010 | QTP / VAL | 1 | Baseline | 09AUG2004 | 12:55 | -7 | 1.04 | 1.23 | 3 |
| | | 201 | Week 12 | 03JAN2005 | 14:00 | 140 | 0.70 | 1.06 | 3 |
| | | 206 | Week 12 | 28FEB2005 | 14:30 | 56 | 0.92 | 1.10 | 3 |
| | | | Final visit | 28FEB2005 | 14:30 | 56 | 0.92 | 1.10 | 3 |
| E0085011 | OL QTP | 1 | | 16AUG2004 | 11:10 | -7 | 1.23 | 1.08 | 4 |
| E0085012 | PLA / VAL | 1 | | 23AUG2004 | 11:15 | -7 | 2.87 | 1.22 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800202

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 201 | At randomization | 20DEC2004 | 17:05 | 1 | 0.95 | 1.01 | 3 |
| | | | Baseline | 20DEC2004 | 17:05 | 1 | 0.95 | 1.01 | 3 |
| | | 207 | Week 18 | 18MAR2005 | 11:16 | 89 | 1.10 | 1.20 | 4 |
| | | 211 | Week 28 | 06JUL2005 | 10:46 | 199 | 3.19 | 0.97 | 3 |
| | | 214 | Week 40 | 10OCT2005 | 10:10 | 295 | 6.28H# | 0.98 | 3 |
| | | 217 | Week 52 | 19DEC2005 | 10:30 | 365 | 4.86 | 0.88 | 3 |
| | | 219 | Week 64 | 20APR2006 | 10:55 | 486 | 4.64 | 1.10 | 3 |
| | | 223 | Week 76 | 18AUG2006 | 10:25 | 607 | 5.57H# | 1.07 | 3 |
| | | 223 | Final visit | 18AUG2006 | 10:20 | 607 | 5.57H# | 1.07 | 3 |
| E0085013 | OL QTP | 1 | | 26AUG2004 | 16:45 | -7 | 0.36 | 0.94 | 2 |
| E0085014 | MISSING | 1 | | 27AUG2004 | 17:00 | | 0.22L | 1.07 | 3 |
| E0085015 | PLA / VAL | 201 | At randomization | 03JAN2005 | 12:00 | 1 | 3.02 | 0.83 | 3 |
| | | | Baseline | 03JAN2005 | 10:15 | -8 | 1.35 | 0.84 | 3 |
| | | 223 | Week 12 | 24MAR2005 | 10:55 | 81 | 1.35 | 1.16 | 3 |
| | | 223 | Final visit | 24MAR2005 | 10:55 | 81 | 1.53 | 1.16 | 3 |
| E0085016 | OL QTP | 1 | | 02SEP2004 | 15:20 | -6 | 0.76 | 0.77 | 3 |
| E0085017 | QTP / VAL | 201 | At randomization | 22SEP2004 | 17:10 | -8 | 0.58 | 0.96 | 3 |
| | | 201 | Baseline | 20JAN2005 | 12:30 | 1 | 2.66 | 1.01 | 4 |
| | | | Baseline | 20JAN2005 | 12:30 | 1 | 2.66 | 1.01 | |
| E0085018 | PLA / VAL | 201 | At randomization | 22OCT2004 | 11:05 | -7 | 8.62H# | 1.22 | 4 H |
| | | | Baseline | 02MAR2005 | 14:15 | 1 | 5.63H# | 1.10 | 4 |
| | | 223 | Week 12 | 02MAR2005 | 14:15 | 1 | 5.63H# | 1.10 | 4 |
| | | | Baseline | 18MAR2005 | 9:44 | 17 | 4.88 | 1.55 | 4 |
| | | 223 | Final visit | 18MAR2005 | 9:44 | 17 | 4.88 | 1.55 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800203

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0085019 | OL QTP | 1 | | 29OCT2004 | 12:25 | -7 | 2.05 | 0.88 | 3 |
| | | 223 | | 28JAN2005 | 10:15 | 84 | 4.41 | | 3 |
| E0085020 | MISSING | 1 | | 01NOV2004 | 14:15 | | 0.78 | 1.19 | 4 |
| E0085022 | OL QTP | 1 | | 10DEC2004 | 12:35 | -7 | 1.17 | 1.46 | 3 |
| | | 102 | | 30DEC2004 | 12:48 | 13 | 1.24 | 1.01 | 3 |
| E0085023 | MISSING | 1 | | 20DEC2004 | 13:30 | | 0.70 | 0.94 | 3 |
| E0085024 | PLA / LI | 201 | At randomization | 05JAN2005 | 12:20 | -7 | 0.87 | 1.09 | 3 |
| | | | Baseline | 09MAY2005 | 16:00 | 1 | 0.89 | 1.01 | 3 |
| | | 207 | Week 12 | 03AUG2005 | 16:45 | 87 | 0.77 | 1.01 | 3 |
| | | 211 | Week 28 | 15NOV2005 | 16:45 | 192 | 0.82 | 1.00 | 3 |
| | | 214 | Week 40 | 15FEB2006 | 16:45 | 283 | 0.88 | 1.08 | 3 |
| | | 217 | Week 52 | 05MAY2006 | 10:30 | 362 | 0.93 | 1.01 | 3 |
| | | 223 | Week 68 | 23AUG2006 | 15:45 | 472 | 1.08 | 1.12 | 3 |
| | | | Final visit | 23AUG2006 | 15:45 | 472 | 1.08 | 1.12 | 3 |
| E0085025 | MISSING | 0 | | 03DEC2004 | 13:45 | | 1.81 | 1.06 | 3 |
| E0085026 | QTP / VAL | 201 | At randomization | 07JAN2005 | 10:55 | -7 | 1.57 | 1.03 | 3 |
| | | | Baseline | 13APR2005 | 11:40 | 1 | 1.69 | 1.12 | 3 |
| | | 223 | Week 12 | 13APR2005 | 17:35 | 15 | 2.20 | 0.91 | 3 |
| | | | Final visit | 27APR2005 | 17:35 | 15 | 2.20 | 0.92 | 3 |
| E0085027 | OL QTP | 1 | | 14JAN2005 | 16:20 | -7 | 2.25 | 1.19 | 3 |
| E0085029 | OL QTP | 1 | | 19JAN2005 | 14:00 | -7 | 1.81 | 1.26 | 3 |
| | | 223 | | 09MAY2005 | 10:35 | 103 | 3.25 | 1.24 | 2 L |
| E0085030 | PLA / VAL | 1 | | 21JAN2005 | 15:40 | -7 | 2.49 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800204

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 201 | At randomization | 02MAY2005 | 11:25 | 1 | 3.67 | 0.79 | | 3 |
| | | | Baseline | 02MAY2005 | 11:25 | 1 | 3.67 | 0.79 | | 3 |
| | | 223 | Week 12 | 11JUL2005 | 14:40 | 72 | 2.20 | 0.90 | | 3 |
| | | | Final visit | 12JUL2005 | 14:40 | 72 | 2.20 | 0.90 | | 3 |
| E0085031 | PLA / LI | 201 | At randomization | 24JAN2005 | 17:15 | -7 | 1.85 | 1.20 | | 3 |
| | | | Baseline | 04MAY2005 | 12:05 | 1 | 3.17 | 1.12 | | 3 |
| | | 223 | Week 12 | 12MAY2005 | 11:35 | 9 | 4.55 | 1.19 | | 3 |
| | | | Final visit | 12MAY2005 | 11:35 | 9 | 4.55 | 1.19 | | 3 |
| E0085032 | OL QTP | 1 | | 26JAN2005 | 16:50 | -7 | 1.59 | 1.19 | H | 3 |
| | | 223 | | 07FEB2005 | 18:53 | 5 | | 1.00 | | 4 |
| E0085033 | OL QTP | 1 | | 02FEB2005 | 16:28 | -6 | 2.76 | 1.06 | | 3 |
| | | 223 | | 07MAR2005 | 11:56 | 27 | 3.30 | 1.02 | | 3 |
| E0085034 | MISSING | 1 | | 18MAR2005 | 15:20 | | 0.54 | 0.87 | | 3 |
| E0085035 | QTP / VAL | 201 | At randomization | 10JUN2005 | 16:50 | -14 | 1.11 | 0.91 | | 3 |
| | | | Baseline | 14OCT2005 | 15:20 | 1 | 1.73 | 0.95 | | 3 |
| | | 214 | Week 40 | 10JUL2006 | 14:55 | 270 | 2.59 | 0.88 | | 3 |
| | | 223 | Week 40 | 14AUG2006 | 15:00 | 305 | 1.29 | 0.94 | | 3 |
| | | | Final visit | 14AUG2006 | 15:00 | 305 | 1.29 | 0.94 | | 3 |
| E0085036 | OL QTP | 1 | | 30JUN2005 | 15:54 | -7 | 1.39 | 0.97 | | 2 |
| | | 223 | | 05AUG2005 | 12:45 | 29 | 2.01 | 0.73 | L | 3 |
| E0085037 | PLA / VAL | 1 | | 04AUG2005 | 16:00 | -7 | 0.87 | 1.18 | | 3 |
| | | | | 05DEC2005 | 12:10 | 1 | 1.78 | 0.87 | | 3 |
| | | 201 | At randomization Baseline | 05DEC2005 | 12:10 | 1 | 1.78 | 0.87 | | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4473

CONFIDENTIAL
AZSER12800205

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0085037 | | 208 | Week 12 | 20MAR2006 | 12:30 | 106 | 1.55 | 1.32 | | 4 |
| | | | Final visit | 20MAR2006 | 12:30 | 106 | 1.55 | 1.32 | | 4 |
| E0086001 | MISSING | 1.01 | | 15APR2004 | 15:30 | -7 | 5.03 # | 0.88 | | 3 |
| E0086002 | OL QTP | 1 | | 05MAY2004 | 12:40 | -7 | 1.26 | 1.29 | | 3 |
| E0086003 | OL QTP | 1 | | 13MAY2004 | 10:45 | -7 | 2.64 | 0.87 | | 3 |
| | | 223 | | 03JUN2004 | 11:45 | 14 | 3.84 | 0.95 | | 3 |
| E0086004 | OL QTP | 1 | | 24MAY2004 | 11:00 | -4 | 0.61 | 1.01 | | 3 |
| E0086005 | OL QTP | 1 | | 27MAY2004 | 15:00 | -7 | 1.68 | 0.98 | | 3 |
| | | 223 | | 14DEC2004 | 17:00 | 194 | 2.52 | 0.95 | | 3 |
| | | 223 | | 27DEC2004 | 9:30 | 207 | 2.71 | 1.05 | | 3 |
| E0086006 | OL QTP | 1 | | 09JUN2004 | 15:20 | -7 | 0.92 | 1.17 | | 3 |
| E0086007 | OL QTP | 1 | | 16JUN2004 | 15:00 | -6 | 2.93 | 1.04 | | 3 |
| | | 223 | | 08JUL2004 | 13:30 | 16 | 3.17 | 1.00 | | 3 |
| E0086008 | OL QTP | 1 | | 02JUL2004 | 15:30 | -7 | 1.67 | 1.22 | | 4 |
| E0086009 | MISSING | 1 | | 06JUL2004 | 15:50 | | 11.32H# | 0.61 | L | 4 |
| E0086010 | OL QTP | 1 | | 26JUL2004 | 11:15 | -7 | 2.03 | 1.02 | | 3 |
| | | 223 | | 31AUG2004 | 16:50 | 29 | 2.80 | 1.06 | | 3 |
| E0086011 | OL QTP | 1 | | 28JUL2004 | 11:20 | -7 | 1.02 | 1.07 | | 4 |
| | | 223 | | 19AUG2004 | 10:30 | 15 | 1.17 | 1.19 | | 4 |
| E0086012 | MISSING | 1 | | 28JUL2004 | 11:05 | | 1.35 | 1.15 | | 4 |
| E0086013 | OL QTP | 1 | | 02AUG2004 | 11:30 | -7 | 1.26 | 1.02 | | 3 |
| E0086014 | OL QTP | 1 | | 05AUG2004 | 12:30 | -8 | 0.47 | 1.35 | | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   cheml05.sas   02MAR2007:13:32   kcpx265

4474

CONFIDENTIAL
AZSER12800206

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 1 | | 10AUG2004 | 11:30 | -2 | 3.34 | 1.20 | 3 |
| | | 201 | At randomization | 19JAN2005 | 10:30 | 1 | 3.83 | 0.95 | 3 |
| | | | Baseline | 19JAN2005 | 10:30 | 1 | 3.83 | 0.95 | 3 |
| | | 223 | Week 12 | 18APR2005 | 10:30 | 90 | 4.96 | 0.82 | 3 |
| | | | Final Visit | 18APR2005 | 10:30 | 90 | 4.96 | 0.82 | 3 |
| E0086016 | OL QTP | 1 | | 10AUG2004 | 17:00 | -3 | 1.88 | 1.12 | 3 |
| E0086017 | OL QTP | 1 | | 06AUG2004 | 11:30 | -7 | 1.53 | 1.33 | 3 |
| | | 223 | | 05JAN2005 | 10:30 | 145 | 1.18 | 1.40 | 3 |
| E0086018 | MISSING | 1 | | 23AUG2004 | 16:00 | | 2.04 | 1.46 | 4 |
| E0086019 | OL QTP | 1 | | 24SEP2004 | 16:30 | -7 | 2.01 | 1.04 | 3 |
| | | 223 | | 13JAN2005 | 13:30 | 104 | 1.46 | 1.57 | 4 |
| E0086020 | OL QTP | 223 | | 06MAY2005 | 16:40 | 205 | 1.84 | 1.01 | 3 |
| | | 1.01 | | 07OCT2004 | 9:20 | -6 | 0.75 | 1.06 | 3 |
| E0086021 | OL QTP | 1.01 | | 15NOV2004 | 13:30 | -2 | 0.35 | 1.30 | 3 |
| E0086022 | QTP / LI | 1 | | 17DEC2004 | 14:44 | -6 | 0.08L | 1.98 H | 4 |
| | | 201 | At randomization | 15APR2005 | 15:20 | -1 | 0.42 | 1.95 H | 4 |
| | | | Baseline | 15APR2005 | 15:20 | 1 | 0.42 | 1.95 | 4 |
| | | 207 | Week 12 | 08JUL2005 | 17:10 | 85 | 5.14 # | 0.90 | 2 |
| | | 223 | Week 8 | 30SEP2005 | 17:30 | 169 | 2.37 | 1.07 | 3 |
| | | | Final Visit | 30SEP2005 | 17:30 | 169 | 2.37 | 1.07 | 3 |
| E0086023 | PLA / VAL | 201 | At randomization | 28JUN2005 | 11:15 | 1 | 2.01 | 1.10 | 3 |
| | | | Baseline | 28JUN2005 | 11:15 | 1 | 2.01 | 1.10 | 3 |
| | | 223 | Week 12 | 25JUL2005 | 11:00 | 28 | 2.08 | 1.06 | 3 |
| | | | Final Visit | 25JUL2005 | 11:00 | 28 | 2.08 | 1.06 | 3 |
| | | 1.01 | | 27DEC2004 | 11:45 | -7 | 0.86 | 1.43 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

4475

CONFIDENTIAL
AZSER12800207