Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0086024 | MISSING | 1 | | 27JAN2005 | 17:40 | | 2.40 | | 4 | H |
| E0086025 | PLA / LI | 1 | | 11FEB2005 | 17:00 | -14 | 1.22 | 1.46 | 3 | |
| | | 201 | At randomization | 21JUN2005 | 16:40 | 1 | 1.71 | 1.36 | 3 | |
| | | 1.01 | Baseline | 21JUN2005 | 16:40 | 1 | 1.71 | 1.36 | 3 | |
| | | 211 | Week 28 | 06JAN2006 | 11:15 | 200 | 1.42 | 1.49 | 3 | |
| | | 212 | Week 38 | 05FEB2006 | 12:00 | 228 | 0.97 | 1.28 | 4 | |
| | | 223 | Week 40 | 29MAR2006 | 12:20 | 282 | 1.21 | 1.39 | 4 | |
| | | 223 | Final visit | 29MAR2006 | 12:20 | 282 | 1.21 | 1.39 | 4 | |
| E0086026 | MISSING | 1 | | 26APR2005 | 13:20 | | 0.75 | 1.17 | 3 | |
| E0086028 | OL QTP | 1.01 | | 09MAY2005 | 9:20 | -2 | 0.45 | 1.00 | 3 | |
| E0086029 | OL QTP | 1 | | 24MAY2005 | 17:00 | -7 | 0.90 | 0.93 | 3 | |
| E0086030 | OL QTP | 1.01 | | 16AUG2005 | 15:00 | 26 | 1.48 | 1.38 | 3 | |
| | | 223 | | 19JUL2005 | 9:45 | -2 | 1.24 | 1.29 | 3 | |
| E0086031 | OL QTP | 1.01 | | 15JUL2005 | 13:55 | -6 | 1.74 | 1.05 | 3 | |
| | | 223 | | 23FEB2006 | 13:30 | 217 | 2.57 | 1.16 | 4 | |
| E0086032 | OL QTP | 1.01 | | 12SEP2005 | 11:45 | 52 | 1.12 | 1.20 | 3 | |
| | | 223 | | 19JUL2005 | 10:00 | -3 | 1.75 | 1.45 | 4 | |
| E0086033 | OL QTP | 1.01 | | 12AUG2005 | 12:40 | -7 | 1.25 | 1.16 | 3 | |
| | | 223 | | 31AUG2005 | 10:55 | 12 | 3.39 | 0.96 | 3 | |
| E0086034 | OL QTP | 1.01 | | 24AUG2005 | 12:30 | -7 | 0.82 | 1.04 | 3 | |
| | | 223 | | 26OCT2005 | 11:00 | 56 | 2.08 | 1.04 | 3 | |
| E0088001 | MISSING | 1 | | 19JUL2004 | 12:30 | | 1.15 | 0.84 | 2 | L |
| E0088002 | QTP / LI | 1 | | 27SEP2004 | 9:25 | -7 | 1.71 | 0.89 | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800208

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 201 | At randomization | 24JAN2005 | 9:13 | 1 | 3.29 | 0.87 | 3 |
| | | | Baseline | 24JAN2005 | 9:13 | 1 | 3.29 | 0.87 | 3 |
| | | 207 | Week 12 | 18APR2005 | 8:45 | 85 | 3.13 | 0.86 | 3 |
| | | 211 | Week 28 | 08AUG2005 | 8:55 | 197 | 2.95 | 0.85 | 3 |
| | | 214 | Week 40 | 31OCT2005 | 8:40 | 281 | 1.77 | 0.98 | 3 |
| | | 216 | Week 52 | 23JAN2006 | 8:40 | 365 | 2.29 | 0.78 | 3 |
| | | 217 | Week 68 | 13MAR2006 | 9:30 | 478 | 2.78 | 0.79 | 3 |
| | | 223 | Week 84 | 28AUG2006 | 8:50 | 582 | 2.39 | 0.72 L | 3 |
| | | | Final visit | 28AUG2006 | 8:50 | 582 | 2.27 | 0.72 L | 3 |
| E0088003 | OL QTP | 1 | | 25OCT2004 | 10:40 | -7 | 4.40 | 0.79 | 4 |
| | | 223 | | 31JAN2005 | 11:45 | 91 | 5.95 H# | 0.75 L | 3 |
| E0088004 | MISSING | 1 | | 14JAN2005 | 9:23 | | 1.40 | 1.11 | 4 |
| E0088005 | MISSING | 1 | | 07FEB2005 | 9:55 | | 2.38 | 0.91 | 4 |
| E0088006 | MISSING | 1 | | 25FEB2005 | 9:15 | -7 | 2.52 | 0.98 | 4 |
| | | 223 | | 29MAR2005 | 8:15 | 25 | 2.23 | 1.18 | 4 |
| E0088007 | OL QTP | 1 | | 14MAR2005 | 9:00 | -7 | 1.50 | 1.05 | 3 |
| E0088008 | OL QTP | 1 | | 08APR2005 | 9:30 | -7 | 4.30 | 0.88 | 3 |
| | | 223 | | 03JUN2005 | 9:45 | 49 | 2.72 | 1.22 | 3 |
| E0088009 | PLA / LI | 201 | At randomization | 25APR2005 | 9:45 | -7 | 2.09 | 1.03 | 3 |
| | | | Baseline | 12DEC2005 | 10:00 | 1 | 3.23 | 0.98 | 3 |
| | | 223 | Week 12 | 03FEB2006 | 9:00 | 54 | 2.49 | 0.90 | 3 |
| | | | Final visit | 03FEB2006 | 9:00 | 54 | 2.49 | 0.90 | 3 |
| E0088010 | QTP / LI | 201 | At randomization | 29APR2005 | 9:30 | -7 | 4.79 | 0.87 | 3 |
| | | | Baseline | 23SEP2005 | 10:00 | 1 | 5.18 # | 0.88 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800209

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 201 | Baseline | 23SEP2005 | 10:00 | | 5.18 # | 0.88 | 3 |
| | | 207 | Week 12 | 16DEC2005 | 8:10 | 85 | 7.04H# | 0.70 | 2 |
| | | 211 | Week 28 | 07APR2006 | 9:40 | 197 | 4.73 | 0.69 L | 2 |
| | | 214 | Week 40 | 30JUN2006 | 9:00 | 281 | 4.39 | 0.79 | 3 |
| | | 223 | Week 52 | 25AUG2006 | 9:00 | 337 | 5.79H# | 0.89 | 3 |
| | | | Final visit | 25AUG2006 | 9:00 | 337 | 5.79H# | 0.89 | 3 |
| E0088011 | OL QTP | 1 | | 08JUL2005 | 9:45 | -7 | 1.62 | 0.98 | 4 |
| E0088012 | QTP / LI | 201 | At randomization | 15JUL2005 | 9:40 | -7 | 2.67 | 0.85 | 3 |
| | | | Baseline | 14NOV2005 | 9:02 | -1 | 7.72H# | 0.75 L | 3 |
| | | 207 | Week 12 | 06FEB2006 | 8:20 | 85 | 3.56 | 1.09 | 3 |
| | | 211 | Week 28 | 01JUN2006 | 8:20 | 200 | 2.93 | 0.99 | 3 |
| | | 223 | Week 52 | 21AUG2006 | 9:05 | 281 | 2.76 | 0.96 | 2 |
| | | | Final visit | 21AUG2006 | 9:05 | 281 | 2.76 | 0.96 | 2 |
| E0088013 | MISSING | 1 | | 05AUG2005 | 10:00 | | 5.96H# | 1.22 | 4 |
| E0088014 | MISSING | 1 | | 08AUG2005 | 10:00 | | 2.81 | 1.02 | 3 |
| E0088015 | OL QTP | 1 | | 19AUG2005 | 9:45 | -7 | 1.85 | 1.13 | 3 |
| | | 223 | | 15SEP2005 | 10:15 | 20 | 1.94 | 1.02 | 3 |
| E0089001 | OL QTP | 1 | | 12MAR2004 | 14:00 | -7 | 1.99 | 1.28 | 3 |
| E0089002 | QTP / VAL | 201 | At randomization | 15MAR2004 | 12:20 | -9 | 1.18 | 0.66 L | 2 |
| | | | Baseline | 28JUL2004 | 14:30 | 1 | 3.72 | 1.31 | 2 |
| | | 207 | Week 12 | 28OCT2004 | 14:30 | 95 | 3.72 | 1.31 L | 2 |
| | | 211 | Week 28 | 09MAR2005 | 13:30 | 225 | 1.94 | 0.93 | 2 |
| | | | Final visit | 09MAR2005 | 13:30 | 225 | 1.94 | 0.93 | 3 |
| E0089003 | QTP / VAL | 1 | | 08APR2004 | 18:00 | -7 | 1.74 | 1.58 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800210

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0089003 | QTP / VAL | 201 | At randomization Baseline | 04AUG2004 | 15:00 | 1 | 1.06 | 1.05 | 3 |
| E0089004 | OL QTP | 1 | | 04AUG2004 | 15:00 | 1 | 1.06 | 1.05 | 3 |
|  |  |  |  | 13SEP2004 | 17:30 | -8 | 0.87 | 1.34 | 3 |
| E0089005 | OL QTP | 1 | | 13JUL2005 | 16:30 | -6 | 1.55 | 1.05 | 3 |
|  |  | 223 |  | 28DEC2005 | 11:30 | 162 | 1.97 | 1.27 | 3 |
| E0090001 | QTP / VAL | 201 | At randomization Baseline | 17MAY2004 | 11:40 | -7 | 0.25L | 1.11 | 3 |
|  |  |  | Baseline | 08NOV2004 | 11:00 | -1 |  | 1.02 | 3 |
|  |  | 207 | Week 28 | 08NOV2004 | 11:00 | 1 |  | 1.02 | 3 |
|  |  |  | Final visit | 13MAY2005 | 13:30 | 187 | 0.70 | 1.10 | 3 |
|  |  |  |  | 13MAY2005 | 13:30 | 187 | 0.70 | 1.10 | 3 |
| E0090002 | PLA / VAL | 201 | At randomization Baseline | 24MAY2004 | 12:50 | -9 | 0.56 | 1.13 | 3 |
|  |  |  |  | 11FEB2005 | 11:35 | 1 | 0.88 | 1.06 | 3 |
|  |  |  |  | 11FEB2005 | 11:35 | 1 |  |  |  |
| E0090003 | MISSING | 1.01 | | 13JUL2004 | 12:05 | 1 | 2.31 | 1.16 | 4 |
| E0090004 | OL QTP | 107 | | 14JUL2004 | 14:20 | -7 | 1.44 | 0.94 | 2 |
|  |  |  |  | 27OCT2004 | 11:35 | 98 | 2.04 | 1.05 | 4 |
| E0090005 | MISSING | 1 | | 27JUL2004 | 14:00 | -7 | 1.72 | 1.03 | 3 |
| E0090006 | OL QTP | 1 | | 28JUL2004 | 11:40 | -7 | 1.65 | 0.98 | 4 |
| E0090007 | OL QTP | 1 | | 30JUL2004 | 13:40 | -5 | 1.14 | 0.83 | 3 |
| E0090008 | MISSING | 1 | | 03AUG2004 | 14:50 | 1 | 1.19 | 0.79 | 3 |
| E0090009 | OL QTP | 1 | | 11AUG2004 | 13:10 | -7 | 1.97 | 1.21 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800211

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0090010 | OL QTP | 1 | | 12AUG2004 | 14:25 | -7 | 1.59 | 0.89 | 3 |
| E0090011 | OL QTP | 1 | | 16AUG2004 | 13:20 | -7 | 1.74 | 1.14 | 3 |
|  |  | 104 | | 29SEP2004 | 14:00 | 37 | 3.84 | 0.80 | 3 |
|  |  | 106 | | 19JAN2005 | 13:00 | 149 | 2.09 | 1.01 | 3 |
| E0090012 | OL QTP | 1 | | 23AUG2004 | 15:00 | -7 | 0.53 | 1.23 | 4 |
| E0090013 | OL QTP | 1 | | 23AUG2004 | 14:00 | -7 | 1.30 | 1.20 | 3 |
| E0090014 | OL QTP | 1 | | 24AUG2004 | 13:35 | -7 | 1.08 | 1.29 | 3 |
| E0090015 | OL QTP | 1 | | 27SEP2004 | 11:15 | -7 | 2.70 | 0.83 | 3 |
| E0090016 | OL QTP | 1 | | 23SEP2004 | 11:15 | -5 | 0.73 | 1.01 | 3 |
|  |  | 101 | | 28SEP2004 | 10:15 | 0 | 1.07 | 1.18 | 3 |
| E0090017 | OL QTP | 1 | | 01NOV2004 | 11:25 | -9 | 2.78 | 0.95 | 3 |
| E0090018 | OL QTP | 1 | | 24NOV2004 | 14:45 | -9 | 1.47 | 1.07 | 3 |
| E0090019 | OL QTP | 1 | | 06DEC2004 | 10:25 | -7 | 0.59L | 1.37 | 4 |
| E0090020 | OL QTP | 1 | | 07DEC2004 | 11:20 | -9 | 2.57 | 1.33 | 4 |
| E0091001 | OL QTP | 1 | | 03MAY2004 | 11:00 | -4 | 1.49 | 0.86 | 3 |
| E0091002 | OL QTP | 1 | | 05AUG2004 | 16:30 | -6 | 0.91 | 0.93 | 3 |
| E0091003 | OL QTP | 1 | | 12AUG2004 | 11:30 | -7 | 0.45 | 1.09 | 3 |
|  |  | 223 | | 26AUG2004 | 10:00 | 7 | 0.85 | 1.00 | 3 |
| E0091004 | OL QTP | 1 | | 18AUG2004 | 11:45 | -7 | 1.90 | 1.12 | 3 |
| E0091005 | QTP / VAL | 1 | | 24AUG2004 | 11:45 | -10 | 4.52 | 0.88 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  cheml05.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800212

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 201 | At randomization | 14JAN2005 | 11:25 | 1 | 1.92 | 1.17 | 4 |
| | | | Baseline | 14JAN2005 | 11:25 | 1 | 1.92 | 1.17 | 4 |
| | | 206 | Week 12 | 09MAR2005 | 9:30 | 55 | 2.97 | 1.12 | 4 |
| | | 223 | Final visit | 11MAR2005 | 9:30 | 57 | 2.97 | 1.12 | 4 |
| E0091006 | OL QTP | 1 | | 25AUG2004 | 13:30 | 1 | 1.15 | 1.25 | 4 |
| | | 223 | | 09FEB2005 | 14:00 | 161 | 1.25 | 1.48 | 4 |
| E0091007 | PLA / VAL | 107 | At randomization | 27AUG2004 | 10:56 | -7 | 1.07 | 1.41 | 3 |
| | | 201 | Baseline | 17DEC2004 | 14:30 | 105 | 1.27 | 1.18 | 3 |
| | | | Baseline | 10FEB2005 | 9:54 | 1 | 1.18 | 0.89 | 3 |
| | | | Week 12 | 24FEB2005 | 15:02 | 15 | 0.90 | 1.05 | 3 |
| | | 223 | Final visit | 24FEB2005 | 15:02 | 15 | 0.90 | 1.05 | 3 |
| E0091008 | MISSING | 1 | | 09SEP2004 | 12:36 | 1 | 0.62 | 1.29 | 3 |
| E0091009 | OL QTP | 1 | | 21SEP2004 | 10:56 | -7 | 0.50 | 0.90 | 3 |
| | | 223 | | 01MAR2005 | 11:58 | 154 | 1.83 | 0.80 | 4 |
| E0091010 | OL QTP | 1 | | 22SEP2004 | 12:40 | -7 | 0.71 | 0.91 | 2 L |
| | | 223 | | 01NOV2004 | 10:15 | 33 | 3.37 | 0.69 L | 3 |
| E0091011 | OL QTP | 1 | | 04OCT2004 | 14:54 | -7 | 1.03 | 1.00 | 4 |
| | | 223 | | 22MAR2005 | 14:00 | 162 | 1.33 | 0.98 | 3 |
| E0091012 | OL QTP | 1 | | 07OCT2004 | 12:16 | -7 | 1.59 | 0.93 | 3 |
| | | 223 | | 07APR2005 | 14:19 | 175 | 1.46 | 0.88 | 3 |
| E0091013 | QTP / VAL | 201 | At randomization | 15OCT2004 | 10:38 | -7 | 1.26 | 1.47 | 3 |
| | | | Baseline | 04MAR2005 | 10:54 | 1 | 2.22 | 1.07 | 3 |
| | | 207 | Week 12 | 04MAR2005 | 10:54 | 1 | 2.22 | 1.07 | 3 |
| | | 223 | Final visit | 20MAY2005 | 10:43 | 78 | 1.80 | 1.16 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800213

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 211 | Week 28 | 09SEP2005 | 10:34 | 190 | 2.16 | 1.07 | 3 |
| | | 214 | Week 40 | 14DEC2005 | 10:25 | 286 | 1.71 | 0.87 | 3 |
| | | 217 | Week 52 | 06MAR2006 | 10:00 | 368 | 1.10 | 1.04 | 3 |
| | | 219 | Week 68 | 23JUN2006 | 11:38 | 477 | 2.38 | 1.24 | 3 |
| | | 223 | Week 84 | 18AUG2006 | 11:08 | 533 | 1.85 | 1.14 | 2 |
| | | 207 | Week 12 | 31MAY2005 | 13:45 | 89 | 2.81 | 1.17 | 3 |
| | | 223 | Week 84 | 01SEP2006 | 10:30 | 547 | 1.60 | 1.19 | 3 |
| | | | Final visit | 01SEP2006 | 10:30 | 547 | 1.60 | 1.19 | 3 |
| E0091014 | OL QTP | 1 | | 18JAN2005 | 14:15 | -8 | 0.57 | 1.35 | 4 |
| | | 223 | | 03FEB2005 | 16:00 | 8 | 0.42 | 1.24 | 3 |
| E0091015 | OL QTP | 1 | | 28JAN2005 | 12:10 | -17 | 1.06 | 1.22 | 3 |
| | | 223 | | 26JUL2005 | 9:50 | 162 | 0.91 | 0.84 | 3 |
| | | 1.01 | | 09FEB2005 | 8:58 | -5 | 0.91 | 1.19 | 3 |
| E0091016 | MISSING | 1 | | 28JAN2005 | 16:44 | | 3.97 | 1.04 | 3 |
| | | 1.01 | | 04FEB2005 | 16:44 | | 4.13 | | 3 |
| E0091017 | OL QTP | 1.01 | | 09FEB2005 | 10:00 | -7 | 1.94 | 1.15 | 4 |
| E0091018 | OL QTP | 1.02 | | 03MAR2005 | 10:27 | -7 | 2.58 | 0.79 | 3 |
| E0091019 | QTP / VAL | 201 | At Randomization | 28JUN2005 | 10:00 | 1 | 1.69 | 1.11 | 3 |
| | | 1.01 | Baseline | 10MAR2005 | 7:56 | -5 | 1.95 | 1.16 | 4 |
| E0092001 | OL QTP | 1 | | 18AUG2004 | 10:00 | -7 | 4.26 | 1.13 | 4 |
| | | 223 | | 16SEP2004 | 9:30 | 22 | 5.43 # | 1.08 | 4 |
| E0092002 | OL QTP | 1 | | 19AUG2004 | 9:15 | -7 | 0.99 | 0.88 | 3 |
| E0092003 | OL QTP | 1 | | 29SEP2004 | 12:00 | -7 | 2.57 | 0.90 | 3 |
| E0092004 | QTP / LI | 1 | | 30SEP2004 | 15:30 | -7 | 0.86 | 0.84 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800214

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 201 | At randomization | 27JAN2005 | 11:00 | 1 | 1.48 | 1.04 | 4 |
| E0092005 | OL QTP | 204 | Baseline | 27JAN2005 | 11:00 | 1 | 1.48 | 1.04 | 4 |
|  |  | 1.01 | Week 12 | 31JAN2005 | 15:15 | 35 | 1.87 | 1.02 | 4 |
|  |  |  | Final visit | 02MAR2005 | 15:15 | 35 | 1.87 | 1.02 | 4 |
| E0092006 | PLA / VAL | 201 | At randomization | 15JUL2005 | 15:45 | 270 | 0.42 | 0.93 | 3 |
|  |  |  |  | 11OCT2004 | 11:00 | -7 | 1.53 | 0.97 | 3 |
|  |  | 207 | Baseline | 09DEC2004 | 16:15 | -7 | 1.72 | 1.06 | 3 |
|  |  | 223 | Week 28 | 25AUG2005 | 15:45 | 1 | 0.88 | 0.89 | 3 |
|  |  |  | Final visit | 25AUG2005 | 15:45 | 1 | 0.88 | 0.89 | 3 |
|  |  |  |  | 17NOV2005 | 15:00 | 85 | 2.15 | 1.32 | 3 |
|  |  |  |  | 14FEB2006 | 16:30 | 174 | 0.18L | 1.45 | 3 |
|  |  |  |  | 14FEB2006 | 16:30 | 174 | 0.18L | 1.45 | 3 |
| E0092007 | OL QTP | 1 | At randomization | 19JAN2005 | 10:30 | -9 | 1.17 | 1.07 | 3 |
|  |  | 223 |  | 08JUN2005 | 12:00 | 131 | 3.20 | 0.92 | 3 |
| E0092008 | PLA / VAL | 1 | At randomization | 24JAN2005 | 15:30 | -7 | 0.24L | 1.56 | 3 |
|  |  | 201 | Baseline | 13JUN2005 | 15:30 | -7 | 0.78 | 1.07 | 3 |
|  |  | 207 | Week 8 | 13JUN2005 | 15:30 | 72 | 0.78 | 1.07 | 3 |
|  |  | 223 | Week 28 | 23AUG2005 | 14:00 | 155 | 1.33 | 1.10 | 3 |
|  |  |  | Final visit | 14NOV2005 | 13:00 | 155 | 1.76 | 0.94 | 3 |
|  |  |  |  | 14NOV2005 | 13:00 | 155 | 1.76 | 0.94 | 3 |
| E0092009 | OL QTP | 1 | At randomization | 05APR2005 | 14:00 | -6 | 2.72 | 1.03 | 3 |
|  |  | 223 |  | 27JUN2006 | 14:00 | 77 | 4.17 | 1.06 | 3 |
| E0092010 | PLA / LI | 1 | At randomization | 27APR2005 | 11:15 | -7 | 0.27L | 1.19 | 4 |
|  |  | 201 | Baseline | 22SEP2005 | 12:10 | -1 | 0.07L | 1.11 | 3 |
|  |  | 207 | Week 12 | 22SEP2005 | 12:10 | 1 | 0.07L | 1.11 | 3 |
|  |  |  |  | 14DEC2005 | 11:00 | 84 | L | 1.67 | 5 H# |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

Case 6:06-md-01769-ACC-DAB   Document 1377-10   Filed 03/13/09   Page 8 of 100 PageID 114299

CONFIDENTIAL
AZSER12800215

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 211 | Week 28 | 05APR2006 | 10:30 | 196 | | 1.43 | 3 H |
| | | 214 | Week 40 | 28JUN2006 | 11:00 | 280 | | 1.17 L | 3 |
| | | 223 | Week 52 | 24AUG2006 | 11:30 | 337 | | 1.36 L | 3 |
| | | 223 | Final Visit | 24AUG2006 | 11:30 | 337 | | 1.36 L | 3 |
| E0092011 | OL QTP | 1 | | 12MAY2005 | 13:30 | -7 | 1.18 | 1.07 | 3 |
| E0092012 | OL QTP | 1 | | 26MAY2005 | 12:00 | -7 | 1.37 | 1.46 | 3 |
| | | 223 | | 20OCT2005 | 17:00 | 140 | 1.60 | 1.01 | 3 |
| E0092013 | QTP / VAL | 201 | At randomization | 24AUG2005 | 16:10 | -8 | 1.70 | 0.70 L | 3 |
| | | | Baseline | 30NOV2005 | 14:30 | 1 | 1.82 | 0.82 | 3 |
| | | 223 | Week 12 | 04JAN2006 | 14:00 | 36 | 1.82 | 0.88 | 3 |
| | | 223 | Final visit | 04JAN2006 | 14:00 | 36 | 1.37 | 0.88 | 3 |
| E0093001 | OL QTP | 1 | | 14APR2004 | 18:25 | -7 | 0.75 | 1.06 | 3 |
| | | 223 | | 28APR2004 | 14:50 | 7 | 0.89 | 1.07 | 3 |
| E0093002 | OL QTP | 1 | | 16JUN2004 | 10:21 | -7 | 5.90H# | 1.18 | 3 |
| | | 223 | | 30JUN2004 | 9:55 | 7 | 5.35# | 1.06 | 3 |
| E0093003 | OL QTP | 1 | | 23JUN2004 | 11:25 | -7 | 0.55 | 1.23 | 4 |
| E0093004 | OL QTP | 1 | | 19JUL2004 | 14:20 | -7 | 1.16 | 1.12 | 3 |
| | | 223 | | 02AUG2004 | 15:40 | 7 | 1.71 | 0.86 | 3 |
| E0093005 | QTP / VAL | 1 | At randomization | 20JUL2004 | 14:40 | -7 | 1.60 | 1.04 | 3 H |
| | | 201 | Baseline | 18APR2005 | 9:30 | 1 | 2.45 | 1.15 | 4 H |
| | | 207 | Week 12 | 13JUL2005 | 9:50 | 87 | 4.27 | 1.19 | 4 |
| | | 211 | Week 28 | 01NOV2005 | 10:00 | 198 | 2.90 | 0.91 | 3 |
| | | 214 | Week 40 | 24JAN2006 | 10:40 | 282 | 2.49 | 0.81 | 3 |
| | | 217 | Week 52 | 25APR2006 | 10:30 | 373 | 3.70 | 1.00 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem1o5.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800216

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 223 | Week 68 | 15AUG2006 | 11:15 | 485 | 2.87 | 1.30 | 3 |
|  |  | 223 | Final visit | 15AUG2006 | 11:15 | 485 | 2.87 | 1.30 | 3 |
| E0093006 | OL QTP | 1 |  | 21JUL2004 | 11:25 | -7 | 3.26 | 1.15 | 3 |
|  |  | 223 |  | 11AUG2004 | 14:30 | 14 | 2.59 | 1.17 | 3 |
| E0093007 | OL QTP | 1 |  | 27JUL2004 | 15:00 | -7 | 0.97 | 0.91 | 3 |
| E0093008 | MISSING | 1 |  | 27JUL2004 | 18:20 | -6 | 1.18 | 1.15 | 3 |
| E0093009 | OL QTP | 1 |  | 03AUG2004 | 18:20 | -7 | 1.93 | 1.49 | 4 |
| E0093010 | OL QTP | 1 |  | 04AUG2004 | 17:10 | -7 | 0.99 | 1.08 | 4 |
| E0093011 | OL QTP | 1 |  | 09AUG2004 | 15:35 | -7 | 1.88 | 1.05 | 3 |
| E0093012 | OL QTP | 1 |  | 24AUG2004 | 15:00 | -7 | 1.37 | 0.85 | 3 |
| E0093013 | OL QTP | 1 |  | 07SEP2004 | 8:30 | -7 | 2.96 | 0.88 | 3 |
| E0093014 | MISSING | 1 |  | 22SEP2004 | 10:00 |  | 2.47 | 1.12 | 3 |
| E0093015 | MISSING | 1 |  | 29SEP2004 | 9:30 |  | 2.04 | 1.06 | 3 |
| E0093016 | MISSING | 1 |  | 06OCT2004 | 8:30 |  | 2.79 | 1.21 | 3 |
| E0093017 | OL QTP | 1 |  | 27OCT2004 | 13:55 | -7 | 1.69 | 1.03 | 4 |
| E0093018 | MISSING | 1 |  | 10NOV2004 | 10:00 |  | 1.96 | 1.05 | 4 |
| E0093019 | OL QTP | 1 |  | 29NOV2004 | 9:20 | -7 | 1.30 | 1.18 | 4 |
| E0093020 | OL QTP | 1 |  | 14DEC2004 | 10:00 | -6 | 1.96 | 1.09 | 3 |
| E0093021 | MISSING | 1 |  | 19APR2005 | 9:50 |  | 2.49 | 1.22 | 3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4485

CONFIDENTIAL
AZSER12800217

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0093022 | OL QTP | 1 | | 09MAY2005 | 9:13 | -7 | 2.43 | 1.13 | 3 |
| E0093023 | OL QTP | 1 | | 20JUN2005 | 9:35 | -7 | 1.88 | 1.02 | 2 |
| E0093024 | MISSING | 1 | | 10AUG2005 | 14:30 | | 0.53 | 0.96 | 3 |
| E0093025 | OL QTP | 1 | | 31AUG2005 | 15:15 | -7 | 5.31 # | 1.05 | 3 |
| E0093026 | MISSING | 1.01 | | 19SEP2005 | 10:30 | | 2.31 | 0.90 | 3 |
| E0093027 | MISSING | 1 | | 20SEP2005 | 10:25 | | 1.86 | 1.07 | 4 |
| E0093028 | OL QTP | 1 | | 20SEP2005 | 11:00 | -7 | 5.80H# | 1.06 | 3 |
| E0094001 | MISSING | 1 | | 02AUG2004 | 13:10 | | 1.02 | 1.46 | 4 |
| E0094003 | OL QTP | 1 | | 26AUG2004 | 15:50 | -4 | 2.31 | 1.66 | 4 |
| E0094004 | PLA / LI | 1 | | 25OCT2004 | 15:50 | -3 | 2.04 | 0.85 | 3 |
| | | 201 | At randomization Baseline | 21MAR2005 | 15:05 | 1 | 2.80 | 0.76 | 3 |
| | | 207 | Week 12 | 08JUN2005 | 11:50 | 80 | 1.08 | 1.11 | 3 |
| | | 214 | Week 40 | 1DEC2005 | 15:15 | 286 | 2.33 | 1.80 | 3 |
| | | 217 | Week 52 | 24MAR2006 | 13:10 | 369 | 1.82 | 0.93 | 3 |
| | | 219 | Week 68 | 07JUL2006 | 11:15 | 474 | 1.08 | 0.89 | 3 |
| | | 223 | Week 68 | 25AUG2006 | 9:10 | 523 | 2.26 | 1.07 | 4 |
| | | 211 | final visit Week 28 | 11OCT2005 | 10:35 | 205 | 2.06 | 0.82 | 3 |
| E0094005 | OL QTP | 1 | | 02NOV2004 | 13:53 | -6 | 1.08 | 1.02 | 3 |
| E0094006 | PLA / VAL | 1 | | 09NOV2004 | 14:02 | -6 | 1.69 | 0.95 | 3 |
| | | 201 | At randomization Baseline | 18MAR2005 | 15:15 | 1 | 5.52H# | 1.21 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800218

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 207 | Week 12 | 03JUN2005 | 9:50 | 78 | 3.37 | 1.16 | 3 |
| | | 211 | Week 28 | 03OCT2005 | 16:14 | 200 | 2.62 | 0.88 | 3 |
| | | 214 | Week 40 | 16DEC2005 | 10:00 | 274 | 2.82 | 0.86 | 3 |
| | | 217 | Week 52 | 16MAR2006 | 9:50 | 361 | 3.16 | 1.10 | 3 |
| | | 223 | Week 68 | 27JUL2006 | 14:15 | 497 | 3.13 | 1.23 | 3 |
| | | | Final visit | 27JUL2006 | 14:15 | 497 | 3.13 | 1.23 | 3 |
| E0094007 | OL QTP | 1 | | 20JAN2005 | 11:46 | -7 | 1.49 | 1.03 | 3 |
| | | 223 | | 18JUL2005 | 15:55 | 172 | 4.99 | 1.08 | 3 |
| E0094008 | OL QTP | 1 | | 09FEB2005 | 15:18 | -6 | 1.20 | 0.76 | 3 |
| | | 223 | | 23MAR2005 | 14:44 | 36 | 1.05 | 1.05 | 3 |
| E0094009 | QTP / LI | 201 | At randomization | 02MAR2005 | 11:15 | -6 | 1.11 | 0.94 | 4 |
| | | | Baseline | 26AUG2005 | 10:05 | 1 | 3.54 | 0.96 | 3 |
| | | 207 | Week 12 | 18NOV2005 | 9:54 | 85 | 2.08 | 0.85 | 3 |
| | | 211 | Week 28 | 06MAR2006 | 9:48 | 193 | 4.87 | 0.92 | 3 |
| | | | Final visit | 06MAR2006 | 9:48 | 193 | 4.87 | 0.92 | 3 |
| E0094010 | PLA / LI | 201 | At randomization | 27JUN2005 | 16:25 | -6 | 1.32 | 1.16 | 3 |
| | | | Baseline | 27JUN2005 | 16:25 | 1 | 1.32 | 1.16 | 3 |
| | | 223 | Week 12 | 18JUL2005 | 15:55 | 22 | 0.96 | 1.42 | 3 |
| | | | Final visit | 18JUL2005 | 15:55 | 22 | 1.15 | 1.23 | 4 |
| E0094012 | OL QTP | 1 | | 07APR2005 | 13:09 | -6 | 3.70 | 1.05 | 3 |
| | | 223 | | 02MAY2005 | 16:22 | 19 | 5.44 # | 0.71 L | 2 |
| | | 1.01 | | 12APR2005 | 11:02 | -1 | 3.70 | 0.92 | 3 |
| E0094013 | QTP / VAL | 201 | At randomization | 06MAY2005 | 15:36 | -5 | 2.95 | 1.18 | 4 |
| | | | Baseline | 30SEP2005 | 14:40 | 1 | 3.98 | 1.03 | 3 |
| | | | | 30SEP2005 | 14:40 | 1 | 3.98 | 1.03 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800219

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 211 | Week 28 | 17APR2006 | 14:18 | 200 | 1.76 | 0.94 | 3 | |
| | | 214 | Week 40 | 12JUL2006 | 8:30 | 286 | 3.09 | 1.06 | 3 | |
| | | 223 | Week 52 | 23AUG2006 | 8:10 | 328 | 3.04 | 1.08 | 3 | |
| | | | Final visit | 2AUG2006 | 8:10 | 308 | 3.04 | 1.08 | 3 | |
| | | 207 | Week 12 | 20DEC2005 | 14:50 | 82 | 3.22 | 1.04 | 3 | |
| E0094014 | OL QTP | 1 | | 16MAY2005 | 14:26 | -7 | 2.13 | 1.12 | 3 | |
| | | 223 | | 20JUN2005 | 12:20 | 28 | 1.52 | 1.19 | 3 | |
| E0094015 | PLA / VAL | 1 | | 20JUN2005 | 12:45 | -7 | 0.66 | 0.98 | 4 | |
| | | 201 | Week 12 | 21NOV2005 | 13:00 | -8 | 0.89 | 0.98 | 4 | |
| | | 223 | Week 52 | 07JAN2006 | 13:05 | 57 | 1.27 | 1.28 | 4 | |
| | | | Final visit | 09JAN2006 | 13:05 | 57 | 1.27 | 1.28 | 4 | |
| E0094016 | OL QTP | 1 | | 05JUL2005 | 13:25 | -6 | 2.89 | 1.26 | 4 | |
| E0094017 | OL QTP | 1 | | 09AUG2005 | 14:33 | -10 | 6.12H# | 0.92 | 3 | |
| | | 223 | | 14OCT2005 | 11:15 | 56 | 3.41 | 1.17 | 2 | L |
| | | 1,01 | | 15AUG2005 | 9:45 | -4 | 3.76 | 0.84 | 2 | |
| E0094018 | MISSING | 1 | | 12AUG2005 | 10:12 | -6 | 1.50 | 1.19 | 3 | |
| E0094019 | QTP / LI | 201 | At randomization Baseline | 15AUG2005 | 11:45 | -4 | 3.04 | 0.78 | 2 | L |
| | | | | 14NOV2005 | 15:45 | -1 | 1.06 | 0.77 | 2 | |
| | | 207 | Week 12 | 14NOV2005 | 15:45 | 1 | 1.86 | 0.77 | 3 | |
| | | | Week 12 | 15FEB2006 | 12:04 | 94 | 3.51 | 0.84 | 3 | |
| | | | Final visit | 15FEB2006 | 12:04 | 94 | 3.51 | 0.84 | 3 | |
| E0096001 | OL QTP | 1,01 | | 23SEP2004 | 10:20 | -5 | 5.18 # | 0.99 | 4 | |
| | | 223 | | 21JAN2005 | 11:30 | 115 | 4.65 | 1.02 | 4 | |
| E0096002 | MISSING | 1,01 | | 06OCT2004 | 9:35 | | 12.62H# | 0.79 | 3 | |
| E0096003 | QTP / LI | 201 | Week 12 | 19APR2005 | 8:00 | 2 | 6.69H# | 0.98 | 3 | |
| | | 223 | Week 12 | 24MAY2005 | 8:45 | 37 | 3.47 | 0.98 | 3 | |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800220

Listing 12.2.8.2-7    Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0096003 | QTP / LI | 223 | Final visit | 24MAY2005 | 8:45 | 37 | 3.47 | 0.98 | 3 |
|  |  | 1.01 |  | 14JAN2005 | 8:40 | -3 | 4.79 | 1.12 | 4 |
| E0098001 | QTP / VAL | 201 | At randomization / Baseline | 21FEB2005 | 8:50 | 1 | 4.75 | 0.84 | 3 |
|  |  | 207 | Week 12 | 16MAY2005 | 9:40 | 85 | 2.38 | 0.85 | 3 |
|  |  | 223 | Week 28 | 12JUL2005 | 9:50 | 142 | 0.81 | 1.04 | 2 |
|  |  | 1.01 | Final visit | 08SEP2004 | 8:45 | -2 | 1.38 | 1.04 | 3 |
| E0098002 | OL QTP | 223 |  | 10MAR2005 | 8:40 | 125 | 2.64 | 0.71 L | 3 |
|  |  | 1.01 |  | 03NOV2004 | 8:40 | -2 | 1.26 | 0.86 | 2 |
| E0098003 | PLA / LI | 201 | At randomization | 20JUL2005 | 9:15 | 1 | 6.11 H# | 1.03 | 3 |
|  |  |  | Baseline | 20JUL2005 | 9:15 | 1 |  | 0.90 | 3 |
|  |  | 223 | Week 12 | 21SEP2005 | 10:15 | 64 | 2.27 | 0.90 | 3 |
|  |  |  |  | 21SEP2005 | 10:15 | 64 | 2.27 | 0.90 | 3 |
|  |  | 1.01 | Final visit | 21DEC2004 | 9:35 | -1 | 5.09 # | 0.81 | 3 |
| E0098004 | OL QTP | 1 |  | 03AUG2005 | 9:00 | -6 | 4.64 | 1.14 | 3 |
|  |  | 223 |  | 24FEB2006 | 9:50 | 199 | 7.63 H# | 1.12 | 4 |
| E0099001 | QTP / LI | 1 | At randomization | 29OCT2004 | 11:30 | -7 | 2.01 | 0.87 | 3 |
|  |  | 201 | Baseline | 11FEB2005 | 10:15 | -1 | 2.36 | 0.90 | 3 |
|  |  |  |  | 11FEB2005 | 10:15 | 1 | 2.36 | 0.90 | 3 |
|  |  | 207 | Week 12 | 10MAY2005 | 10:30 | 89 | 2.32 | 0.89 | 3 |
|  |  | 211 | Week 28 | 02SEP2005 | 10:00 | 204 | 1.82 | 0.81 | 3 |
|  |  | 214 | Week 40 | 17NOV2005 | 10:00 | 280 | 1.83 | 1.00 | 3 |
|  |  | 217 | Week 48 | 17FEB2006 | 9:30 | 372 | 2.08 | 1.08 | 3 |
|  |  | 223 | Week 68 | 02JUN2006 | 9:30 | 477 | 1.53 | 0.91 | 3 |
|  |  | 1.01 | Final visit | 02JUN2006 | 9:30 | 477 | 1.53 | 0.91 | 3 |
| E0100001 | PLA / LI | 1 |  | 22OCT2004 | 12:35 | -7 | 3.12 | 0.99 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800221

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 201 | At randomization | 02MAR2005 | 10:40 | 1 | 3.47 | 0.89 | 4 |
| | | | Baseline | 02MAR2005 | 10:40 | 1 | 3.47 | 0.89 | 4 |
| | | 223 | Week 12 | 03MAR2005 | 10:20 | 15 | 3.68 | 1.13 | 4 |
| | | | Final visit | 16MAR2005 | 10:20 | 15 | 3.68 | 1.13 | 4 |
| E0100002 | QTP / LI | 201 | At randomization | 30NOV2004 | 11:55 | -7 | 0.64 | 1.27  L | 3 |
| | | | Baseline | 02MAR2005 | 11:55 | -1 | 1.11 | 0.75 | 3 |
| | | | | 02MAR2005 | 11:55 | 1 | 1.11 | 0.75  L | 3 |
| | | 223 | Week 12 | 24MAR2005 | 15:00 | 23 | 1.28 | 0.95 | 3 |
| | | | Final visit | 24MAR2005 | 15:00 | 23 | 1.28 | 0.95 | 3 |
| E0100003 | OL QTP | 201 | | 06APR2005 | 11:15 | -7 | 3.12 | 0.81 | 3 |
| | | 223 | | 03MAY2005 | 14:00 | 20 | 1.70 | 0.98 | 3 |
| E0100004 | OL QTP | 201 | | 09MAY2005 | 9:42 | -8 | 1.73 | 1.08 | 3 |
| | | 223 | | 27MAY2005 | 11:55 | 10 | 1.91 | 0.88 | 3 |
| E0100005 | OL QTP | 104 | | 12MAY2005 | 16:10 | -7 | 0.65 | 1.24 | 4 |
| | | | | 16JUN2005 | 15:20 | 28 | 1.51 | 1.16 | 3 |
| E0100006 | PLA / VAL | 201 | At randomization | 03JUN2005 | 12:50 | -6 | 4.56 | 1.30 | 4 |
| | | | Baseline | 04NOV2005 | 13:45 | -1 | 2.57 | 0.96 | 3 |
| | | | | 04NOV2005 | 13:45 | 1 | 2.57 | 0.96 | 3 |
| | | 223 | Week 12 | 14NOV2005 | 14:00 | 11 | 1.97 | 0.96 | 3 |
| | | | Final visit | 14NOV2005 | 14:00 | 11 | 1.97 | 0.96 | 3 |
| E0100007 | QTP / VAL | 201 | At randomization | 16JUN2005 | 14:00 | -4 | 0.60 | 1.26 | 3 |
| | | | Baseline | 12JAN2006 | 15:05 | -1 | 0.47 | 0.97 | 2 |
| | | 208 | | 12JAN2006 | 15:05 | 1 | 0.47 | 0.97 | 2 |
| | | | Week 12 | 12MAY2006 | 11:22 | 121 | 0.62 | 1.03 | 3 |
| | | 223 | Week 28 | 28AUG2006 | 9:50 | 229 | 1.78 | 1.12 | 3 |
| | | | Final visit | 28AUG2006 | 9:50 | 229 | 1.78 | 1.12 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800222

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 210 | Week 28 | 31JUL2006 | 11:30 | 201 | 1.36 | 1.00 | 3 |
| E0100008 | PLA / VAL | 1 | At randomization | 18JUL2005 | 15:00 | -7 | 1.95 | 1.06 | 3 |
| | | 201 | Baseline | 28OCT2005 | 11:55 | 1 | 2.46 | 0.95 | 3 |
| | | 207 | Week 12 | 23JAN2006 | 10:19 | 88 | 2.34 | 0.92 | 3 |
| | | 211 | Week 28 | 01MAY2006 | 9:05 | 186 | 2.09 | 1.17 | 3 |
| | | 214 | Week 40 | 08AUG2006 | 9:15 | 285 | 2.19 | 1.16 | 3 |
| | | 223 | Final visit | 28AUG2006 | 8:47 | 305 | 2.20 | 1.09 | 3 |
| E0100009 | PLA / VAL | 1 | At randomization | 02AUG2005 | 12:15 | -6 | 1.80 | 0.65 L | 2 |
| | | 201 | Baseline | 20AUG2005 | 12:37 | 1 | 1.61 | 0.70 L | 2 |
| | | 207 | Week 12 | 20JAN2006 | 10:37 | 89 | 1.61 | 1.04 | 2 |
| | | 211 | Week 28 | 18APR2006 | 10:00 | 190 | 1.85 | 0.96 | 3 |
| | | 223 | Final visit | 28JUL2006 | 8:15 | 190 | 1.18 | | 3 |
| | | | | 28JUL2006 | 8:15 | 190 | 1.18 | | 3 |
| E0101001 | OL QTP | 1 | At randomization | 20JUL2004 | 9:45 | -1 | 2.55 | 0.79 | 3 |
| | | 223 | Final visit | 28JUL2004 | 8:30 | 7 | 1.82 | 0.79 | 3 |
| E0101002 | OL QTP | 1 | | 02SEP2004 | 12:16 | -7 | 1.00 | 1.09 | 3 |
| | | 112 | | 07JUN2005 | 10:25 | 271 | 1.68 | 0.91 | 3 |
| E0101003 | QTP / VAL | 201 | At randomization | 03MAR2005 | 12:10 | | 7.18 H# | 1.27 | 4 |
| | | 203 | Baseline | 03MAR2005 | 12:10 | 15 | 7.18 H# | 1.27 | 4 |
| | | 207 | Week 12 | 17MAR2005 | 10:50 | 85 | 8.45 H# | 1.36 | 3 |
| | | 211 | Week 28 | 26MAY2005 | 10:20 | 215 | 3.62 | 1.21 | 3 |
| | | 223 | Final visit | 04OCT2005 | 9:50 | 216 | 3.47 | 1.23 | 3 |
| | | | | 04OCT2005 | 9:50 | -4 | 2.46 | 1.23 | 3 |
| | | 1.01 | | 01OCT2004 | 10:00 | | 2.46 | 0.96 | 3 |
| | | | | | | | 3.96 | | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800223

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0101004 | OL QTP | 1 | | 27OCT2004 | 10:50 | -5 | 1.56 | 1.03 | 4 |
| | | 112 | | 02AUG2005 | 8:55 | 274 | 2.94 | 0.88 | 3 |
| E0101005 | OL QTP | 1 | | 29JUN2005 | 9:45 | -6 | 1.09 | 0.84 | 3 |
| | | 103 | | 25JUL2005 | 9:40 | 20 | 0.13L | 0.93 | 3 |
| E0102001 | QTP / LI | 1 | | 29OCT2004 | 10:10 | -4 | 1.79 | 1.07 | 3 |
| | | 201 | At randomization | 04APR2005 | 9:15 | -1 | 2.64 | 0.90 | 3 |
| | | 223 | Baseline | 04APR2005 | 9:15 | 1 | 2.64 | 0.90 | 3 |
| | | | Week 12 | 27APR2005 | 13:10 | 24 | 2.07 | 1.17 | 3 |
| | | | Final visit | 27APR2005 | 13:10 | 24 | 2.07 | 1.17 | 3 |
| E0102002 | MISSING | 1 | | 02DEC2004 | 9:15 | | 7.57H# | 0.68 L | 3 |
| E0102003 | PLA / VAL | 1 | | 09DEC2004 | 10:30 | -7 | 2.84 | 1.16 | 4 |
| | | 201 | Week 12 | 28JUL2005 | 8:40 | -8 | 4.72 | 0.91 | 8 |
| | | 223 | Week 12 | 01SEP2005 | 10:45 | 43 | 2.35 | 0.91 | 3 |
| | | | Final visit | 01SEP2005 | 10:45 | 43 | 2.35 | 0.91 | 3 |
| E0102004 | OL QTP | 1 | | 13DEC2004 | 10:15 | -7 | 1.04 | 1.20 | 4 |
| E0102005 | OL QTP | 0 | | 14JAN2005 | 10:30 | -32 | 6.69H# | 0.96 | 3 |
| | | | | 08FEB2005 | 9:15 | -7 | 1.67 | 1.08 | 3 |
| | | 223 | | 10MAY2005 | 9:15 | 84 | 0.45 | 1.03 | 2 |
| E0102006 | OL QTP | 1 | | 07FEB2005 | 11:00 | -4 | 2.39 | 0.81 | 3 |
| E0102007 | MISSING | 0 | | 07MAR2005 | 11:15 | | 2.02 | 1.05 | 3 |
| E0102008 | OL QTP | 1 | | 03MAY2005 | 9:45 | -6 | 1.72 | 0.86 | 3 |
| E0102009 | PLA / VAL | 1 | At randomization | 05MAY2005 | 10:05 | -6 | 1.12 | 0.73 L | 3 |
| | | 201 | Baseline | 04AUG2005 | 9:30 | 1 | 0.88 | 0.78 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800224

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0102009 | PLA / VAL | 223 | Week 12 | 18AUG2005 | 9:15 | 15 | 1.01 | 1.33 | 3 |
|  |  |  | Final visit | 18AUG2005 | 9:15 | 15 | 1.01 | 1.33 | 3 |
| E0102010 |  | 223 | 1 | 13MAY2005 | 9:50 | -7 | 1.69 | 0.93 | 3 |
|  |  |  |  | 09NOV2005 | 9:00 | 173 | 2.58 | 0.74 L | 3 |
| E0102011 | OL QTP | 107 | 1 | 20MAY2005 | 9:35 | -7 | 1.22 | 1.13 | 3 |
|  |  |  |  | 30SEP2005 | 9:30 | 126 | 0.85 | 1.40 | 4 |
| E0102012 | OL QTP | 223 | 1 | 20MAY2005 | 10:35 | -7 | 0.63 | 0.90 | 3 |
|  |  |  |  | 04JUL2005 | 12:20 | 38 | 1.21 | 0.88 | 3 |
| E0102013 | QTP / LI | 201 | At randomization | 25OCT2005 | 9:20 | 1 | 5.01 # | 0.97 | 3 |
|  |  | 223 | Baseline | 25OCT2005 | 9:20 | 1 | 5.01 # | 0.97 | 3 |
|  |  |  | Week 12 | 15NOV2005 | 9:10 | 22 | 3.95 | 0.93 | 3 |
|  |  |  | Final visit | 15NOV2005 | 9:10 | 22 | 3.95 | 0.93 | 3 |
|  |  | 1.01 |  | 30MAY2005 | 10:30 | -1 | 5.13 # | 0.78 | 2 |
| E0102014 | OL QTP | 223 | 1 | 31AUG2005 | 9:10 | -6 | 2.67 | 1.34 | 3 |
|  |  |  |  | 08NOV2005 | 9:10 | 63 | 2.59 | 1.12 | 3 |
| E0103001 | PLA / VAL | 201 | At randomization | 14FEB2005 | 10:10 | 1 | 3.96 | 1.09 | 3 |
|  |  | 223 | Baseline | 14FEB2005 | 10:10 | 1 | 3.96 | 1.09 | 3 |
|  |  |  | Week 12 | 17FEB2005 | 10:50 | 4 | 2.18 | 1.17 | 4 |
|  |  |  | Final visit | 17FEB2005 | 10:50 | 4 | 2.18 | 1.17 | 4 |
|  |  | 1.01 |  | 12NOV2004 | 10:40 | -5 | 4.60 | 0.99 | 4 |
| E0105001 | OL QTP | 1 |  | 26MAY2004 | 15:05 | -3 | 1.82 | 1.01 | 3 |
| E0105002 | PLA / VAL | 201 | At randomization | 13JUL2004 | 15:30 | -3 | 2.16 | 0.86 | 3 |
|  |  |  | Baseline | 04MAR2005 | 10:25 | 1 | 2.53 | 0.77 | 3 |
|  |  | 207 | Week 12 | 04MAR2005 | 10:25 | 1 | 2.53 | 0.77 | 3 |
|  |  |  |  | 27MAY2005 | 9:50 | 85 | 1.76 | 1.10 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4493

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 211 | Week 28 | 14SEP2005 | 8:15 | 195 | 1.65 | 0.89 | 3 |
| | | 214 | Week 40 | 07DEC2005 | 9:10 | 279 | 1.64 | 1.16 | 3 |
| | | 217 | Week 52 | 03MAR2006 | 9:35 | 365 | 1.98 | 1.00 | 3 |
| | | 219 | Week 60 | 26MAY2006 | 9:15 | 455 | 2.06 | 0.98 | 3 |
| | | 223 | Week 68 | 26JUL2006 | 8:55 | 510 | 6.08H# | 0.68 L | 3 |
| | | | Final visit | 26JUL2006 | 8:55 | 510 | 6.08H# | 0.66 L | 3 |
| E0105003 | OL QTP | 1 | | 23AUG2004 | 10:50 | -4 | 1.46 | 1.03 | 3 |
| | | 223 | | 22MAR2005 | 10:00 | 207 | 1.29 | 0.96 | 3 |
| E0105004 | PLA / VAL | 1 | | 07SEP2004 | 10:05 | -3 | 1.70 | 0.67 L | 3 |
| | | 201 | At randomization | 26MAY2005 | 10:25 | 1 | 1.81 | 0.78 | 3 |
| | | | Baseline | 26MAY2005 | 10:25 | 1 | 1.81 | 0.78 | 3 |
| | | | Week 12 | 08JUL2005 | 12:20 | 44 | 1.12 | 0.99 | 3 |
| | | 223 | Final visit | 08JUL2005 | 12:20 | 44 | 1.12 | 0.99 | 3 |
| E0105005 | PLA / VAL | 201 | | 14SEP2004 | 12:05 | -6 | 2.19 | 0.93 | 3 |
| | | | At randomization | 30MAY2005 | 9:50 | 1 | 4.58 | 0.78 | 3 |
| | | | Baseline | 30MAY2005 | 9:50 | 1 | 4.58 | 0.78 | 3 |
| | | | Week 12 | 16AUG2005 | 9:29 | 79 | 6.27H# | 0.84 | 3 |
| | | 223 | Final visit | 16AUG2005 | 9:29 | 79 | 6.27H# | 0.84 | 3 |
| E0105006 | MISSING | 1 | | 20OCT2004 | 12:10 | 1 | 19.49H# | 0.83 | 3 |
| E0105007 | OL QTP | 1 | | 25OCT2004 | 12:15 | -7 | 1.68 | 0.85 | 3 |
| | | 223 | | 26JUL2005 | 13:15 | 267 | 1.84 | 0.97 | 3 |
| E0105009 | PLA / VAL | 201 | | 08FEB2005 | 10:45 | -3 | 4.71 | 1.09 | 4 |
| | | | At randomization | 29JUL2005 | 9:57 | 1 | 3.03 | 0.94 | 3 |
| | | | Baseline | 29JUL2005 | 9:57 | 1 | 3.03 | 0.94 | 3 |
| | | | Week 12 | 12AUG2005 | 11:55 | 15 | 4.25 | 1.09 | 3 |
| | | 223 | Final visit | 12AUG2005 | 11:55 | 15 | 4.25 | 1.09 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4494

CONFIDENTIAL
AZSER12800226

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0105010 | OL QTP | 1 | | 01APR2005 | 9:15 | -7 | 1.94 | 0.79 | 2 |
| | | 223 | | 04JUL2005 | 13:40 | 87 | 1.65 | 0.97 | 3 |
| E0105011 | MISSING | 1 | | 01APR2005 | 10:45 | | 2.72 | 0.82 | 3 |
| E0105012 | OL QTP | 0 | | 07FEB2005 | 10:55 | -25 | 4.50 | 0.98 | 4 |
| | | | | 25FEB2005 | 10:50 | -7 | 2.61 | 0.97 | 3 |
| | | 223 | | 25JUL2005 | 11:05 | 143 | 2.73 | 0.97 | 3 |
| E0105013 | OL QTP | 1 | | 08APR2005 | 11:05 | -7 | 1.86 | 0.87 | 3 |
| | | 223 | | 06JAN2006 | 11:00 | 266 | 1.68 | 1.18 | 3 |
| E0105014 | PLA / VAL | 201 | At randomization | 10MAY2005 | 9:30 | -6 | 4.10 | 1.24 | 4 |
| | | 1 | Baseline | 10FEB2006 | 11:15 | 1 | 1.26 | 1.60 | 3 |
| | | | | 10FEB2006 | 11:15 | 1 | 1.26 | 1.60 | 3 |
| | | 223 | Week 12 | 23FEB2006 | 10:40 | 14 | 2.64 | 1.13 | 4 |
| | | | Final visit | 23FEB2006 | 10:40 | 14 | 2.64 | 1.13 | 4 |
| E0105015 | PLA / VAL | 201 | At randomization | 03JUN2005 | 9:47 | -7 | 1.68 | 1.33 | 3 |
| | | 1 | Baseline | 30JAN2006 | 10:10 | -1 | 1.91 | 1.28 | 4 |
| | | | | 30JAN2006 | 10:10 | -1 | 1.91 | 1.28 | 4 |
| | | 207 | Week 28 | 15AUG2006 | 9:40 | 86 | 2.55 | 1.59 | 4 |
| | | 211 | Week 28 | 15AUG2006 | 9:40 | 198 | 2.79 | 1.62 | 4 |
| | | 223 | Final visit | 18AUG2006 | 9:40 | 201 | 3.33 | 1.62 | 3 |
| | | | | 18AUG2006 | 9:40 | 201 | 3.33 | 1.62 | 3 |
| E0105016 | PLA / VAL | 201 | At randomization | 03AUG2005 | 9:30 | -6 | 1.56 | 0.91 | 3 |
| | | 1 | Baseline | 23MAR2006 | 11:30 | 1 | 1.99 | 1.01 | 3 |
| | | | | 23MAR2006 | 11:30 | 1 | 1.99 | 1.01 | 3 |
| | | 223 | Week 12 | 09MAY2006 | 10:20 | 48 | 1.73 | 0.97 | 3 |
| | | | Final visit | 09MAY2006 | 10:20 | 48 | 1.73 | 0.97 | 3 |
| E0105017 | QTP / VAL | 1 | | 03AUG2005 | 9:57 | -6 | 1.92 | 0.87 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020802207.ist   chem105.sas   kcpx265

4495

CONFIDENTIAL
AZSER12800227

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0105017 | QTP / VAL | 201 | At randomization | 23MAR2006 | 12:45 | 1 | 2.18 | 0.99 | 3 |
| | | 207 | Baseline | 23MAR2006 | 12:45 | 1 | 2.18 | 0.99 | 3 |
| | | 223 | Week 12 | 15JUN2006 | 9:10 | 85 | 4.12 | 0.93 | 3 |
| | | | Week 28 | 18AUG2006 | 9:10 | 149 | 4.75 | 1.00 | 3 |
| | | | Final visit | 18AUG2006 | 9:10 | 149 | 4.75 | 1.00 | 3 |
| E0105018 | MISSING | 1 | | 31AUG2005 | 11:00 | 1 | 1.54 | 0.74 L | 3 |
| E0105019 | OL QTP | 1 | | 23SEP2005 | 10:20 | -5 | 3.64 | 0.97 | 2  L |
| | | 223 | | 06APR2006 | 10:25 | 190 | 11.38H# | 0.78 | 2  L |
| E0106001 | OL QTP | 1 | | 15OCT2004 | 11:35 | -7 | 0.49 | 1.24 | 3 |
| | | 223 | | 21MAR2005 | 15:40 | 150 | 1.65 | 0.85 | 3 |
| E0106002 | MISSING | 1 | | 23NOV2004 | 10:35 | | 2.16 | 1.18 | 3 |
| E0106003 | OL QTP | 0 | | 05APR2005 | 11:35 | -21 | 0.85 | 0.89 | 3 |
| | | 1 | | 19APR2005 | 10:30 | -7 | 3.43 | 1.04 | 3 |
| E0107001 | MISSING | 0 | | 15DEC2004 | 10:20 | | 2.49 | 1.08 | 4 |
| E0107002 | OL QTP | 0 | | 16DEC2004 | 11:10 | -7 | 1.37 | 1.09 | 3 |
| E0107003 | MISSING | 1 | | 16DEC2004 | 7:20 | | 2.66 | 0.73 L | 3 |
| E0107004 | OL QTP | 0 | | 16DEC2004 | 8:07 | -7 | 3.56 | 1.00 | 4 |
| E0107005 | MISSING | 1.01 | | 15DEC2004 | 16:45 | | 1.09 | 1.21 | 4 |
| | | | | 16MAR2005 | 10:30 | | 0.74 | 0.95 | 3 |
| E0107007 | QTP / VAL | 107 | At randomization | 11MAR2005 | 8:50 | -5 | 1.33 | 1.38 | 3 |
| | | 201 | Baseline | 28JUN2005 | 9:15 | 104 | 3.43 | 1.16 | 3 |
| | | | | 29JUL2005 | 8:50 | 1 | 7.72H# | 1.12 | 3 |
| | | | | 29JUL2005 | 8:50 | 1 | 7.72H# | 1.12 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800228

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0107007 | QTP / VAL | 223 | Week 12 | 19AUG2005 | 10:42 | 22 | 1.39 | 1.13 | 3 |
|  |  |  | Final visit | 19AUG2005 | 10:42 | 22 | 1.39 | 1.13 | 3 |
| E0107008 | QTP / VAL | 1 | At randomization | 1MAR2005 | 9:30 | -5 | 5.13 # | 1.03 | 3 |
|  |  | 201 | Baseline | 05AUG2005 | 9:00 | -1 | 8.97H# | 1.04 | 3 |
|  |  | 207 |  | 05AUG2005 | 9:00 | 1 | 8.97H# | 1.04 | 3 |
|  |  | 211 | Week 18 | 28OCT2005 | 14:35 | 85 | 6.3H# | 1.06 | 3 |
|  |  | 214 | Week 40 | 23FEB2006 | 14:30 | 203 | 3.14 | 0.93 | 3 |
|  |  | 217 | Week 52 | 15MAY2006 | 15:00 | 284 | 2.28 | 1.06 | 3 |
|  |  | 223 | Week 12 | 11AUG2006 | 12:55 | 372 | 3.58 | 1.17 | 3 |
|  |  |  | Final visit | 17AUG2006 | 13:55 | 378 | 3.16 | 1.17 | 3 |
| E0107009 | PLA / LI | 107 | At randomization | 11MAR2005 | 9:50 | -5 | 1.09 | 1.09 | 3 |
|  |  | 201 | Baseline | 8JUN2005 | 12:48 | 104 | 0.74 | 0.89 | 3 |
|  |  |  | Week 12 | 21OCT2005 | 12:50 | 1 | 1.86 | 0.82 | 3 |
|  |  | 223 |  | 21OCT2005 | 13:40 | 47 | 1.86 | 1.19 | 3 |
|  |  |  | Final visit | 06DEC2005 | 13:40 | 47 | 0.66 | 1.19 | 3 |
| E0107010 | PLA / VAL | 1 | At randomization | 11MAR2005 | 12:00 | -5 | 2.83 | 0.85 | 3 |
|  |  | 201 | Baseline | 05AUG2005 | 8:45 | -1 | 5.72H# | 0.84 | 2 L |
|  |  |  |  | 05AUG2005 | 8:45 | 1 | 5.72H# | 0.84 | 2 L |
|  |  | 223 | Week 12 | 06SEP2005 | 10:30 | 33 | 2.04 | 0.91 | 2 |
|  |  |  | Final visit | 06SEP2005 | 10:30 | 33 | 2.04 | 0.91 | 2 |
| E0107011 | MISSING | 1 |  | 22MAR2005 | 11:10 |  | 7.98H# | 1.02 | 3 |
| E0107012 | OL QTP | 1 |  | 28APR2005 | 8:30 | -8 | 0.95 | 0.83 | 3 |
| E0107013 | OL QTP | 1 |  | 28APR2005 | 11:44 | -7 | 3.65 | 0.81 | 3 |
| E0107014 | OL QTP | 1 |  | 28APR2005 | 9:20 | -5 | 1.76 | 0.90 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800229

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0107015 | MISSING | 0 | | | | | | | |
| E0107016 | PLA / VAL | 1 | At randomization | 11MAY2005 | 9:35 | | 3.60 | 0.63 L | 2 |
| | | 201 | Baseline | 17MAY2005 | 10:37 | -6 | 1.60 | 1.03 | 3 |
| | | 207 | Week 12 | 18NOV2005 | 9:23 | 1 | 6.80H# | 0.97 | 3 |
| | | 211 | Week 28 | 10FEB2006 | 9:23 | 85 | 3.24 | 1.53 | 3 |
| | | 223 | Week 48 | 16MAY2006 | 10:15 | 195 | 4.71 | 1.07 | 3 |
| | | 223 | Final visit | 23AUG2006 | 10:05 | 279 | 4.96 | 1.23 | 3 |
| E0107017 | QTP / LI | 1 | At randomization | 27MAY2005 | 8:50 | -6 | 5.73H# | 0.80 | 2 |
| | | 201 | Baseline | 21NOV2005 | 8:00 | 1 | 7.62H# | 0.77 | 2 |
| | | | | 21NOV2005 | 8:00 | 1 | 7.62H# | 0.77 | 2 |
| | | 223 | Final visit | 06DEC2005 | 16:03 | 16 | 5.54H# | 0.90 | 2 |
| | | | | 06DEC2005 | 16:03 | 16 | 5.54H# | 0.90 | 2 |
| E0107018 | OL QTP | 1 | | 03JUN2005 | 10:00 | -6 | 2.23 | 1.25 | 3 |
| E0107019 | QTP / VAL | 1 | At randomization | 24JUN2005 | 9:25 | -4 | 1.48 | 0.86 | 3 |
| | | 201 | Baseline | 24JUN2005 | 9:25 | -4 | 1.48 | 0.86 | 3 |
| | | 207 | Week 12 | 16DEC2005 | 9:20 | 92 | 1.00 | 0.79 | 3 |
| | | 211 | Week 28 | 19MAR2006 | 14:05 | 195 | 1.00 | 0.78 | 2 |
| | | 223 | Week 52 | 16AUG2006 | 14:14 | 335 | 0.75 | 0.79 | 2 | LL |
| | | 223 | Final visit | 16AUG2006 | 14:14 | 335 | 0.75 | 0.79 | 2 | LL |
| E0107020 | QTP / VAL | 1 | At randomization | 07SEP2005 | 8:04 | -5 | 4.29 | 1.11 | 3 |
| | | 201 | Baseline | 21DEC2005 | 10:20 | 100 | 3.27 | 0.97 | 3 |
| | | 207 | Week 12 | 21DEC2005 | 10:20 | 100 | 3.27 | 0.97 | 3 |
| | | 211 | Week 28 | 17MAR2006 | 11:30 | 185 | 4.29 | 1.01 | 3 |
| | | 223 | Week 40 | 25AUG2006 | 12:05 | 216 | 4.85 | 1.05 | 3 |
| | | 223 | Final visit | 25AUG2006 | 12:30 | 246 | 3.87 | 1.26 | 3 |
| E0107021 | QTP / VAL | 1 | | 23SEP2005 | 7:40 | -3 | 2.56 | 0.95 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800230

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL | 207 | Week 12 | 16MAR2006 | 8:15 | 87 | 2.36 | 1.06 | 3 |
| | | 211 | Week 28 | 05JUL2006 | 13:30 | 198 | 1.06 | 1.05 | 3 |
| | | 223 | Week 40 | 24AUG2006 | 8:27 | 248 | 2.52 | 1.15 | 3 |
| | | 1 | Final visit | 24AUG2006 | 8:27 | 248 | 2.52 | 1.15 | 3 H |
| E0108001 | OL QTP | 1 | | 29MAR2004 | 12:24 | -7 | 3.36 | 1.56 | 4 |
| E0108002 | OL QTP | 1 | | 05APR2004 | 13:30 | -8 | 0.87 | 0.86 | 3 |
| | | 223 | | 26APR2004 | 13:30 | 13 | 0.67 | 0.68 L | 3 |
| E0108003 | OL QTP | 1 | | 06APR2004 | 12:15 | -8 | 5.44 # | 1.03 | 3 |
| E0108004 | OL QTP | 1 | | 13APR2004 | 12:00 | -7 | L | 1.25 | 4 |
| | | 223 | | 13JUL2004 | 12:00 | 84 | L | 0.93 | 3 |
| E0108005 | OL QTP | 1.01 | | 15APR2004 | 8:30 | -6 | 2.14 | 0.73 L | 3 |
| E0108006 | OL QTP | 1 | | 10JUN2004 | 12:00 | -7 | 2.90 | 0.90 | 3 |
| | | 223 | | 12JUL2004 | 16:30 | 25 | 1.82 | 1.07 | 3 |
| E0108007 | OL QTP | 1 | | 29JUN2004 | 13:00 | -6 | 2.34 | 1.11 | 3 |
| | | 103 | | 26JUL2004 | 14:20 | 21 | 2.24 | 0.94 | 2 |
| | | 223 | | 15NOV2004 | 11:00 | 133 | 2.46 | 0.83 | 3 |
| E0108008 | OL QTP | 1 | | 09AUG2004 | 11:15 | -7 | 0.76 | 1.25 | 3 |
| E0108009 | OL QTP | 1 | | 07SEP2004 | 13:30 | -6 | 2.25 | 0.92 | 3 |
| E0108010 | OL QTP | 1 | | 07SEP2004 | 13:30 | -6 | 2.40 | 1.16 | 3 |
| | | 223 | | 20OCT2004 | 14:50 | 37 | 2.09 | 0.99 | 4 |
| E0108011 | MISSING | 1 | | 20SEP2004 | 9:45 | | 3.70 | 1.06 | 3 |
| E0108012 | OL QTP | 1 | | 25OCT2004 | 11:00 | -3 | 1.01 | 1.06 | 4 H |
| E0108013 | OL QTP | 1 | | 03NOV2004 | 13:00 | -5 | 1.90 | 1.19 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

CONFIDENTIAL
AZSER12800231

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0108013 | OL QTP | 223 | | 02MAY2005 | 12:00 | 175 | 1.76 | 1.25 | 3 |
| E0108014 | OL QTP | 0 | | 04NOV2004 | 13:00 | -25 | 1.61 | 1.19 | 4 |
| | | 1 | | 19NOV2004 | 13:00 | -13 | 1.17 | 1.96 | 3 |
| | | 223 | | 25FEB2005 | 14:00 | 88 | 0.94 | 1.00 | 3 |
| E0108015 | MISSING | 1 | | 23NOV2004 | 13:00 | 1 | 7.32H# | 1.03 | 4 |
| E0108016 | OL QTP | 1 | | 19NOV2004 | 11:50 | -7 | 0.09L | 1.36 | 4  H |
| | | 107 | | 12APR2005 | 11:30 | 137 | 4.86 | 1.06 | 3 |
| | | 223 | | 06JUN2005 | 14:00 | 192 | 0.77 | 1.30 | 3 |
| E0108017 | OL QTP | 1 | | 06DEC2004 | 11:30 | -7 | 1.82 | 1.03 | 3 |
| | | 223 | | 18JAN2005 | 15:00 | 36 | 2.96 | 0.75 L | 3 |
| E0108018 | PLA / VAL | 201 | At randomization | 07JAN2005 | 14:24 | -7 | 1.71 | 1.28 | 4 |
| | | | Baseline | 24AUG2005 | 8:00 | -1 | 5.55H# | 1.05 | 4 |
| | | 211 | Week 40 | 24AUG2006 | 8:00 | 1 | 5.55H# | 1.05 | 4 |
| | | 214 | Week 48 | 22JUN2006 | 16:00 | 202 | 2.58 | 1.38 | 3 |
| | | | Final visit | 22JUN2006 | 16:00 | 303 | 2.58 | 1.38 | 4 |
| | | 207 | Week 12 | 15NOV2005 | 15:00 | 84 | 3.08 | 1.13 | 4 |
| E0108019 | QTP / VAL | 201 | At randomization | 11JAN2005 | 12:15 | -7 | 0.19L | 1.07 | 4 |
| | | | Baseline | 23AUG2005 | 12:00 | 1 | 1.18 | 0.81 | 3 |
| | | 223 | Week 12 | 21NOV2005 | 9:00 | 91 | 0.44 | 1.21 | 3 |
| | | | Final visit | 21NOV2005 | 9:00 | 91 | 0.44 | 1.21 | 3 |
| E0108020 | OL QTP | 1 | | 25JAN2005 | 9:36 | -6 | 4.33 | 1.03 | 3 |
| | | 223 | | 26JUL2005 | 16:30 | 176 | 1.18 | 1.18 | 3 |
| E0108021 | OL QTP | 1 | | 07MAR2005 | 13:15 | -3 | 4.39 | 0.61 L | 3 |
| | | 223 | | 17OCT2005 | 10:40 | 221 | 2.44 | 0.96 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

4500

CONFIDENTIAL
AZSER12800232

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0108022 | OL QTP | 1 |  | 10MAR2005 | 8:15 | -7 | 3.68 | 1.30 | 3 |
|  |  | 223 |  | 02JUN2005 | 9:00 | 77 | 1.70 | 0.98 | 3 |
| E0108023 | OL QTP | 1 |  | 19APR2005 | 10:30 | -7 | 1.66 | 0.99 | 3 |
| E0108024 | OL QTP | 0 |  | 27JUN2005 | 11:00 | -14 | 1.74 | 0.98 | 3 |
|  |  | 1 |  | 04JUL2005 | 12:00 | -7 | 1.28 | 0.90 | 4 |
|  |  | 223 |  | 08SEP2005 | 14:00 | 59 | 0.96 | 0.96 | 3 |
| E0109001 | QTP / LI | 201 | At randomization | 03SEP2004 | 12:00 | -6 | 1.78 | 0.87 | 3 |
|  |  |  | Baseline | 02DEC2004 | 11:15 | 1 | 2.87 | 0.90 | 3 |
|  |  |  | Baseline | 02DEC2004 | 11:15 | 1 | 2.87 | 0.90 | 3 |
|  |  | 211 | Week 28 | 15JUN2005 | 9:35 | 196 | 9.33H# | 0.83 | 3 |
|  |  | 214 | Week 40 | 09SEP2005 | 7:50 | 282 | 11.09H# | 0.94 | 3 |
|  |  | 219 | Week 52 | 09SEP2005 | 9:55 | 282 | 9.96H# | 0.80 | 3 |
|  |  | 221 | Week 68 | 21MAR2006 | 9:50 | 475 | 5.76H# | 0.92 | 3 |
|  |  | 223 | Week 84 | 17JUL2006 | 9:50 | 593 | 8.44H# | 0.79 | 2 |
|  |  |  | Week 84 | 21AUG2006 | 9:15 | 628 | 10.45H# | 0.86 | 2 |
|  |  | 207 | Final visit | 21AUG2006 | 9:25 | 628 | 4.45H# | 0.85 | 2 |
|  |  | 215 | Week 12 | 25FEB2005 | 9:25 | 86 | 5.6H# | 0.82 | 3 |
|  |  |  | Week 40 | 04OCT2005 | 9:45 | 307 | 9.87H# | 0.81 | 3 |
| E0109002 | MISSING |  |  | 24FEB2005 | 9:40 |  | 2.01 | 1.01 | 4 |
| E0109003 | OL QTP | 1 |  | 20APR2005 | 9:21 | -7 | 2.37 | 0.99 | 3 |
|  |  | 223 |  | 05MAY2005 | 9:50 | 8 | 2.89 | 0.97 | 4 |
| E0110001 | QTP / LI | 201 | At randomization | 08JUN2004 | 13:00 | -8 | 0.07L | 1.42 | 3 |
|  |  |  | Baseline | 07SEP2004 | 13:55 | 1 | 0.07L | 1.14 | 3 |
|  |  | 207 | Week 12 | 07DEC2004 | 10:43 | 92 | 0.50 | 1.35 | 3 |
|  |  | 211 | Week 28 | 01APR2005 | 10:50 | 207 | 0.04L | 1.83 H | 3 |
|  |  | 214 | Week 40 | 21JUN2005 | 9:30 | 288 | 0.08L | 1.51 | 3 |
|  |  | 217 | Week 52 | 07SEP2005 | 10:20 | 366 | 0.18L | 1.37 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800233

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 219 | Week 68 | 04JAN2006 | 9:30 | 485 | 0.07L | 1.48 | 3 |
| | | 223 | Week 104 | 13JUL2006 | 10:30 | 675 | 0.04L | 1.56 | 3 |
| | | | Final visit | 13JUL2006 | 10:30 | 675 | 0.04L | 1.56 | 3 |
| | | 221 | Week 84 | 28APR2006 | 9:30 | 599 | 0.03L | 1.74 | 3 |
| E0110002 | QTP / LI | 0 | | 14JUN2004 | 10:20 | -15 | 8.98H# | 1.06 | 3 |
| | | 1 | At randomization | 21JUN2004 | 11:50 | -8 | 3.66 | 0.90 | 2 |
| | | 201 | Baseline | 26NOV2004 | 10:45 | 1 | 4.18 | 0.97 | 3 |
| | | 214 | Week 40 | 12OCT2005 | 10:00 | 321 | 4.19 | 1.03 | 3 |
| | | 217 | Week 52 | 01JAN2006 | 9:30 | 410 | 2.72 | 0.97 | 3 |
| | | 219 | Week 56 | 02MAY2006 | 9:40 | 523 | 2.47 | 1.09 | 3 |
| | | 207 | Week 68 | 30MAR2005 | 10:40 | 125 | 4.64 | 0.84 | 3 |
| | | 212 | Week 40 | 16AUG2005 | 13:30 | 264 | 3.11 | 1.00 | 3 |
| | | 223 | Week 104 | 11SEP2006 | 9:30 | 659 | 3.59 | 0.98 | 3 |
| | | | Final visit | 15SEP2006 | 9:30 | 659 | 3.59 | 0.98 | 3 |
| E0110003 | MISSING | 1 | | 09JUL2004 | 10:15 | | 0.22L | 1.13 | 3 |
| E0110004 | OL QTP | 1 | | 16AUG2004 | 9:50 | -7 | 4.70 | 0.79 | 3 |
| | | 107 | | 29NOV2004 | 10:20 | 98 | 4.54 | 0.86 | 3 |
| E0110005 | OL QTP | 1 | | 20AUG2004 | 11:10 | -7 | 5.85H# | 1.01 | 3 |
| E0110006 | OL QTP | 1 | | 24AUG2004 | 10:20 | -8 | 0.24L | 1.40 | 4 |
| | | 223 | | 31MAR2005 | 10:20 | 211 | 0.24L | 1.42 | 4 |
| E0110007 | QTP / LI | 201 | | 04FEB2005 | 11:30 | -7 | 1.13 | 0.99 | 3 |
| | | 201 | Week 12 | 13JUN2005 | 10:30 | 4 | 1.64 | 0.65 | 3 |
| | | 223 | Week 12 | 27SEP2005 | 10:30 | 110 | 0.39 | 0.97 | 3 |
| | | | Final visit | 27SEP2005 | 10:30 | 110 | 0.39 | 0.97 L | |
| E0110008 | PLA / LI | 201 | At randomization | 10FEB2005 | 10:45 | -7 | 1.04 | 1.28 | 4 |
| | | | | 13JUN2005 | 10:30 | -1 | 1.42 | 1.13 | 3 |

L:Lower than lower limit of normal range.
H:Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sg/output/tif/l1202080207.tif   l1202080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800234

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0110008 | PLA / LI | 201 | Baseline | 13JUN2005 | 10:30 | 1 | 1.42 | 1.13 | 3 |
| E0110009 | MISSING | 1 | | 22FEB2005 | 10:20 | 1 | 2.23 | 1.08 | 4 |
| E0110010 | QTP / VAL | 1 | At randomization | 22MAR2005 | 9:20 | -13 | 6.57H# | 0.98 | 4 |
| | | 201 | Baseline | 22JUL2005 | 10:00 | 1 | 2.23 | 1.43 | 4 |
| | | 207 | Week 12 | 07OCT2005 | 9:30 | 78 | 2.22 | 0.93 | 3 |
| | | 211 | Week 28 | 27JAN2006 | 9:00 | 190 | 3.22 | 0.89 | 3 |
| | | 214 | Week 40 | 21APR2006 | 9:00 | 274 | 3.37 | 1.30 | 3 |
| | | 217 | Week 52 | 21JUL2006 | 9:30 | 278 | 2.96 | 1.05 | 3 |
| | | 223 | | 25AUG2006 | 10:30 | 400 | 2.07 | 1.04 | 3 |
| | | 223 | Final visit | 25AUG2006 | 10:30 | 400 | 2.07 | 1.14 | 3 |
| | | 1.01 | | 29MAR2005 | 11:10 | -6 | 4.05 | 1.02 | 4 |
| E0110011 | PLA / LI | 1 | At randomization | 12APR2005 | 9:50 | -6 | 1.57 | 0.91 | 3 |
| | | 201 | Baseline | 08AUG2005 | 12:05 | 1 | 0.71 | 0.98 | 2 |
| | | 207 | Week 12 | 29SEP2005 | 10:00 | 53 | 0.30L | 1.11 | 3 |
| | | 223 | Final visit | 29SEP2005 | 10:00 | 53 | 0.30L | 1.11 | 3 |
| E0110012 | QTP / LI | 1 | At randomization | 27MAY2005 | 10:00 | -7 | 1.44 | 0.69 L | 2 L |
| | | 102 | | 09JUN2005 | 11:10 | -6 | 1.52 | 0.79 | 2 |
| | | 201 | Baseline | 24OCT2005 | 11:10 | 1 | 60.78H# | | 1 L |
| | | 207 | Week 12 | 24OCT2005 | 11:10 | 85 | 60.78H# | | 1 |
| | | 211 | Week 28 | 16JAN2006 | 11:10 | 200 | 2.46 | 1.24 | 3 |
| | | 214 | Week 40 | 11MAY2006 | 11:00 | 291 | 3.75 | 1.05 | 3 L# |
| | | 223 | Final visit | 10AUG2006 | 11:00 | 319 | 40.42H# | 0.58 L# | 1 L# |
| | | | | 01SEP2006 | 11:00 | | 47.30H# | 0.31 L# | 1 L# |
| | | | | 07SEP2006 | 11:00 | | 47.30H# | 0.31 L# | 1 L# |
| E0110013 | OL QTP | 1 | | 20JUN2005 | 10:30 | -8 | 4.76 | 0.57 L | 2 |
| | | 223 | Final visit | 02SEP2005 | 10:20 | 66 | 2.20 | 0.80 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   cheml05.sas   02MAR2007:13:32   kcpx265

4503

CONFIDENTIAL
AZSER12800235

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0110014 | QTP / LI | 201 | Week 12 | 13OCT2005 | 10:10 | 2 | 1.84 | 0.96 | 3 |
| | | 207 | Week 12 | 07FEB2006 | 10:00 | 119 | 4.24 | 1.09 | 3 |
| | | 211 | Week 28 | 05JUN2006 | 11:00 | 237 | 1.73 | 1.00 | 3 |
| | | 211 | Week 28 | 05SEP2006 | 9:30 | 329 | 1.36 | 0.94 | 3 |
| | | 223 | Final visit | 05SEP2006 | 10:00 | 329 | 1.36 | 0.94 | 3 |
| | | 1.01 | | 24JUN2005 | 10:00 | -3 | 3.23 | 0.83 | 3 |
| E0110015 | PLA / LI | 201 | At randomization Baseline | 01SEP2005 | 9:45 | -7 | 2.96 | 1.18 | 4 |
| | | | | 05JAN2006 | 10:30 | -1 | 2.92 | 1.14 | 4 |
| | | 211 | Week 28 | 05JAN2006 | 10:30 | 217 | 2.92 | 1.14 | 4 |
| | | 223 | Week 28 | 09MAY2006 | 11:00 | 232 | 2.40 | 1.42 | 4 |
| | | 223 | Final visit | 24AUG2006 | 11:00 | 232 | 1.46 | 1.36 | 4 |
| | | 207 | Week 12 | 24AUG2006 | 11:00 | 232 | 1.46 | 1.36 | 4 |
| | | | | 13APR2006 | 9:00 | 99 | 1.70 | 1.27 | 4 |
| E0110016 | PLA / LI | 201 | At randomization Baseline | 13SEP2005 | 10:00 | -8 | 3.82 | 0.84 | 2 |
| | | | | 21DEC2005 | 9:00 | -1 | 7.73H# | 0.91 | 3 |
| | | 207 | Week 12 | 21DEC2005 | 9:00 | 1 | 7.73H# | 0.91 | 3 |
| | | 211 | Week 28 | 24MAR2006 | 9:00 | 94 | 4.45 | 1.04 | 3 |
| | | 211 | Week 28 | 21JUL2006 | 9:00 | 213 | 2.01 | 1.07 | 3 |
| | | 223 | Week 40 | 21AUG2006 | 10:00 | 244 | 2.70 | 1.06 | 3 |
| | | | Final visit | 21AUG2006 | 10:00 | 244 | 2.70 | 1.06 | 3 |
| E0112001 | QTP / LI | 201 | Week 12 | 23NOV2004 | 10:20 | -6 | 1.98 | 1.06 | 3 |
| | | 207 | Week 12 | 02MAR2005 | 9:30 | 2 | 3.14 | 0.91 | 3 |
| | | 211 | Week 28 | 13SEP2005 | 9:40 | 192 | 3.18 | 0.90 | 3 |
| | | 223 | Week 40 | 07NOV2005 | 8:30 | 252 | 3.14 | 0.96 | 3 |
| | | | Final visit | 07NOV2005 | 8:30 | 252 | 0.68 | 0.96 | 3 |
| E0112002 | PLA / LI | 201 | Week 12 | 16MAR2005 | 9:30 | 2 | 2.82 | 0.88 | 4 |
| | | 223 | Week 12 | 15APR2005 | 9:00 | 32 | 1.53 | 0.87 | 3 |
| | | | Final visit | 15APR2005 | 9:00 | 32 | 1.53 | 0.87 | 3 |
| | | 1.01 | | 08DEC2004 | 9:05 | -6 | 2.19 | 1.16 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32

CONFIDENTIAL
AZSER12800236

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL | 1 | | 15DEC2004 | 9:30 | -6 | 3.08 | 0.84 | 3 |
| | | 201 | Week 12 | 30JUN2005 | 11:00 | 3 | 4.51 | 1.08 | 3 |
| | | 223 | Week 12 | 02AUG2005 | 8:50 | 36 | 2.64 | 1.39 | 3 |
| | | 201 | Final visit | 02AUG2005 | 8:50 | 36 | 2.64 | 1.39 | 3 |
| E0112004 | PLA / LI | 201 | At randomization | 19APR2005 | 9:55 | 1 | 2.49 | 0.80 | 3 |
| | | | Week 12 | 17MAY2005 | 9:35 | 29 | 2.62 | 0.78 | 3 |
| | | 223 | Week 12 | 17MAY2005 | 9:35 | 29 | 2.62 | 0.78 | 3 |
| | | 1.01 | Final visit | 12JAN2005 | 8:15 | -6 | 2.98 | 1.02 | 3 |
| E0112005 | OL QTP | 1 | | 31MAY2005 | 8:05 | -3 | 2.72 | 0.90 | 3 |
| | | 223 | | 03AUG2005 | 8:20 | 61 | 1.32 | 0.83 | 3 |
| E0112006 | PLA / LI | 201 | At randomization | 23MAR2006 | 8:35 | 1 | 3.84 | 0.85 | 2 |
| | | | Baseline | 23MAR2006 | 8:35 | 1 | 3.84 | 0.85 | 3 |
| | | 223 | Week 12 | 02MAY2006 | 11:00 | 41 | 2.39 | 1.07 | 3 |
| | | | Week 12 | 02MAY2006 | 11:00 | 41 | 2.39 | 1.07 | 3 |
| | | 1.01 | Final visit | 06JUL2006 | 9:00 | -6 | 1.32 | 0.65 L | 2 |
| E0112007 | QTP / VAL | 101 | At randomization | 03AUG2005 | 9:50 | 0 | 1.79 | 0.97 | 3 |
| | | 201 | | 01NOV2005 | 9:40 | 1 | 2.47 | 0.86 | 3 |
| | | | Baseline | 01NOV2005 | 9:40 | 1 | 2.47 | 0.86 | 3 |
| | | 223 | Week 12 | 30DEC2005 | 10:05 | 60 | 3.53 | 0.90 | 3 |
| | | 1.01 | Final visit | 30DEC2005 | 10:05 | 60 | 3.53 | 0.90 | 3 |
| E0112008 | MISSING | 1 | | 13SEP2005 | 10:00 | -6 | 6.77H# | 1.14 | 3 |
| | | 1.01 | | 22SEP2005 | 12:35 | | 1.47 | | |
| E0113001 | OL QTP | 1 | | 12OCT2004 | 9:30 | -6 | 4.02 | 0.93 | 2 |
| | | 106 | | 04JAN2005 | 9:30 | 78 | 11.52H# | 0.91 | 2 L# |
| E0113002 | PLA / VAL | 1 | | 07DEC2004 | 9:30 | -7 | 2.19 | 1.17 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800237

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0113002 | PLA / VAL | 201 At randomization | Baseline | 08MAR2005 | 11:00 | 1 | 2.98 | 0.85 | 2 |
| E0113003 | PLA / LI | 1 | | 01FEB2005 | 10:30 | -7 | 2.17 | 0.96 | 3 |
| | | 207 | Week 12 | 26JUL2005 | 9:45 | 85 | 5.06 # | 1.18 | 4 |
| | | 211 | Week 28 | 15NOV2005 | 10:00 | 197 | 2.74 | 1.25 | 3 |
| | | 214 | Week 40 | 07FEB2006 | 9:45 | 281 | 4.53 | 1.38 | 3 |
| | | 223 | Final visit | 01MAR2006 | 9:00 | 303 | 3.85 | 1.13 | 3 |
| E0113004 | PLA / LI | 1 | | 23JUN2005 | 9:00 | -5 | 3.84 | 0.91 | 3 |
| | | 201 At randomization | Baseline | 22SEP2005 | 8:45 | -1 | 2.67 | 0.93 | 3 |
| | | 207 | Week 12 | 22DEC2005 | 9:00 | 83 | 4.10 | 1.22 | 3 |
| | | 211 | Week 28 | 28FEB2006 | 9:00 | 160 | 4.10 | 0.91 | 3 |
| | | 223 | Final visit | 28FEB2006 | 9:00 | 160 | 4.10 | 0.91 | 3 |
| E0113005 | MISSING | 1 | | 22JUL2005 | 10:00 | 1 | 7.68H# | 0.94 | 3 |
| E0115001 | OL QTP | 223 | | 10NOV2004 | 10:40 | 107 | 2.85 | 1.16 | 4 |
| | | 1.01 | | 20JUL2004 | 9:05 | -6 | 5.38 # | 1.09 | 3 |
| E0115002 | PLA / LI | 1 | | 05AUG2004 | 15:00 | -7 | 1.55 | 1.27 | 3 |
| | | 201 At randomization | Baseline | 22DEC2004 | 10:25 | 1 | 2.80 | 0.98 | 3 |
| | | 207 | Week 12 | 17MAR2005 | 11:15 | 86 | 1.39 | 1.20 | 3 |
| | | 223 | | 11APR2005 | 12:15 | 111 | 0.83 | 1.07 | 3 |
| | | 223 | Final visit | 11APR2005 | 12:15 | 111 | 0.83 | 1.07 | 3 |
| E0115003 | OL QTP | 1.01 | | 08SEP2004 | 12:30 | -4 | 0.13L | 1.17 | 3 |
| | | 105 | | 29NOV2004 | 10:30 | 78 | 2.97 | 0.86 | 3 |
| E0115004 | MISSING | 1.01 | | 19OCT2004 | 8:26 | 1 | 10.68H# | 0.94 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800238

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0115005 | OL QTP | 1 | | 28APR2005 | 10:28 | -8 | 0.19L | 1.35 | 4 |
| E0115006 | PLA / LI | 1 | | 03MAY2005 | 9:27 | -7 | 1.42 | 1.32 | 4 |
| | | 201 | At randomization Baseline | 02AUG2005 | 9:45 | 1 | 0.98 | 1.04 | 3 |
| | | 207 | Week 12 | 28OCT2005 | 10:15 | 88 | 0.74 | 1.34 | 3 |
| | | | Final Visit | 28OCT2005 | 10:15 | 88 | 0.74 | 1.34 | 3 |
| E0115007 | QTP / LI | 1 | | 24MAY2005 | 10:55 | -7 | 1.21 | 1.09 | 3 |
| | | 201 | At randomization Baseline | 29AUG2005 | 13:00 | 1 | 1.44 | 1.20 | 3 |
| E0115008 | OL QTP | 1 | | 26MAY2005 | 10:15 | -6 | 1.08 | 1.16 | 3 |
| | | 223 | | 25AUG2005 | 10:40 | 85 | 2.04 | 0.96 | 3 |
| E0116001 | OL QTP | 1 | | 06MAY2004 | 12:15 | -8 | 1.54 | 1.10 | 2 |
| E0116002 | OL QTP | 1 | | 12MAY2004 | 10:20 | -6 | 1.26 | 1.25 | 4 |
| E0116003 | OL QTP | 1 | | 13MAY2004 | 12:45 | -5 | 2.76 | 1.03 | 3 |
| E0116004 | MISSING | 1 | | 17MAY2004 | 12:10 | -7 | 1.60 | 0.81 | 3 |
| E0116006 | OL QTP | 1 | | 19MAY2004 | 10:35 | -7 | 1.14 | 1.22 | 3 |
| E0116007 | OL QTP | 1 | | 24MAY2004 | 11:49 | -4 | 1.02 | 1.05 | 4 |
| | | 223 | | 14DEC2004 | 10:49 | 200 | 1.80 | 1.44 | 4 H |
| E0116008 | MISSING | 1 | | 25MAY2004 | 11:25 | | 3.46 | 1.11 | 4 |
| E0116010 | OL QTP | 1 | | 25MAY2004 | 17:20 | -7 | 0.87 | 1.17 | 4 |
| | | 223 | | 30NOV2004 | 17:45 | 182 | 3.79 | 1.16 | 3 |
| E0116011 | OL QTP | 1 | | 01JUN2004 | 11:10 | -7 | 1.72 | 1.14 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

4507

CONFIDENTIAL
AZSER12800239

Listing 12.2.8.2-7 Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0116012 | OL QTP | 1 | | 15JUN2004 | 10:50 | -7 | 1.75 | 1.15 | 3 |
| E0116013 | MISSING | 1 | | 15JUN2004 | 12:10 | | 1.29 | 1.18 | 4 |
| E0116014 | QTP / LI | 1 | | 15JUN2004 | 13:00 | -7 | 1.02 | 0.95 | 3 |
| | | 201 | At randomization | 19OCT2004 | 12:40 | 1 | 1.63 | 0.96 | 3 |
| | | | Baseline | 19OCT2004 | 12:40 | 1 | 1.63 | 0.96 | 3 |
| E0116015 | OL QTP | 1 | | 23JUN2004 | 10:50 | -6 | 1.72 | 1.20 | 3 |
| E0116016 | OL QTP | 1 | | 23JUN2004 | 12:10 | -7 | 1.31 | 0.95 | 3 |
| E0116017 | QTP / VAL | 1 | | 06JUL2004 | 11:15 | -7 | 2.15 | 1.16 | 4 |
| | | 201 | At randomization | 09DEC2004 | 16:52 | 1 | 2.87 | 0.89 | 3 |
| | | | Baseline | 09DEC2004 | 16:52 | 1 | 2.87 | 0.89 | 3 |
| | | 207 | Week 12 | 03MAR2005 | 15:35 | 85 | 4.27 | 0.68 L | 3 |
| | | 223 | Week 28 | 21JUN2005 | 16:39 | 195 | 2.85 | 0.98 | 3 |
| | | | Final visit | 21JUN2005 | 16:39 | 195 | 2.85 | 0.98 | 3 |
| E0116018 | OL QTP | 1 | | 30SEP2004 | 12:10 | -18 | 1.97 | 1.15 | 2 |
| | | 223 | | 07FEB2005 | 16:30 | 112 | 2.32 | 0.83 | 3 |
| E0116019 | OL QTP | 1 | | 06OCT2004 | 11:25 | -7 | 1.28 | 1.16 | 3 |
| E0116020 | OL QTP | 1 | | 29NOV2004 | 11:05 | -9 | 5.75H# | 0.76 | 3 |
| | | 223 | | 21JUN2005 | 18:00 | 195 | 53.20H# | 0.36 L# | 1 L# |
| | | 223 | | 05JUL2005 | 15:25 | 209 | 45.12H# | | |
| | | 223 | | 20JUL2005 | 14:55 | 224 | 8.02H# | 1.25 | 3 |
| E0116021 | OL QTP | 1 | | 30NOV2004 | 12:04 | -10 | 1.43 | 1.39 | 4 |
| | | 223 | | 28FEB2005 | 14:23 | 80 | 1.55 | 1.30 | 4 |
| E0116022 | OL QTP | 1 | | 01DEC2004 | 11:45 | -14 | 1.40 | 1.03 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080207.lst chem105.sas 02MAR2007:13:32 kcpx265

CONFIDENTIAL
AZSER12800240

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0116023 | OL QTP | 1 | | 02DEC2004 | 12:53 | -8 | 1.88 | 1.16 | 4 |
| E0116025 | OL QTP | 1 | | 12JAN2005 | 10:50 | -8 | 1.81 | 1.09 | 3 |
| E0116026 | OL QTP | 1 | | 12JAN2005 | 15:10 | -7 | 0.98 | 1.16 | 3 |
| | | 223 | | 24FEB2005 | 16:19 | 36 | 3.48 | 0.77 | 3 |
| E0116027 | OL QTP | 1 | | 13JAN2005 | 12:36 | -6 | 0.58 | 1.43 | 4 |
| | | 223 | | 10FEB2005 | 12:45 | 22 | 0.76 | 0.90 | 3 |
| E0116028 | QTP / VAL | 1 | At randomization | 18JAN2005 | 15:15 | -9 | 0.86 | 1.09 | 3 |
| | | 201 | Baseline | 24MAY2005 | 18:53 | 1 | 1.20 | 1.24 | 3 |
| | | | | 24MAY2005 | 18:53 | 1 | 1.20 | 1.24 | 3 |
| | | 207 | Week 12 | 16AUG2005 | 15:55 | 85 | 0.76 | 0.98 | 3 |
| | | 223 | Final visit | 11OCT2005 | 12:20 | 141 | 0.99 | 1.04 | 3 |
| E0116029 | QTP / VAL | 1 | At randomization | 26JAN2005 | 11:53 | -6 | 1.82 | 1.09 | 3 |
| | | 201 | Baseline | 12SEP2005 | 14:16 | 1 | 3.45 | 1.00 | 3 |
| | | | | 12SEP2005 | 14:16 | 1 | 3.45 | 1.00 | 3 |
| | | 207 | Week 12 | 05DEC2005 | 12:51 | 85 | 3.09 | 0.93 | 3 |
| | | 223 | Final visit | 31MAR2006 | 10:57 | 201 | 3.05 | 0.89 | 3 |
| E0116030 | QTP / VAL | 1 | At randomization | 26JAN2005 | 11:30 | -6 | 1.22 | 1.23 | 4 |
| | | 201 | Baseline | 15SEP2005 | 14:20 | 1 | 3.10 | 0.89 | 3 |
| | | | | 15SEP2005 | 14:20 | 1 | 3.10 | 0.89 | 3 |
| | | 207 | Week 12 | 08DEC2005 | 11:19 | 85 | 2.23 | 1.00 | 3 |
| | | 223 | Final visit | 08DEC2005 | 11:19 | 85 | 2.23 | 1.00 | 3 |
| E0116031 | OL QTP | 1 | | 27JAN2005 | 10:46 | -11 | 0.92 | | 3 |
| | | 1.01 | | 03FEB2005 | 10:35 | -4 | 0.44 | 0.75 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800241

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0116032 | MISSING | 1 | | 26JAN2005 | 15:30 | | 6.07H# | 1.09 | 4 |
| E0116033 | MISSING | 1.01 | | 27JAN2005 | 15:40 | | 2.89 | | 3 |
| | | | | 03FEB2005 | 14:52 | | 2.56 | 1.36 | 3 |
| E0116034 | OL QTP | 1 | | 31JAN2005 | 12:32 | -10 | 0.76 | | 4 |
| | | 223 | | 07MAR2005 | 13:49 | 25 | 1.53 | 1.24 | 4 |
| | | 1.01 | | 07FEB2005 | 12:10 | -3 | 0.78 | 1.29 | 4 |
| E0116035 | OL QTP | 1.01 | | 03FEB2005 | 16:40 | -6 | 1.07 | 1.06 | 3 |
| E0116037 | PLA / VAL | 1 | At randomization | 07FEB2005 | 14:35 | -7 | 0.97 | 1.02 | 3 |
| | | 201 | Baseline | 10JUN2005 | 11:25 | 1 | 1.70 | 1.18 | 3 |
| | | | Week 12 | 03AUG2005 | 11:25 | 55 | 2.20 | 1.18 | 3 |
| | | 223 | Final visit | 03AUG2005 | 11:25 | 55 | 2.20 | 1.12 | 3 |
| E0116038 | MISSING | 1 | | 08FEB2005 | 12:30 | | 2.45 | 1.16 | 4 |
| E0116039 | OL QTP | 1 | | 16FEB2005 | 10:15 | -6 | 3.54 | 1.23 | 4 |
| | | 107 | | 03AUG2005 | 9:20 | 162 | 9.14H# | 1.04 | 3 |
| E0116040 | OL QTP | 1 | | 22FEB2005 | 11:15 | -7 | 1.54 | 1.01 | 3 |
| E0116041 | OL QTP | 1 | | 28FEB2005 | 12:17 | -3 | 3.32 | 1.47 | 4 |
| | | 223 | | 22MAR2005 | 11:07 | 19 | 2.69 | 1.37 | 4  H |
| E0116043 | OL QTP | 1 | | 09MAR2005 | 12:05 | -7 | 2.32 | 1.02 | 3 |
| E0116044 | OL QTP | 1 | | 16MAY2005 | 14:02 | -7 | 1.24 | 1.08 | 3 |
| E0116045 | OL QTP | 1 | | 14JUN2005 | 14:15 | -7 | 1.59 | 1.11 | 3 |
| | | 223 | | 17AUG2005 | 14:10 | 57 | 1.70 | 1.49 | 3 |
| E0116048 | OL QTP | 1 | | 28JUN2005 | 18:01 | -7 | 0.57L | 0.97 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem105.sas  02MAR2007:13:32  kcpx265

4510

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0116049 | OL QTP | 1 | | 29JUN2005 | 10:48 | -7 | 1.31 | 0.99 | 4 |
| E0116050 | PLA / VAL | 1 | | 05JUL2005 | 11:45 | -7 | 3.80 | 1.15 | 4 |
| | | 201 | At randomization | 29DEC2005 | 16:00 | 1 | 2.77 | 0.93 | 3 |
| | | 207 | Baseline | 21MAR2006 | 12:11 | 83 | 3.04 | 1.24 | 4 |
| | | 221 | Week 12 | 21JUN2006 | 10:55 | 181 | 3.00 | 1.00 | 4 |
| | | 223 | Final visit | 27JUN2006 | 10:55 | 181 | 3.02 | 1.12 | 4 |
| E0116051 | MISSING | 1 | | 05JUL2005 | 13:21 | -7 | 0.48 | 0.68 L | 3 |
| E0116052 | OL QTP | 1 | | 07JUL2005 | 12:50 | -7 | 0.99 | 1.04 | 4 |
| | | 223 | | 20DEC2005 | 16:52 | 159 | 0.97 | 0.97 | 3 |
| E0118001 | PLA / LI | 1 | | 12APR2004 | 16:00 | -9 | 3.49 | 0.82 L | 3 |
| | | 201 | At randomization | 16AUG2004 | 14:30 | -1 | 5.36 # | 0.75 L | 3 |
| | | 207 | Baseline | 16AUG2004 | 9:45 | 1 | 5.36 ## | 0.75 | 3 |
| | | 211 | Week 28 | 09NOV2004 | 10:45 | 86 | 4.03 | 0.97 | 3 |
| | | 214 | Week 40 | 01MAR2005 | 11:28 | 198 | 2.63 | 0.84 | 3 |
| | | 217 | Week 52 | 17MAY2005 | 11:15 | 275 | 3.17 | 1.00 | 3 |
| | | 221 | Week 8 | 19AUG2005 | 11:15 | 369 | 3.40 | 1.17 | 3 |
| | | 1.01 | Week 64 | 21MAR2006 | 17:30 | 583 | 3.63 | 1.06 | 3 |
| | | 219 | Week 68 | 19APR2006 | 11:45 | -2 | 2.61 | 0.81 | 3 |
| | | 223 | Week 8 | 06DEC2005 | 9:05 | 478 | 4.21 | 0.98 | 3 |
| | | | | 17MAY2006 | 8:30 | 640 | 3.22 | 0.93 | 3 |
| | | | Final visit | 17MAY2006 | 8:30 | 640 | 3.22 | 0.93 | 3 |
| E0118002 | OL QTP | 1 | | 13MAY2004 | 11:27 | -6 | 4.69 | 0.96 | 3 |
| | | 223 | | 27MAY2004 | 11:10 | -8 | 4.34 | 1.12 | 3 |
| E0118003 | PLA / VAL | 1 | | 18MAY2004 | 9:31 | -7 | 1.65 | 0.90 | 3 |
| | | 201 | At randomization | 13DEC2004 | 14:13 | -1 | 1.09 | 0.88 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800243

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0118003 | PLA / VAL | 201 | Baseline | 13DEC2004 | 14:13 | 1 | 1.09 | 0.88 | 3 |
| | | 223 | Week 28 | 03MAY2005 | 14:02 | 142 | 0.51 | 0.73 L | 2 L |
| | | 223 | Final visit | 03MAY2005 | 14:02 | 142 | 0.51 | 0.73 L | 2 L |
| E0118004 | PLA / VAL | 1 | At randomization | 24MAY2004 | 11:12 | -8 | 0.40 | 0.99 | 3 |
| | | 201 | Baseline | 21OCT2004 | 12:00 | 1 | 1.53 | 0.93 | 3 |
| | | 223 | Week 12 | 13DEC2004 | 15:50 | 54 | 0.08 L | 0.96 | 3 |
| | | | Final visit | 13DEC2004 | 15:50 | 54 | 0.08 L | 0.96 | 3 |
| E0118005 | QTP / LI | 1 | At randomization | 07JUN2004 | 11:15 | -7 | 0.79 | 0.81 | 2 L |
| | | 201 | Baseline | 13SEP2004 | 13:10 | 1 | 2.34 | 0.81 | 2 L |
| | | 207 | Week 28 | 10DEC2004 | 11:25 | 89 | 2.26 | 0.88 | 3 |
| | | 223 | | 10FEB2005 | 11:40 | 151 | 2.86 | 0.90 | 3 |
| | | | Final visit | 10FEB2005 | 11:40 | 151 | 2.86 | 0.90 | 3 |
| E0118006 | MISSING | 1 | | 14JUN2004 | 16:14 | 1 | 10.74 H# | 1.12 | 3 |
| E0118007 | OL QTP | 1 | | 14JUN2004 | 16:50 | -8 | 1.92 | 1.08 | 3 |
| E0118008 | OL QTP | 1 | | 12JUL2004 | 13:50 | -8 | 1.24 | 0.95 | 3 |
| E0118009 | OL QTP | 1 | | 15JUL2004 | 12:00 | -7 | 1.21 | 1.04 | 3 |
| E0118010 | OL QTP | 1 | | 19JUL2004 | 11:50 | -7 | 1.92 | 1.15 | 4 |
| | | 109 | | 10JAN2005 | 14:00 | 168 | 0.99 | 1.37 | 3 |
| E0118011 | PLA / LI | 201 | At randomization | 22JUL2004 | 12:05 | -7 | 1.08 | 0.74 L | 3 |
| | | | Baseline | 23NOV2004 | 15:45 | 1 | 2.07 | 0.76 | 3 |
| | | 207 | Week 12 | 16FEB2005 | 16:10 | 86 | 2.36 | 1.00 | 3 |
| | | 223 | Week 12 | 11APR2005 | 11:52 | 140 | 1.71 | 0.85 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

4512

CONFIDENTIAL
AZSER12800244

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0118011 | PLA / LI | 223 | Final visit | 11APR2005 | 11:52 | 140 | 1.71 | 0.85 | 3 |
| E0118012 | QTP / LI | 201 | At randomization | 18NOV2004 | 11:40 | -11 | 0.31L | 1.17 | 3 |
| | | | Baseline | 28MAR2005 | 10:28 | 1 | 1.23 | 0.75 L | 2 L |
| | | 223 | Week 12 | 04APR2005 | 15:09 | 8 | 0.51 | 0.79 | 2 L |
| | | | Final visit | 04APR2005 | 15:09 | 8 | 0.51 | 0.79 | 2 L |
| E0118013 | QTP / LI | 201 | At randomization | 30DEC2004 | 10:55 | -7 | 1.95 | 1.36 | 3 |
| | | | Baseline | 25APR2005 | 11:30 | 1 | 3.12 | 1.00 | 3 |
| | | 223 | Week 12 | 01AUG2005 | 12:50 | 99 | 2.81 | 1.21 | 3 |
| | | | Final visit | 01AUG2005 | 12:50 | 99 | 2.81 | 1.21 | 3 |
| E0118014 | QTP / VAL | 201 | At randomization | 31MAY2005 | 9:55 | -6 | 2.20 | 0.72 L | 3 |
| | | | Baseline | 26SEP2005 | 11:10 | 1 | 2.71 | 0.72 L | 3 |
| | | 223 | Week 28 | 28MAR2006 | 16:20 | 184 | 5.74H# | 0.90 | 3 |
| | | | Final visit | 28MAR2006 | 16:20 | 184 | 5.74H# | 0.90 | 3 |
| E0118015 | MISSING | 1 | | 08SEP2005 | 13:24 | 1 | 1.01 | 0.76 | 3 |
| E0119001 | OL QTP | 1 | | 19MAR2004 | 11:45 | -5 | 1.69 | 0.78 | 2 L |
| | | 108 | | 11AUG2004 | 9:38 | 140 | 3.72 | 0.78 | 3 |
| E0119002 | MISSING | 1 | | 26MAR2004 | 9:45 | 1 | 1.23 | 0.94 | 3 |
| E0119003 | PLA / VAL | 201 | At randomization | 26JUN2004 | 11:35 | -5 | 1.78 | 0.98 | 3 |
| | | | Baseline | 28JUN2004 | 11:05 | 1 | 4.48 | 1.08 | 3 |
| | | 223 | Week 12 | 21JUL2004 | 11:00 | 24 | 2.51 | 1.25 | 3 |
| | | | Final visit | 21JUL2004 | 11:00 | 24 | 2.51 | 1.25 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800245

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 1 | At randomization | 02APR2004 | 11:40 | -7 | 0.35 | 0.98 | 3 |
| | | 201 | Baseline | 26AUG2004 | 10:30 | 1 | 1.30 | 0.94 | 3 |
| | | 223 | Week 12 | 15SEP2004 | 9:45 | 21 | 0.72 | 0.85 | 3 |
| | | | Final Visit | 15SEP2004 | 9:45 | 21 | 0.72 | 0.85 | 3 |
| E0119005 | OL QTP | 1 | | 05APR2004 | 11:45 | -4 | 2.81 | 0.85 | 2 L |
| | | 108 | | 08SEP2004 | 10:35 | 152 | 5.94H# | 1.07 | 3 |
| E0119006 | OL QTP | 1 | | 09APR2004 | 11:00 | -7 | 1.51 | 1.07 | 3 |
| | | 102 | | 23APR2004 | 11:40 | 7 | 2.42 | 1.07 | 3 |
| E0119007 | OL QTP | 1 | | 30APR2004 | 11:10 | -7 | 3.27 | 1.37 | 3 |
| | | 223 | | 28MAY2004 | 10:40 | 21 | 2.40 | 1.26 | 3 |
| E0119008 | PLA / LI | 1 | At randomization | 19MAY2004 | 10:50 | -5 | 2.19 | 1.12 | 4 |
| | | 201 | Baseline | 24AUG2004 | 10:00 | 1 | 1.37 | 1.12 | 4 |
| | | 223 | Week 12 | 17NOV2004 | 8:30 | 86 | 0.54 | 1.15 | 4 H |
| | | | Final Visit | 17NOV2004 | 8:30 | 86 | 0.54 | 1.15 | 4 H |
| E0119009 | QTP / VAL | 1 | At randomization | 07JUN2004 | 9:50 | -4 | 1.02 | 0.81 | 2 |
| | | 201 | Baseline | 08SEP2004 | 10:00 | 1 | 2.02 | 0.80 | 3 |
| | | 207 | Week 12 | 07DEC2004 | 9:00 | 87 | 2.07 | 0.87 | 4 |
| | | 223 | Final Visit | 19JAN2005 | 9:00 | 134 | 2.01 | 0.84 | 3 |
| | | | Final Visit | 19JAN2005 | 9:00 | 134 | 2.01 | 0.84 | 3 |
| E0119010 | QTP / VAL | 1 | At randomization | 02JUL2004 | 9:50 | -7 | 3.03 | 1.27 | 3 |
| | | 201 | Baseline | 29OCT2004 | 10:00 | 1 | 6.44H# | 0.71 L | 3 |
| | | 203 | Week 12 | 12NOV2004 | 10:08 | 15 | 5.56H# | 0.89 L | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800246

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL | 207 | Week 12 | 21JAN2005 | 8:30 | 85 | 4.12 | 0.97 | 3 |
| | | 211 | Week 28 | 18MAY2005 | 10:00 | 202 | 5.93H# | 0.84 | 2 |
| | | 212 | Week 28 | 10JUN2005 | 11:00 | 225 | 5.82H# | 0.83 | 2 |
| | | 214 | Week 40 | 31AUG2005 | 11:00 | 304 | 11.97H# | 0.81 | 3 |
| | | 223 | Week 40 | 31AUG2005 | 11:00 | 307 | 11.97H# | 0.81 | 3 |
| | | | Final visit | | | | | | |
| | | 201 | Week 12 | 03NOV2004 | 10:00 | 6 | 8.64H# | 0.67 | 3 |
| | | 203 | Week 28 | 23NOV2004 | 10:00 | 26 | 5.66H# | 0.98  L | 3 |
| | | 214 | Week 40 | 26AUG2005 | 9:00 | 302 | 11.88H# | 0.80 | 2 |
| E0119011 | OL QTP | 1 | | 07JUL2004 | 9:40 | -7 | 1.82 | 1.03 | 3 |
| E0119012 | OL QTP | 1 | | 07JUL2004 | 10:55 | -7 | 1.55 | 1.39 | 4 |
| | | 110 | | 21JAN2005 | 9:45 | 191 | 1.13 | 1.08 | 4 |
| E0119013 | PLA / VAL | 201 | At randomization Baseline | 14JUL2004 | 11:05 | -5 | 3.10 | 1.04 | 3 |
| | | | | 10NOV2004 | 11:00 | -1 | 2.85 | 0.98 | 3 |
| | | 223 | Week 12 Final visit | 10NOV2004 | 10:00 | 1 | 2.85 | 1.11 | 3 |
| | | | | 29NOV2004 | 9:30 | 20 | 4.82 | 1.11 | 3 |
| E0119014 | MISSING | 1 | | 21JUL2004 | 10:45 | -5 | 4.28 | 1.14 | 4 |
| E0119015 | OL QTP | 1 | | 11AUG2004 | 10:00 | -5 | 2.00 | 1.10 | 4 |
| | | 104 | | 13SEP2004 | 10:30 | 28 | 1.51 | 1.31 | 3 |
| E0119016 | QTP / LI | 201 | At randomization Baseline | 17SEP2004 | 9:30 | -7 | 5.59H# | 1.21 | 3 |
| | | | | 13APR2005 | 9:00 | -1 | 1.39 | 1.31 | 3 |
| | | 223 | Week 12 Final visit | 13APR2005 | 9:00 | 41 | 1.39 | 1.31 | 3 |
| | | | | 23MAY2005 | 9:00 | 41 | 0.27L | 1.16 | 3 |
| E0119017 | OL QTP | 1 | | 20SEP2004 | 9:18 | -7 | 2.36 | 1.09 | 3 |
| | | 223 | | 18OCT2004 | 8:30 | 21 | 3.24 | 1.15 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist  chem105.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800247

Page 256 of 272

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0119018 | QTP / VAL | 201 | 1 At randomization | 29SEP2004 | 9:30 | -7 | 1.19 | 1.24 | 3 |
| | | | Baseline | 03JAN2005 | 9:30 | 1 | 1.25 | 1.27 | 4 |
| | | 223 | Week 12 | 12JAN2005 | 10:00 | 10 | 1.33 | 1.34 | 3 |
| | | | Final Visit | 12JAN2005 | 10:00 | 10 | 1.33 | 1.34 | 3 |
| E0119019 | OL QTP | 1.01 | | 13OCT2004 | 8:30 | -27 | 1.17 | 0.90 | 3 |
| | | | | 28OCT2004 | 8:45 | -12 | 0.61 | 0.79 | 3 |
| E0119020 | OL QTP | 223 | | 15OCT2004 | 9:40 | -10 | 1.92 | 1.37 | 3 |
| | | | | 12NOV2004 | 9:30 | 18 | 3.40 | 1.22 | 3 |
| E0119021 | MISSING | 1 | | 25OCT2004 | 8:00 | | 1.46 | 1.14 | 4 |
| E0119022 | QTP / VAL | 201 | 1 At randomization | 29OCT2004 | 9:30 | -7 | 2.95 | 1.07 | 3 |
| | | | Baseline | 21FEB2005 | 9:45 | 1 | 4.66 | 0.95 | 3 |
| | | 207 | Week 28 | 21MAY2005 | 9:05 | 80 | 2.94 | 0.94 | 3 |
| | | 211 | Week 40 | 08SEP2005 | 11:00 | 206 | 2.08 | 0.87 L | 2 |
| | | 223 | Final Visit | 31OCT2005 | 13:00 | 253 | 2.38 | 0.91 | 3 |
| | | | | 31OCT2005 | 13:00 | 253 | 2.38 | 0.91 | 3 |
| E0119023 | PLA / LI | 201 | 1 At randomization | 01NOV2004 | 9:30 | -7 | 1.43 | 1.03 | 4 |
| | | | Baseline | 23FEB2005 | 9:30 | 1 | 2.07 | 1.03 | 3 |
| E0119025 | QTP / VAL | 201 | 1 At randomization | 12NOV2004 | 10:00 | -10 | 1.18 | 1.44 | 3 |
| | | | Baseline | 15APR2005 | 9:00 | 1 | 1.97 | 0.72 L | 3 |
| | | 223 | Week 12 | 17MAY2005 | 10:00 | 33 | 2.17 | 0.97 L | 3 |
| | | | Final Visit | 17MAY2005 | 10:00 | 33 | 2.17 | 0.97 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.1st   cheml05.sas   02MAR2007:13:32   kcpx265

4516

CONFIDENTIAL
AZSER12800248

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0119026 | OL QTP | 1 | | 03DEC2004 | 10:00 | -7 | 0.87 | 1.08 | 2 |
| E0119027 | OL QTP | 1 | | 29DEC2004 | 10:00 | -7 | 0.51 | 1.58 | 4 |
| | | 223 | | 18FEB2005 | 9:30 | 44 | 1.75 | 1.38 | 4 |
| E0119028 | PLA / VAL | 1 | At randomization | 24JAN2005 | 9:00 | -10 | 2.20 | 1.32 | 4 |
| | | 201 | Baseline | 22JUN2005 | 10:00 | 1 | 2.20 | 0.90 | 3 |
| | | 223 | Week 12 | 20JUL2005 | 9:30 | 29 | 2.12 | 0.90 | 3 |
| | | | | 20JUL2005 | 9:30 | 29 | 2.12 | 1.23 | 4 |
| | | 1.01 | Final visit | 31JAN2005 | 9:30 | -3 | 1.59 | 1.23 | 4 |
| E0119029 | OL QTP | 1 | | 26JAN2005 | 10:00 | -9 | 2.23 | 1.15 | 4 |
| | | 102 | | 10FEB2005 | 13:40 | 6 | 1.27 | 1.09 | 4 |
| E0119030 | OL QTP | 1 | | 04FEB2005 | 9:00 | -6 | 1.05 | 0.95 | 3 |
| E0119031 | OL QTP | 1 | | 18MAR2005 | 9:00 | -10 | 2.53 | 1.03 | 3 |
| E0119032 | MISSING | 1 | | 06APR2005 | 9:30 | -7 | 1.86 | 1.01 | 3 |
| E0119033 | OL QTP | 1 | | 11MAY2005 | 9:00 | -7 | 3.44 | 1.03 | 3 |
| E0119034 | OL QTP | 1 | | 11MAY2005 | 9:00 | -7 | 1.92 | 0.80 | 3 |
| | | 103 | | 01JUN2005 | 9:30 | 14 | 1.92 | 0.85 | 3 |
| E0119035 | OL QTP | 1 | | 25MAY2005 | 9:30 | -9 | 1.79 | 1.04 | 3 |
| | | 223 | | 15JUN2005 | 10:00 | 14 | 1.54 | 0.95 | 3 |
| E0119036 | MISSING | 1 | | 29JUN2005 | 9:00 | -8 | 1.14 | 1.07 | 3 |
| E0119037 | OL QTP | 1 | | 15AUG2005 | 11:00 | | 1.77 | 0.83 | 3 |
| E0120001 | MISSING | 1 | | 07APR2004 | 11:45 | | 0.49L | 0.89 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.1st   chem105.sas   02MAR2007:13:32   kcpx265

4517

CONFIDENTIAL
AZSER12800249

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL | 201 | At randomization | 14APR2004 | 15:40 | -7 | 4.46 | 0.72 L | 3 |
| | | | | 06OCT2004 | 16:30 | 1 | 2.38 | 0.71 L | 3 |
| | | 207 | Baseline | 06OCT2004 | 16:30 | 1 | 2.38 | 0.71 L | 3 |
| | | 211 | Week 12 | 04JAN2005 | 15:20 | 91 | 2.43 | 0.87 L | 3 |
| | | 211 | Week 28 | 20APR2005 | 16:30 | 197 | 2.78 | 0.75 | 3 |
| | | 214 | Week 40 | 13JUL2005 | 8:15 | 281 | 3.38 | 0.79 | 3 |
| | | 219 | Week 52 | 06OCT2005 | 15:45 | 364 | 3.39 | 0.76 | 3 |
| | | 221 | Week 68 | 31JAN2006 | 15:45 | 483 | 2.56 | 0.88 | 2 |
| | | 221 | Week 84 | 24MAY2006 | 8:15 | 596 | 2.84 | 0.74 L | 3 |
| | | 223 | Week 104 | 29AUG2006 | 15:00 | 693 | 3.01 | 0.80 | 3 |
| | | 223 | Final Visit | 29AUG2006 | 15:00 | 693 | 3.01 | 0.80 | 3 |
| E0120003 | QTP / VAL | 201 | At randomization | 21APR2004 | 16:10 | -7 | 3.33 | 0.85 | 4 |
| | | | Baseline | 13OCT2004 | 16:30 | 1 | 2.40 | 0.97 | 4 |
| | | 223 | Week 12 | 07DEC2004 | 14:30 | 56 | 1.16 | 1.20 | 4 |
| | | | Final Visit | 07DEC2004 | 14:30 | 56 | 1.16 | 1.20 | 4 |
| E0120004 | QTP / VAL | 201 | At randomization | 28APR2004 | 12:30 | -7 | 3.07 | 1.09 | 3 |
| | | | | 26OCT2004 | 15:15 | 1 | 4.37 | 1.00 | 3 |
| | | 207 | Baseline | 26OCT2004 | 15:15 | 1 | 4.37 | 1.00 | 3 |
| | | 211 | Week 12 | 19JAN2005 | 12:55 | 86 | 5.04 | 0.87 | 4 |
| | | 211 | Week 28 | 11MAY2005 | 8:55 | 198 | 7.23 H# | 0.96 | 4 |
| | | 214 | Week 40 | 03AUG2005 | 9:20 | 282 | 4.90 | 0.99 | 4 |
| | | 219 | Week 52 | 26OCT2005 | 9:15 | 366 | 6.75 H# | 1.04 | 3 |
| | | 221 | Week 68 | 15FEB2006 | 8:15 | 478 | 8.75 H# | 0.97 | 3 |
| | | 221 | Week 84 | 14JUN2006 | 8:15 | 597 | 8.67 H# | 0.98 | 3 |
| | | 223 | Week 104 | 30AUG2006 | 8:00 | 674 | 6.08 H# | 1.13 | 3 |
| | | 223 | Final Visit | 30AUG2006 | 8:00 | 674 | 6.08 H# | 1.13 | 3 |
| E0120005 | OL QTP | 201 | | 05MAY2004 | 11:00 | -7 | 1.88 | 0.96 | 3 |
| | | 223 | | 02JUN2004 | 10:50 | 21 | 1.05 | 1.17 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32   chem105.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst

CONFIDENTIAL
AZSER12800250

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 1 | At randomization | 08JUN2004 | 11:45 | -7 | 1.41 | 1.02 | 4 |
| | | 201 | Baseline | 22FEB2005 | 9:45 | -1 | 1.26 | 0.85 | 3 |
| | | 207 | Week 12 | 17MAY2005 | 9:30 | 85 | 1.26 | 1.03 | 3 |
| | | 211 | Week 28 | 06SEP2005 | 9:20 | 197 | 1.47 | 1.01 | 3 |
| | | 214 | Week 40 | 29NOV2005 | 9:45 | 281 | 1.83 | 1.19 | 4 |
| | | 217 | Week 58 | 28FEB2006 | 9:30 | 372 | 1.07 | 1.07 | 4 |
| | | 219 | Week 68 | 19JUN2006 | 9:43 | 483 | 1.04 | 1.04 | 3 |
| | | 221 | Week 84 | 28AUG2006 | 8:35 | 553 | 1.57 | 1.04 | 3 |
| | | 221 | Final visit | 28AUG2006 | 8:35 | 553 | 1.57 | 1.04 | 3 |
| E0120007 | QTP / VAL | 1 | At randomization | 11AUG2004 | 14:00 | -7 | 2.34 | 1.05 | 3 |
| | | 201 | Baseline | 05JAN2005 | 14:00 | 1 | 4.60 | 0.96 | 4 |
| | | 207 | Week 12 | 05JAN2005 | 9:45 | 114 | 4.60 | 0.98 | 4 |
| | | 211 | Week 28 | 28APR2005 | 12:30 | 197 | 2.11 | 0.94 | 3 |
| | | 214 | Week 40 | 20JUL2005 | 13:15 | 281 | 2.38 | 0.90 | 3 |
| | | 217 | Week 52 | 12OCT2005 | 13:05 | 486 | 1.83 | 0.97 | 3 |
| | | 219 | Week 68 | 03MAY2006 | 13:00 | 595 | 3.70 | 1.02 | 3 |
| | | 221 | Week 84 | 22AUG2006 | 13:00 | 602 | 3.59 | 0.99 | 3 |
| | | 223 | Final visit | 29AUG2006 | 13:00 | 602 | 1.41 | 0.99 | 3 |
| E0120008 | OL QTP | 1 | At randomization | 07DEC2004 | 10:30 | -7 | 3.47 | 1.03 | 4 |
| | | 223 | | 08AUG2005 | 8:30 | 237 | 3.26 | 1.01 | 3 |
| E0120009 | QTP / VAL | 1 | At randomization | 14DEC2004 | 12:45 | -7 | 2.37 | 0.96 | 4 |
| | | 201 | Baseline | 03AUG2005 | 14:35 | 1 | 2.69 | 0.84 | 3 |
| | | 207 | Week 12 | 25OCT2005 | 9:30 | 84 | 2.50 | 0.77 | 3 |
| | | 211 | Week 28 | 14FEB2006 | 14:30 | 196 | 2.26 | 1.04 | 3 |
| | | 214 | Week 40 | 09MAY2006 | 13:15 | 280 | 0.81 | 0.86 | 3 |
| | | 217 | Week 52 | 01AUG2006 | 13:15 | 364 | 1.50 | 0.92 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   cheml05.sas   02MAR2007:13:32   kcpx265

CONFIDENTIAL
AZSER12800251

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 223 | Week 52 | 28AUG2006 | 9:30 | 391 | 2.68 | 1.00 | 3 |
| | | | Final visit | 28AUG2006 | 9:30 | 391 | 2.68 | 1.00 | 3 |
| E0120010 | OL QTP | 1 | | 22DEC2004 | 12:45 | -14 | 0.77 | 0.75 L | 3 |
| | | 223 | | 13APR2005 | 12:05 | 98 | 0.09L | 0.78 | 3 |
| E0120011 | OL QTP | 1 | | 28DEC2004 | 10:00 | -7 | 1.33 | 1.28 | 4 |
| | | 223 | | 15MAR2005 | 12:00 | 70 | 1.93 | 1.13 | 3 |
| E0120012 | MISSING | 1 | | 11JAN2005 | 14:50 | | 1.66 | 1.38 | 5  H |
| E0120013 | PLA / VAL | 201 | At randomization Baseline | 01FEB2005 | 14:30 | -7 | 1.48 | 1.02 | 3 |
| | | | | 26JUL2005 | 14:35 | 1 | 1.95 | 1.02 | 3 |
| | | 207 | Week 12 | 26JUL2005 | 14:35 | 85 | 1.81 | 1.12 | 4 |
| | | 211 | Week 28 | 18OCT2005 | 14:20 | 187 | 1.60 | 1.15 | 3 |
| | | 214 | Week 40 | 07FEB2006 | 14:45 | 288 | 2.61 | 1.05 | 3 |
| | | 217 | Week 52 | 09MAY2006 | 14:30 | 372 | 1.23 | 1.20 | 3 |
| | | 223 | Final visit | 01AUG2006 | 14:30 | 393 | 1.23 | 1.12 | 3 |
| | | | | 22AUG2006 | 14:30 | | | | |
| E0120014 | PLA / VAL | 201 | At randomization Baseline | 02FEB2005 | 10:05 | -1 | 1.77 | 1.11 | 4 |
| | | | | 08AUG2005 | 9:55 | 1 | 1.91 | 0.95 | 3 |
| | | 223 | Week 12 | 10NOV2005 | 9:55 | 95 | 2.32 | 1.04 | 3 |
| | | | Final visit | 10NOV2005 | 9:55 | 95 | 2.32 | 1.04 | 3 |
| E0120015 | MISSING | 1 | | 08FEB2005 | 15:50 | | 0.22L | 1.24 | 4 |
| E0120016 | OL QTP | 1 | | 09FEB2005 | 14:30 | -7 | 1.17 | 0.96 | 3 |
| | | 223 | | 02MAR2005 | 11:30 | 14 | 2.69 | 0.57 L# | 2 |
| E0120017 | OL QTP | 1 | | 29MAR2005 | 10:00 | -7 | 1.18 | 1.25 | 5  H |
| | | 223 | | 15JUN2005 | 7:50 | 71 | 5.32 # | 1.13 | 4  H |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800252

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/8.) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 1 | | 06APR2005 | 9:50 | -7 | 3.16 | 1.03 | 4 |
| E0120019 | OL QTP | 1 | | 28JUN2005 | 12:45 | -7 | 2.66 | 0.97 | 3 |
| E0120020 | OL QTP | 1 | | 13JUL2005 | 12:30 | -7 | 1.40 | 0.94 | 4 |
| | | 223 | | 30AUG2005 | 14:00 | 41 | 1.59 | 1.13 | 3 |
| E0120021 | MISSING | 1 | | 10AUG2005 | 9:15 | -7 | 1.60 | 1.06 | 4 |
| E0121001 | PLA / VAL | 1 | | 16AUG2004 | 14:55 | -4 | 2.27 | 0.84 | 3 |
| | | 201 | At randomization | 07JAN2005 | 11:08 | 1 | 1.02 | 1.29 | 3 |
| | | | Baseline | 07JAN2005 | 11:08 | 1 | 1.02 | 1.29 | 3 |
| | | 207 | Week 12 | 06APR2005 | 9:16 | 90 | 6.35H# | 1.07 | 3 |
| | | 211 | Week 28 | 04AUG2005 | 9:05 | 210 | 4.13 | 1.13 | 3 |
| | | | Final visit | 04AUG2005 | 9:05 | 210 | 4.13 | 1.13 | 3 |
| E0121002 | MISSING | 1 | | 23AUG2004 | 14:05 | | 2.19 | 1.13 | 3 |
| E0121003 | PLA / LI | 1 | | 22OCT2004 | 12:54 | -7 | 1.01 | 1.12 | 3 |
| | | 201 | At randomization | 16FEB2005 | 9:50 | 1 | 1.75 | 0.96 | 3 |
| | | | Baseline | 16FEB2005 | 9:50 | 1 | 1.75 | 0.96 | 3 |
| | | 207 | Week 12 | 11MAY2005 | 8:54 | 85 | 1.80 | 1.00 | 3 |
| | | | Final visit | 11MAY2005 | 8:54 | 85 | 1.80 | 1.00 | 3 |
| E0121004 | OL QTP | 1 | | 29OCT2004 | 12:56 | -5 | 2.22 | 1.08 | 3 |
| | | 223 | | 01DEC2004 | 11:37 | 28 | 2.49 | 0.97 | 3 |
| E0121005 | OL QTP | 1 | | 13JAN2005 | 11:55 | -7 | 0.35 | 1.37 | 3 |
| E0121006 | OL QTP | 1 | | 21JAN2005 | 13:44 | -7 | 0.51 | 1.11 | 4 |
| | | 223 | | 09FEB2005 | 10:54 | 12 | 0.46 | 1.14 | 4 |
| E0121007 | PLA / VAL | 1 | | 11FEB2005 | 13:51 | -6 | 1.07 | 0.82 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800253

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | PLA / VAL | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| E0121007 | PLA / VAL | | 201 | At randomization / Baseline | 09JUN2005 | 10:01 | 1 | 3.38 | 1.23 | 3 |
| | | | 207 | Week 12 | 03AUG2005 | 10:59 | 86 | 3.47 | 1.23 | 3 |
| | | | 211 | Week 28 | 29DEC2005 | 10:29 | 206 | 3.40 | 1.15 | 4 |
| | | | 223 | Week 40 | 29MAR2006 | 11:32 | 294 | 1.05 | 1.06 | 4 |
| | | | 223 | Final visit | 29MAR2006 | 11:32 | 294 | 1.05 | 1.06 | 3 |
| E0121008 | OL QTP | | 1 | | 18FEB2005 | 11:16 | -7 | 2.52 | 1.09 | 4 |
| E0122001 | OL QTP | | 1.01 | | 01JUL2004 | 10:10 | -5 | 1.35 | 1.28 | 3 |
| | | | 223 | | 10AUG2004 | 12:06 | 35 | 2.48 | 1.35 | 3 |
| E0122002 | OL QTP | | 1 | | 30JUN2004 | 10:30 | -7 | 1.51 | 1.11 | 3 |
| | | | 102 | | 21JUL2004 | 12:15 | 14 | 1.22 | 0.94 | 3 |
| E0122003 | QTP / VAL | | 201 | At randomization / Baseline | 28JAN2005 | 11:15 | 1 | 1.87 | 1.09 | 4  H |
| | | | 207 | Week 12 | 20APR2005 | 11:15 | 83 | 3.37 | 0.70 | 4  H |
| | | | 211 | Week 28 | 11AUG2005 | 15:00 | 196 | 1.42 | 0.79  L | 3 |
| | | | 214 | Week 40 | 10NOV2005 | 14:00 | 287 | 2.03 | 0.98 | 3 |
| | | | 217 | Week 52 | 31JAN2006 | 10:30 | 369 | 1.73 | 0.96 | 3 |
| | | | 219 | Week 84 | 21MAY2006 | 11:10 | 481 | 2.86 | 1.19 | 3 |
| | | | 223 | Final visit | 05SEP2006 | 11:15 | 586 | 2.43 | 1.01 | 4 |
| | | | 1.01 | | 05SEP2006 | 11:15 | 586 | 2.52 | | 4 |
| E0122004 | OL QTP | | 1.01 | | 16JUL2004 | 13:15 | -3 | 0.03 L | 1.52 | 3 |
| | | | 101 | | 21JUL2004 | 10:20 | -2 | L | | |
| E0122005 | OL QTP | | 1.01 | | 20JUL2004 | 10:15 | -3 | 0.87 | 1.42 | 3 |
| E0122006 | OL QTP | | 223 | | 19AUG2004 | 10:29 | 21 | 2.46 | 1.13 | 4 |
| | | | 1.01 | | 21JUL2004 | 14:30 | -8 | 2.35 | 1.38 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080207.ist   chem105.sas   02MAR2007:13:32   kcpx265

4522

CONFIDENTIAL
AZSER12800254

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0122007 | OL QTP | 1.01 | | 27JUL2004 | 10:45 | -6 | 1.25 | 0.91 | 3 |
| E0122008 | OL QTP | 1.01 | | 27JUL2004 | 12:00 | -6 | 1.79 | 1.03 | 3 |
| E0122010 | QTP / LI | 201 | At randomization | 17MAR2005 | 9:30 | 1 | 0.89 | 1.01 | 3 |
| | | 1.01 | Baseline | 17MAR2005 | 9:30 | -1 | 2.47 | 1.01 | 3 |
| | | 2.03 | Week 12 | 14APR2005 | 10:40 | 29 | 1.28 | 1.18 | 3 |
| | | | Final visit | 14APR2005 | 10:00 | 29 | 1.28 | 0.88 | 3 |
| E0122011 | QTP / VAL | 1 | At randomization | 02AUG2004 | 16:00 | -3 | 2.67 | 1.22 | 3 |
| | | 201 | Baseline | 22DEC2004 | 9:45 | 1 | 6.64H# | 1.39 | 4 |
| | | 207 | Week 12 | 16MAR2005 | 10:15 | 85 | 6.64H# | 1.06 | 4 |
| | | 211 | Week 28 | 07JUL2005 | 11:45 | 198 | 5.52H# | 1.10 | 3 |
| | | 214 | Week 40 | 29SEP2005 | 11:10 | 282 | 3.73 | 1.07 | 3 |
| | | 217 | Week 52 | 21DEC2005 | 11:00 | 365 | 3.18 | 1.46 | 3 |
| | | 219 | Week 64 | 12APR2006 | 11:00 | 482 | 2.31 | 1.47 | 3 |
| | | 219 | Week 84 | 01AUG2006 | 11:00 | 588 | 1.98 | 1.69 | 3 |
| | | 223 | Week 84 | 12SEP2006 | 11:30 | 630 | 2.07 | 1.41 | 3 |
| | | 223 | Final visit | 12SEP2006 | 11:30 | 630 | 2.44 | 1.41 | 3 |
| | | 201 | Week 12 | 29DEC2006 | 8:25 | | 5.69 # | 1.19 | 3 |
| E0122014 | MISSING | 1.01 | | 16AUG2004 | 16:25 | 8 | 1.51 | 1.14 | 3 |
| E0122015 | OL QTP | 1.01 | | 12AUG2004 | 11:34 | -4 | 1.69 | 1.35 | 4 |
| | | 2.23 | | 20SEP2004 | 14:35 | 35 | 0.81 | 1.01 | 2 |
| E0122018 | OL QTP | 2.23 | | 25AUG2004 | 12:40 | -7 | 4.12 | 1.12 | 3 |
| | | | | 07DEC2004 | 16:45 | 97 | 3.91 | 1.08 | 3 |
| E0122019 | OL QTP | 1.01 | | 30AUG2004 | 11:00 | -2 | 1.59 | 1.63 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800255

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 201 | At randomization | 04JAN2005 | 9:45 | 1 | 3.34 | 1.34 | 4 |
| | | 207 | Baseline | 04JAN2005 | 9:45 | 1 | 3.34 | 1.34 | 4 |
| | | 223 | Week 12 | 28MAR2005 | 9:35 | 84 | 2.51 | 0.91 | 3 |
| | | 223 | | 25APR2005 | 9:35 | 112 | 4.21 | 1.12 | 3 |
| | | | | 25APR2005 | 9:30 | 112 | 4.21 | 1.12 | 3 |
| | | 1.01 | Final visit | 30SEP2004 | 11:15 | -7 | 1.62 | 1.27 | 3 |
| E0122023 | OL QTP | .223 | | 24MAY2005 | 8:45 | 225 | 2.07 | 1.24 | 4 |
| | | 1.01 | | 05OCT2004 | 11:28 | -6 | 0.53 | 1.16 | 4 |
| E0122024 | MISSING | 1.01 | | 09NOV2004 | 11:20 | 1 | 2.76 | 1.09 | 3 |
| E0122025 | QTP / VAL | 201 | At randomization | 14MAR2005 | 12:30 | 1 | 3.23 | 0.96 | 3 |
| | | 207 | Baseline | 14MAR2005 | 12:30 | 1 | 3.23 | 0.96 | 3 |
| | | 211 | Week 12 | 13JUN2005 | 12:30 | 92 | 4.00 | 0.77 | 3 |
| | | | Week 28 | 05OCT2005 | 10:45 | 206 | 3.98 | 0.94 | 3 |
| | | | | 05OCT2005 | 10:45 | 206 | 3.98 | 0.94 | 3 |
| | | 1.02 | Final visit | 16NOV2004 | 14:10 | -2 | 1.58 | 1.26 | 3 |
| E0122026 | OL QTP | 1 | | 06DEC2004 | 13:45 | -7 | 1.50 | 1.30 | 3 |
| | | .223 | | 29MAR2005 | 10:00 | 106 | 2.75 | 1.17 | 4 |
| E0122027 | OL QTP | 1 | | 15DEC2004 | 13:30 | -6 | 1.15 | 1.10 | 3 |
| | | .223 | | 10FEB2005 | 12:20 | 51 | 2.88 | 0.77 | 3 |
| E0122028 | OL QTP | 104 | | 14JAN2005 | 12:05 | -5 | 1.19 | 1.19 | 3 |
| | | | | 25FEB2005 | 14:40 | 37 | 1.35 | 0.79 | 2   L |
| E0122029 | OL QTP | 1 | | 14FEB2005 | 16:20 | -10 | 1.92 | 0.99 | 3 |
| E0122031 | MISSING | 1.01 | | 30JUN2005 | 13:25 | | 0.41 | 0.90 | 3 |
| E0122032 | OL QTP | 1 | | 05JUL2005 | 12:30 | -7 | 2.66 | 1.18   H | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800256

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0122033 | OL QTP | 1 | | 19JUL2005 | 15:00 | -7 | 1.48 | 1.08 | 3 |
| E0122034 | OL QTP | 1 | | 20JUL2005 | 11:00 | -6 | 2.22 | 0.99 | 3 |
| E0122035 | MISSING | 1 | | 21JUL2005 | 9:00 | | 2.45 | 1.18 | 3 |
| E0122036 | OL QTP | 1 | | 11AUG2005 | 12:20 | -7 | 2.02 | 0.77 | 3 |
| | | 223 | | 07SEP2005 | 14:00 | 20 | 1.15 | 1.11 | 3 |
| E0122037 | MISSING | 1 | | 22AUG2005 | 8:30 | | 1.90 | 1.06 | 3 |
| E0123001 | QTP / VAL | 1 | | 14APR2004 | 10:45 | -7 | 1.04 | 0.98 | 3 |
| | | 201 | Week 12 | 10DEC2004 | 8:30 | 8 | 1.71 | 1.08 | 3 |
| | | 207 | Week 12 | 25FEB2005 | 8:30 | 85 | 2.09 | 0.80 | 4 |
| | | 223 | Week 28 | 20MAY2005 | 8:30 | 169 | 0.70 | 1.13 | 3 |
| | | | Final visit | 20MAY2005 | 9:00 | 169 | 0.70 | 1.13 | 3 |
| E0123002 | OL QTP | 1 | | 26APR2004 | 10:00 | -7 | 0.96 | 0.94 | 3 |
| | | 223 | | 09AUG2004 | 9:15 | 98 | 0.33L | 1.28 | 3 |
| E0123003 | MISSING | 1 | | 03MAY2004 | 11:20 | | 0.31L | 1.48 | 3 |
| E0123004 | OL QTP | 1 | | 24MAY2004 | 10:30 | -4 | 4.66 | 0.96 | 3 |
| | | 223 | | 09DEC2004 | 9:18 | 195 | 4.76 | 1.41 | 4 |
| E0123005 | MISSING | 1 | | 17MAY2004 | 10:45 | | 0.82 | 1.05 | 3 |
| E0123006 | OL QTP | 1 | | 06MAY2004 | 12:45 | -7 | 0.74 | 0.95 | 3 |
| E0123007 | MISSING | 1 | | 12MAY2004 | 11:50 | | 1.72 | 0.88 | 3 |
| E0123008 | OL QTP | 1 | | 18MAY2004 | 11:45 | -7 | 2.25 | 1.13 | 3 |
| E0123009 | OL QTP | 1 | | 21JUN2004 | 12:10 | -7 | 1.63 | 1.05 | 3 |
| | | 223 | | 05AUG2004 | 11:00 | 38 | 0.89 | 1.26 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL | 1 | At randomization | 07JUL2004 | 10:45 | -7 | 2.76 | 1.18 | 3 |
|  |  | 201 | Baseline | 09NOV2004 | 10:30 | 1 | 1.33 | 1.23 | 3 |
|  |  | 204 | Week 12 | 07DEC2004 | 9:15 | 29 | 1.65 | 1.26 | 3 |
|  |  | 207 | Week 28 | 01FEB2005 | 8:50 | 85 | 2.02 | 1.44 | 4 |
|  |  | 211 | Week 40 | 23MAY2005 | 9:40 | 196 | 0.92 | 1.50 | 4 |
|  |  | 223 | Week 52 | 17AUG2005 | 9:50 | 282 | 0.97 | 1.89  H | 4 |
|  |  |  | Final visit | 19OCT2005 | 11:00 | 345 | 0.95 | 1.32 | 3 |
|  |  |  |  | 19OCT2005 | 11:00 | 345 | 0.95 | 1.32 | 3 |
| E0123011 | MISSING | 1 |  | 09JUL2004 | 12:12 |  | 2.05 | 0.97 | 3 |
| E0123012 | OL QTP |  |  | 09AUG2004 | 13:20 | -4 | 0.41 | 1.06 | 4 |
| E0123013 | PLA / VAL | 1 | At randomization | 26AUG2004 | 10:45 | -7 | 0.55 | 1.02 | 3 |
|  |  | 201 | Baseline | 21JAN2005 | 13:00 | 1 | 1.02 | 1.04 | 4 |
|  |  | 207 | Week 28 | 14APR2005 | 11:20 | 84 | 0.78 | 1.07 | 4 |
|  |  | 211 | Week 40 | 09AUG2005 | 9:20 | 201 | 0.73 | 1.05 | 4 |
|  |  | 223 | Week 52 | 14DEC2005 | 9:20 | 328 | 1.05 | 1.09 | 4 |
|  |  |  | Final visit | 14DEC2005 | 9:20 | 328 | 1.05 | 1.09 | 4 |
| E0123014 | MISSING | 1 |  | 08OCT2004 | 12:20 |  | 2.08 | 1.18 | 3 |
| E0123015 | QTP / LI | 1 | At randomization | 15DEC2004 | 10:15 | -7 | 1.12 | 1.08 | 3 |
|  |  | 201 | Baseline | 08AUG2005 | 9:30 | 1 | 2.18 | 0.79 | 3 |
|  |  | 207 | Week 12 | 01NOV2005 | 9:00 | 86 | 2.56 | 0.89 | 3 |
|  |  |  | Final visit | 01NOV2005 | 9:00 | 86 | 2.56 | 0.89 | 3 |
| E0123016 | QTP / LI | 1 | At randomization | 01FEB2005 | 11:45 | -6 | 0.89 | 0.93 | 4 |
|  |  | 201 |  | 30SEP2005 | 10:00 | 1 | 0.53 | 1.21 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080207.tst   chem105.sas   02MAR2007:13:32   kcpx265

4526

CONFIDENTIAL
AZSER12800258

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 201 | Baseline | 30SEP2005 | 10:00 | 1 | 0.53 | 1.21 | 4 |
|  |  | 207 | Week 12 | 02JAN2006 | 9:30 | 95 | 1.14 | 1.10 | 4 |
|  |  | 223 | Week 28 | 11APR2006 | 9:00 | 194 | 1.56 | 1.06 | 4 |
|  |  | 223 | Final visit | 11APR2006 | 9:00 | 194 | 1.56 | 1.06 | 4 |
| E0123017 | PLA / LI | 201 | At randomization | 08FEB2005 | 10:00 | -7 | 0.87 | 1.58 | 3 |
|  |  |  | Baseline | 24AUG2005 | 8:40 | 1 | 4.06 | 1.07 | 3 |
|  |  | 223 | Week 12 | 14SEP2005 | 8:15 | 22 | 3.05 | 0.96 | 3 |
|  |  |  | Final visit | 14SEP2005 | 8:15 | 22 | 3.05 | 0.96 | 3 |
| E0123018 | OL QTP | 1 |  | 03MAY2005 | 11:00 | -7 | 1.05 | 0.94 | 3 |
|  |  | 223 |  | 16DEC2005 | 10:30 | 220 | 2.19 | 0.99 | 4 |
| E0123019 | OL QTP | 1 |  | 18MAY2005 | 9:40 | -7 | 1.95 | 1.10 | 3 |
|  |  | 223 |  | 05JAN2006 | 13:00 | 225 | 1.96 | 1.22 | 4 |
| E0123020 | PLA / LI | 201 | At randomization | 09JUN2005 | 9:30 | -7 | 0.38 | 1.42 | 3 |
|  |  |  | Baseline | 17OCT2005 | 11:00 | 1 | 0.33L | 1.18 | 3 |
|  |  | 207 | Week 12 | 17OCT2006 | 10:12 | 85 | 0.47 | 1.07 | 3 |
|  |  | 223 | Week 28 | 09JAN2006 | 10:12 | 197 | 0.66 | 1.07 | 3 |
|  |  |  | Final visit | 01MAY2006 | 10:15 | 197 | 0.66 | 1.37 | 3 |
| E0123021 | OL QTP | 104 |  | 26SEP2005 | 10:00 | 24 | 0.99 | 1.07 | 3 |
|  |  | 1.01 |  | 25AUG2005 | 11:00 | -8 | 1.70 | 1.25 | 3 |
| E0123022 | OL QTP | 1 |  | 14SEP2005 | 10:00 | -7 | 2.06 | 0.99 | 3 |
|  |  | 108 |  | 08FEB2006 | 10:12 | 140 | 2.30 | 1.00 | 3 |
| E0125001 | MISSING |  |  | 13MAY2005 | 9:48 |  | 2.29 | 1.02 | 4 |
| E0125002 | PLA / LI | 1 |  | 18MAY2005 | 10:30 | -6 | 2.35 | 1.24 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

02MAR2007:13:32

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem105.sas   kcpx265

CONFIDENTIAL
AZSER12800259

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0125002 | PLA / LI | 201 | At randomization | 23AUG2005 | 11:00 | 1 | 1.74 | 1.24 | 3 |
| | | | Baseline | 23AUG2005 | 11:00 | 1 | 1.74 | 1.24 | 3 |
| | | 223 | Final visit | 05OCT2005 | 14:30 | 44 | 1.97 | 1.44 | 3 |
| | | | | 05OCT2005 | 14:30 | 44 | 1.97 | 1.44 | 3 |
| E0125004 | OL QTP | 1 | | 29JUN2005 | 10:00 | -6 | 0.34L | 1.16 | 3 |
| | | 223 | | 04JAN2006 | 10:51 | 183 | 2.26 | 0.98 | 3 |
| E0125005 | OL QTP | 1 | | 27JUL2005 | 11:45 | -5 | 2.04 | 1.31 | 3 |
| | | 223 | | 21FEB2006 | 15:00 | 204 | 2.53 | 1.07 | 3 |
| E0125006 | OL QTP | 1,01 | | 01AUG2005 | 10:15 | -3 | 2.48 | 0.79 | 3 |
| E0125007 | MISSING | 1,01 | | 10AUG2005 | 11:00 | -6 | 2.70 | 0.62 L | 2 |
| | | 1,23 | | 16AUG2005 | 11:00 | 0 | 6.15H# | 1.86 | 3 |
| | | | | 06SEP2005 | 14:00 | 21 | 1.86 | 0.95 | 3 |
| E0127001 | QTP / VAL | 201 | At randomization | 08NOV2004 | 16:00 | -7 | 1.68 | 1.26 | 4 H |
| | | 1 | Baseline | 07APR2005 | 10:00 | 1 | 1.78 | 0.81 | 4 |
| | | 207 | Week 12 | 07APR2005 | 12:20 | 84 | 1.78 | 0.81 | 4 |
| | | 223 | Week 28 | 29JUN2005 | 12:00 | 207 | 2.92 | 1.06 | 4 |
| | | 223 | Final visit | 10OCT2005 | 11:30 | 208 | 6.50 ## | 1.01 | 5 H |
| | | | | 31OCT2005 | 11:30 | 208 | 5.50 ## | 1.04 | 5 H |
| | | | | 31OCT2005 | | | | 1.04 | |
| E0127002 | OL QTP | 1 | | 12NOV2004 | 12:19 | -6 | 2.41 | 1.24 | 3 |
| | | 223 | | 06JUL2005 | 11:40 | 230 | 2.64 | 1.03 | 3 |
| E0127003 | PLA / VAL | 201 | Week 12 | 15NOV2004 | 11:25 | -9 | 0.82 | 1.08 | 3 |
| | | 207 | Week 12 | 10MAR2005 | 8:05 | 15 | 0.74 | 1.16 | 3 |
| | | 211 | Week 28 | 10JUN2005 | 8:15 | 87 | 1.44 | 1.33 | 3 |
| | | 214 | Week 40 | 30SEP2005 | 9:30 | 199 | 0.79 | 1.28 | 3 |
| | | 217 | Week 52 | 22DEC2005 | 8:45 | 282 | 1.23 | 1.26 | 3 |
| | | | | 14MAR2006 | 8:15 | 364 | 1.19 | 1.26 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800260

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 219 | Week 68 | 06JUL2006 | 8:45 | 478 | 1.43 | 1.29 | 4 |
| | | 223 | Week 84 | 31AUG2006 | 9:05 | 534 | 1.74 | 1.39 | 4 |
| | | | Final visit | 31AUG2006 | 9:05 | 534 | 1.74 | 1.39 | 4 |
| E0127004 | OL QTP | 1 | | 18NOV2004 | 11:15 | -8 | 0.85 | 1.06 | 3 |
| E0127005 | OL QTP | 223 | | 18FEB2005 | 10:30 | 66 | 1.05 | 1.19 | 4 |
| | | 1.01 | | 08DEC2004 | 8:50 | -6 | 1.10 | 0.81 | 3 |
| E0127006 | MISSING | 1 | | 13DEC2004 | 10:00 | | 1.61 | 0.91 | 3 |
| E0127007 | OL QTP | 1 | | 07JAN2005 | 10:30 | -7 | 0.80 | 1.12 | 3 |
| E0127008 | OL QTP | 1 | | 12JAN2005 | 13:45 | -7 | 2.88 | 1.11 | 3 |
| E0127009 | OL QTP | 1 | | 13JAN2005 | 10:35 | -7 | 1.12 | 1.07 | 4 |
| E0127010 | OL QTP | 1.01 | | 18JAN2005 | 10:05 | -3 | 1.30 | 1.43 | 4 |
| E0127011 | QTP / VAL | 1 | | 19JAN2005 | 12:30 | -8 | 1.21 | 1.17 | 4 |
| | | 201 | At randomization | 27MAY2005 | 10:30 | 1 | 1.03 | 1.17 | 4 |
| | | | Baseline | 27MAY2005 | 10:30 | 1 | 3.12 | 1.28 | 4 |
| | | 207 | Week 12 | 11AUG2005 | 16:00 | 85 | 3.13 | 1.48 | 4 |
| | | 211 | Week 28 | 07DEC2005 | 16:10 | 195 | 2.37 | 1.48 | 4 |
| | | 214 | Week 40 | 01MAR2006 | 13:10 | 279 | 1.08 | 1.18 | 3 |
| | | 217 | Week 52 | 18MAY2006 | 8:30 | 357 | 1.37 | 1.18 | 3 |
| | | 223 | Final visit | 01SEP2006 | 12:00 | 463 | 1.37 | 1.18 | 3 |
| E0127012 | MISSING | 1 | | 24JAN2005 | 13:40 | | 1.24 | 0.96 | 3 |
| E0127013 | OL QTP | 1 | | 06APR2005 | 11:00 | -5 | 1.09 | 0.97 | 4 |
| | | 223 | | 29AUG2005 | 9:30 | 140 | 0.35 | 0.91 | 3 |
| E0127014 | QTP / VAL | 1 | | 11APR2005 | 13:10 | -7 | 0.61 | 1.05 | 4 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800261

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGINAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | 201 | At randomization / Baseline | 06SEP2005 | 10:00 | 1 | 2.44 | 0.98 | 3 |
| | | 207 | Week 12 | 22NOV2005 | 13:45 | 84 | 1.89 | 1.06 | 4 |
| | | 211 | Week 28 | 22MAR2006 | 09:20 | 198 | 2.19 | 1.93 | 3 |
| | | 214 | Week 40 | 15JUN2006 | 17:45 | 283 | 1.91 | 1.07 | 3 |
| | | 216 | Week 52 | 28AUG2006 | 17:45 | 357 | 1.04 | 0.98 | 3 |
| | | 223 | Final visit | 28AUG2006 | 17:45 | 357 | 1.04 | 0.98 | 3 |
| E0127015 | OL QTP | 1 | | 12APR2005 | 13:30 | -7 | 0.85 | 1.10 | 3 |
| | | 223 | | 27APR2005 | 8:45 | 8 | 1.25 | 0.94 | 3 |
| E0127016 | MISSING | 1.01 | | 26APR2005 | 10:00 | -7 | 8.07H# | 0.91 | 3 |
| E0127017 | QTP / LI | 201 | At randomization / Baseline | 21APR2005 | 14:00 | -7 | 2.07 | 1.14 | 3 |
| | | | | 06JAN2006 | 10:00 | -1 | 3.19 | 1.11 | 3 |
| | | 207 | Week 12 | 31MAR2006 | 8:40 | 85 | 2.79 | 1.11 | 3 |
| | | 221 | Week 28 | 07JUL2006 | 10:15 | 196 | 2.75 | 1.18 | 3 |
| | | 223 | Final visit | 21AUG2006 | 10:15 | 228 | 4.02 | 1.11 | 3 |
| | | | | 21AUG2006 | 10:15 | 228 | 4.02 | 1.11 | 3 |
| E0127018 | OL QTP | 1 | | 05MAY2005 | 13:30 | -7 | 1.90 | 1.18 | 3 |
| | | 223 | | 31OCT2005 | 9:45 | 172 | 5.81H# | 0.98 | 3 |
| E0127019 | PLA / LI | 201 | At randomization / Baseline | 11MAY2005 | 12:30 | -6 | 1.15 | 0.93 | 3 |
| | | | | 06SEP2005 | 11:00 | 1 | 0.81 | 1.02 | 3 |
| | | 207 | Week 12 | 06SEP2005 | 11:00 | 86 | 0.81 | 1.02 | 3 |
| | | 211 | Week 28 | 30NOV2005 | 8:15 | 200 | 0.77 | 1.05 | 3 |
| | | 223 | Final visit | 07MAR2006 | 9:00 | 203 | 0.60 | 1.00 | 3 |
| | | | | 27MAR2006 | 9:00 | 203 | 0.44 | 1.20 | 3 |
| E0127020 | MISSING | 1 | | 26JUL2005 | 11:15 | 1 | 0.67 | 1.08 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

CONFIDENTIAL
AZSER12800262

Listing 12.2.8.2-7   Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIG NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0127021 | OL QTP | 1 | | 08SEP2005 | 10:30 | -7 | 1.52 | 1.21 | 3 |
| E0128001 | QTP / LI | 1 | | 21JUL2004 | 10:03 | -7 | | 1.10 | |
| | | 201 | At randomization | 25OCT2004 | 11:50 | 1 | 1.34 | 0.87 | 3 |
| | | | Baseline | 25OCT2004 | 10:46 | 1 | | 0.85 | 3 |
| | | 207 | Week 12 | 19JAN2005 | 10:36 | 87 | 1.34 | | 3 |
| | | | | | 11:35 | 87 | 0.88 | 1.17 | 3 |
| | | 223 | Final visit | 23FEB2005 | 13:09 | 122 | 0.88 | 1.17 | 3 |
| | | 1.01 | Final visit | 26JUL2004 | | 122 | | | 3 |
| | | | | | | -2 | 1.51 | | |
| E0128002 | OL QTP | .223 | | 10JUN2005 | 15:53 | 235 | 3.30 | 1.18 | 3 |
| | | 1.01 | | 14OCT2004 | 15:35 | -4 | 1.76 | 1.19 | 3 |
| E0128003 | OL QTP | 1 | | 18NOV2004 | 15:35 | -6 | | 0.90 | 3 |
| | | .223 | | 28JAN2005 | 12:35 | 65 | 0.74 | | 4 |
| E0128004 | PLA / LI | 201 | At randomization | 03DEC2004 | 14:10 | -10 | 2.71 | 1.14 | 3 |
| | | | Baseline | 06APR2005 | 9:30 | 1 | 2.00 | 1.02 | 4 |
| | | 223 | Week 12 | 06APR2005 | 9:30 | 13 | 2.00 | 1.02 | 5 H |
| | | | Final visit | 18APR2005 | 11:29 | 13 | 2.13 | 1.35 | 5 H |
| | | | | 18APR2005 | 11:29 | 13 | 2.13 | 1.35 | 5 H |
| E0128005 | PLA / VAL | 201 | At randomization | 16MAY2005 | 16:05 | 1 | 3.00 | 1.40 | 4 |
| | | | Baseline | 16MAY2005 | 16:20 | 1 | 3.00 | 1.40 | 4 |
| | | 207 | Week 2 | 11AUG2005 | 8:03 | 88 | 5.43 # | 0.98 | 4 |
| | | 211 | Week 28 | 28NOV2005 | 8:34 | 197 | 3.32 | 1.18 | 4 |
| | | 223 | Week 28 | 27DEC2005 | 8:34 | 226 | 3.73 | 1.32 | 4 |
| | | 1.01 | Final visit | 27DEC2005 | 11:50 | 226 | 3.73 | 1.32 | 4 |
| | | | | 14FEB2005 | | -3 | 3.40 | 1.05 | 3 |
| E0128006 | PLA / VAL | 1 | | 29JUN2005 | 15:25 | -7 | 3.25 | 0.74 L | 2 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst   chem105.sas   02MAR2007:13:32   kcpx265

4531

CONFIDENTIAL
AZSER12800263

Listing 12.2.8.2-7  Chemistry Data - Thyroid Tests

| SUBJECT CODE | TREATMENT | ORIGI NAL VISIT | WINDOWED VISIT | DATE | TIME | DAY | TSH (MIU/L) | FREE (T4) (PMOL/L) | T3-UPTAKE (%) |
|---|---|---|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 201 | At randomization | 03OCT2005 | 9:23 | 1 | 3.54 | 0.74 L | 3 |
| | | | Baseline | 03OCT2005 | 9:23 | 1 | 3.54 | 0.74 L | 3 |
| | | 223 | Week 12 | 31OCT2005 | 9:43 | 29 | 3.04 | 1.01 | 3 |
| | | | Final Visit | 31OCT2005 | 9:43 | 29 | 3.04 | 1.01 | 3 |
| E0128007 | MISSING | 1 | | 01SEP2005 | 12:11 | | 2.57 | 0.86 | 3 |

L: Lower than lower limit of normal range.
H: Higher than upper limit of normal range.
#: Potentially clinically important.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080207.lst  chem105.sas  02MAR2007:13:32  kcpx265

4532

CONFIDENTIAL
AZSER12800264

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001001 | 1.00 | 07JUN2004 | 09:40 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 09:40 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:40 | Methaqualone Qual | | | |
| | | 1.00 | 07JUN2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:40 | Benzodiazepines, Qual | | | |
| | | 103.00 | 22JUN2004 | 14:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 103.00 | 22JUN2004 | 14:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 103.00 | 22JUN2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 22JUN2004 | 14:10 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 103.00 | 22JUN2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 22JUN2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 22JUN2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 22JUN2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 22JUN2004 | 14:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 22JUN2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 22JUN2004 | 14:10 | Barbiturates, Qual | | | |
| | | 103.00 | 22JUN2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 103.00 | 22JUN2004 | 14:10 | Cocaine, Qual | | | |
| | | 103.00 | 22JUN2004 | 14:10 | Methadone, Qual | | | |
| | | 103.00 | 22JUN2004 | 14:10 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800265

Page 2 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001001 | 103.00 | 22JUN2004 | 14:10 | Opiates, Qual | | | |
| | | 103.00 | 22JUN2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 103.00 | 22JUN2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 103.00 | 22JUN2004 | 14:10 | Dextroamphetamine, Qual | | | |
| | | 103.00 | 22JUN2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 103.00 | 22JUN2004 | 14:10 | Benzodiazepines, Qual | | | |
| | E0001003 | 1.00 | 24JUN2004 | 12:55 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 24JUN2004 | 12:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24JUN2004 | 12:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 12:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 12:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24JUN2004 | 12:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24JUN2004 | 12:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 12:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24JUN2004 | 12:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 12:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 12:55 | Barbiturates, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:55 | Cocaine, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:55 | Methadone, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:55 | Methaqualone, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:55 | Opiates, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:55 | Benzodiazepines, Qual | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 104.00 | 27JUL2004 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.00 | 27JUL2004 | 11:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 104.00 | 27JUL2004 | 11:45 | Blood | | NEGATIVE | |
| | | 104.00 | 27JUL2004 | 11:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 104.00 | 27JUL2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 27JUL2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 23JUL2004 | 11:45 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 104.00 | 23JUL2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

4534

CONFIDENTIAL
AZSER12800266

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001003 | 104.00 | 27JUL2004 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 27JUL2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 27JUL2004 | 11:45 | Barbiturates, Qual | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Cocaine, Qual | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Methadone, Qual | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Methaqualone, Qual | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Opiates, Qual | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Dextroamphetamine | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 104.00 | 27JUL2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0001004 | 1.00 | 07JUL2004 | 16:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 16:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 16:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:15 | Benzodiazepines, Qual | | | |
| | | 105.00 | 01SEP2004 | 14:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 105.00 | 01SEP2004 | 14:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 105.00 | 01SEP2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 01SEP2004 | 14:20 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800267

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001004 | 105.00 | 01SEP2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 105.00 | 01SEP2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 105.00 | 01SEP2004 | 14:20 | Glucose, Strip, Qual | | TRACE | |
| | | 105.00 | 01SEP2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 01SEP2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 105.00 | 01SEP2004 | 14:20 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 105.00 | 01SEP2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 01SEP2004 | 14:20 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 105.00 | 01SEP2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 105.00 | 01SEP2004 | 14:20 | Cocaine, Qual | | | |
| | | 105.00 | 01SEP2004 | 14:20 | Methadone, Qual | | | |
| | | 105.00 | 01SEP2004 | 14:20 | Methaqualone, Qual | | | |
| | | 105.00 | 01SEP2004 | 14:20 | Opiates, Qual | | | |
| | | 105.00 | 01SEP2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 105.00 | 01SEP2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 105.00 | 01SEP2004 | 14:20 | Dextroamphetamine | | | |
| | | 105.00 | 01SEP2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 105.00 | 01SEP2004 | 14:20 | Benzodiazepines, Qual | | | |
| | E0001005 | 1.00 | 01OCT2004 | 14:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 01OCT2004 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01OCT2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01OCT2004 | 14:15 | Blood | | TRACE | |
| | | 1.00 | 01OCT2004 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01OCT2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01OCT2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 01OCT2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01OCT2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01OCT2004 | 14:15 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 01OCT2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01OCT2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 01OCT2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 01OCT2004 | 14:15 | Cocaine, Qual | 2+ | | |
| | | 1.00 | 01OCT2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 01OCT2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 01OCT2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 01OCT2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 01OCT2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 01OCT2004 | 14:15 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12800268

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001005 | 1.00 | 01OCT2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 107.00 | 01FEB2005 | 19:15 | Benzodiazepines, Qual | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 107.00 | 01FEB2005 | 09:22 | pH | 6.5 | 5.0 | 8.0 |
| | | 107.00 | 01FEB2005 | 09:22 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 01FEB2005 | 09:22 | Blood | NEGATIVE | NEGATIVE | |
| | | 107.00 | 01FEB2005 | 09:22 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 107.00 | 01FEB2005 | 09:22 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 01FEB2005 | 09:22 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 01FEB2005 | 09:22 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 01FEB2005 | 09:22 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 107.00 | 01FEB2005 | 09:22 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 01FEB2005 | 09:22 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 107.00 | 01FEB2005 | 09:22 | Barbiturates, Qual | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Cannabinoids, Qual | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Cocaine, Qual | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Methadone, Qual | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Methaqualone, Qual | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Opiates, Qual | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Propoxyphene, Qual | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Phencyclidine, Qual | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Dextroamphetamine | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Methamphetamine, Qual | | | |
| | | 107.00 | 01FEB2005 | 09:22 | Benzodiazepines, Qual | | | |
| | E0001006 | 1.01 | 14OCT2004 | 10:05 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.01 | 14OCT2004 | 10:05 | pH | 8.0 | 5.0 | 8.0 |
| | | 1.01 | 14OCT2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14OCT2004 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14OCT2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14OCT2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 14OCT2004 | 10:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 10:05 | Barbiturates, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:05 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12800269

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001006 | 1.01 | 14OCT2004 | 10:05 | Cocaine, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:05 | Methadone, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:05 | Methaqualone, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:05 | Opiates, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:05 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:05 | Benzodiazepines, Qual | | | |
| | E0001007 | 1.01 | 15OCT2004 | 09:25 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 15OCT2004 | 09:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 15OCT2004 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15OCT2004 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15OCT2004 | 09:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15OCT2004 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15OCT2004 | 09:25 | Glucose, Strip, Qual | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 15OCT2004 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15OCT2004 | 09:25 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15OCT2004 | 09:25 | Nitrite (Bacterial), Strip | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Leucocyte Esterase | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Barbiturates, Qual | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Cannabinoids, Qual | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Cocaine, Qual | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Methadone, Qual | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Methaqualone, Qual | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Opiates, Qual | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Propoxyphene, Qual | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Phencyclidine, Qual | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Methamphetamine, Qual | | | |
| | | 1.01 | 15OCT2004 | 09:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 02DEC2004 | 14:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 02DEC2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 14:25 | Blood | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 14:25 | Glucose, Strip, Qual | | | |

CONFIDENTIAL
AZSER12800270

Page 7 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001007 | 223.00 | 02DEC2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02DEC2004 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 14:25 | Barbiturates, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Cocaine, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Methadone, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Methaqualone, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Opiates, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Dextroamphetamine | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Amphetamine, Qual | | | |
| | | 223.00 | 02DEC2004 | 14:25 | Benzodiazepines, Qual | | | |
| | E0001010 | 1.00 | 09NOV2004 | 13:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 13:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:25 | Blood | NEGATIVE | | |
| | | 1.00 | 09NOV2004 | 13:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 13:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:25 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Methaqualone, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Dextroamphetamine | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Amphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:25 | Benzodiazepines, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 105.00 | 10JAN2005 | 13:05 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800271

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001010 | 105.00 | 10JAN2005 | 13:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 10JAN2005 | 13:05 | Blood | | NEGATIVE | |
| | | 105.00 | 10JAN2005 | 13:05 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 105.00 | 10JAN2005 | 13:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 10JAN2005 | 13:05 | Glucose, Strip, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 10JAN2005 | 13:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 10JAN2005 | 13:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 10JAN2005 | 13:05 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 105.00 | 10JAN2005 | 13:05 | Barbiturates, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Cannabinoids, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Cocaine, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Methadone, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Methaqualone, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Opiates, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Propoxyphene, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Phencyclidine, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Dextroamphetamine | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Methamphetamine, Qual | | | |
| | | 105.00 | 10JAN2005 | 13:05 | Benzodiazepines, Qual | | | |
| | E0001013 | 1.00 | 03DEC2004 | 16:10 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 03DEC2004 | 16:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03DEC2004 | 16:10 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 03DEC2004 | 16:10 | Blood | | | |
| | | 1.00 | 03DEC2004 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03DEC2004 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03DEC2004 | 16:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 16:10 | Barbiturates, Qual | | | |
| | | 1.00 | 03DEC2004 | 16:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 03DEC2004 | 16:10 | Cocaine, Qual | | | |
| | | 1.00 | 03DEC2004 | 16:10 | Methadone, Qual | | | |
| | | 1.00 | 03DEC2004 | 16:10 | Methaqualone, Qual | | | |
| | | 1.00 | 03DEC2004 | 16:10 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.1st   labu100.sas   02MAR2007:13:34   kcpx265

AZSER12800272

CONFIDENTIAL
AZSER12800272

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001013 | 1.00 | 03DEC2004 | 16:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 03DEC2004 | 16:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 03DEC2004 | 16:10 | Dextroamphetamine | | | |
| | | 1.00 | 03DEC2004 | 16:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 03DEC2004 | 16:10 | Benzodiazepines, Qual | | | |
| | E0001014 | 1.00 | 07FEB2005 | 13:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 07FEB2005 | 13:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07FEB2005 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 13:35 | Blood | | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 13:35 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 13:35 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07FEB2005 | 13:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 13:35 | Barbiturates, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:35 | Cocaine, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:35 | Methadone, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:35 | Methaqualone, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:35 | Opiates, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:35 | Dextroamphetamine | | | |
| | | 1.00 | 07FEB2005 | 13:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:35 | Benzodiazepines, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Specific Gravity | | | |
| | | 103.00 | 02MAR2005 | 15:05 | pH | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Protein, Strip, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Blood | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Hemoglobin, Strip, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Ketone Bodies, Strip | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Glucose, Strip, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Bilirubin, Strip | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Urobilinogen, Strip | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Nitrite (Bacterial), Strip | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Leucocyte Esterase | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Barbiturates, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800273

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001014 | 103.00 | 02MAR2005 | 15:05 | Cocaine, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Methadone, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Methaqualone Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Opiates, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Propoxyphene, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Phencyclidine, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Dextroamphetamine | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Methamphetamine, Qual | | | |
| | | 103.00 | 02MAR2005 | 15:05 | Benzodiazepines, Qual | | | |
| | E0001015 | 1.00 | 04FEB2005 | 09:40 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 04FEB2005 | 09:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04FEB2005 | 09:40 | Protein, Strip, Qual | TRACE | NEGATIVE,TRACE | |
| | | 1.00 | 04FEB2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 04FEB2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 04FEB2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 04FEB2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.00 | 04FEB2005 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 04FEB2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:40 | Benzodiazepines, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 105.00 | 06APR2005 | 16:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 105.00 | 06APR2005 | 16:35 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 105.00 | 06APR2005 | 16:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 105.00 | 06APR2005 | 16:35 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE,TRACE | |
| | | 105.00 | 06APR2005 | 16:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 105.00 | 06APR2005 | 16:35 | Glucose, Strip, Qual | | TRACE | |

CONFIDENTIAL
AZSER12800274

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001015 | 105.00 | 06APR2005 | 16:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 06APR2005 | 16:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 06APR2005 | 16:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 06APR2005 | 16:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 06APR2005 | 16:35 | Barbiturates, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Cannabinoids, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Cocaine, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Methadone, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Methaqualone, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Opiates, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Propoxyphene, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Phencyclidine, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Dextroamphetamine, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Methamphetamine, Qual | | | |
| | | 105.00 | 06APR2005 | 16:35 | Benzodiazepines, Qual | | | |
| | E0003003 | 1.00 | 05JAN2005 | 13:04 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 05JAN2005 | 13:04 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05JAN2005 | 13:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 13:04 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 13:04 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 13:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 13:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 13:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05JAN2005 | 13:04 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 13:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 13:04 | Barbiturates, Qual | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Cocaine, Qual | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Methadone, Qual | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Methaqualone, Qual | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Opiates, Qual | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Methamphetamine, Qual | | | |
| | | 1.00 | 05JAN2005 | 13:04 | Benzodiazepines, Qual | | | |
| | E0003004 | 1.00 | 06JAN2005 | 10:55 | Specific Gravity | 1.022 | 1.001 | 1.035 |

labu100.sas  02MAR2007:13:34  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst

4543

CONFIDENTIAL
AZSER12800275

Page 12 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003004 | 1.00 | 06JAN2005 | 10:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JAN2005 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JAN2005 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Methaqualone, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Benzodiazepines, Qual | | | |
| | E0003005 | 1.01 | 07JAN2005 | 10:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.01 | 07JAN2005 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 07JAN2005 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07JAN2005 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07JAN2005 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07JAN2005 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07JAN2005 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07JAN2005 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07JAN2005 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 07JAN2005 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07JAN2005 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07JAN2005 | 10:40 | Barbiturates, Qual | | | |
| | | 1.01 | 07JAN2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 07JAN2005 | 10:40 | Cocaine, Qual | | | |
| | | 1.01 | 07JAN2005 | 10:40 | Methadone, Qual | | | |
| | | 1.01 | 07JAN2005 | 10:40 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4544

CONFIDENTIAL
AZSER12800276

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003005 | 1.01 | 07JAN2005 | 10:40 | Opiates, Qual | | | |
| | | 1.01 | 07JAN2005 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 07JAN2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 07JAN2005 | 10:40 | Dextroamphetamine | | | |
| | | 1.01 | 07JAN2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 07JAN2005 | 10:40 | Benzodiazepines, Qual | | | |
| | E0003006 | 1.00 | 07JAN2005 | 10:05 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 07JAN2005 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JAN2005 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 10:05 | Blood | | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:05 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JAN2005 | 10:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:05 | Methadone, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:05 | Methaqualone, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:05 | Benzodiazepines, Qual | | | |
| | E0003011 | 1.00 | 09FEB2005 | 13:28 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 09FEB2005 | 13:28 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09FEB2005 | 13:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 13:28 | Blood | | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 13:28 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 13:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 13:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 13:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800277

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003011 | 1.00 | 09FEB2005 | 13:28 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 09FEB2005 | 13:28 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 09FEB2005 | 13:28 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 13:28 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 13:28 | Cannabinoids, Qual | | | |
| | | 1.00 | 09FEB2005 | 13:28 | Cocaine, Qual | | | |
| | | 1.00 | 09FEB2005 | 13:28 | Methadone, Qual | | | |
| | | 1.00 | 09FEB2005 | 13:28 | Methaqualone, Qual | | | |
| | | 1.00 | 09FEB2005 | 13:28 | Opiates, Qual | | | |
| | | 1.00 | 09FEB2005 | 13:28 | Propoxyphene, Qual | | | |
| | | 1.00 | 09FEB2005 | 13:28 | Phencyclidine, Qual | | | |
| | | 1.00 | 09FEB2005 | 13:28 | Dextroamphetamine | | | |
| | | 1.00 | 09FEB2005 | 13:28 | Methamphetamine, Qual | | | |
| | | 1.00 | 09FEB2005 | 13:28 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 25FEB2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25FEB2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 25FEB2005 | 11:30 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 25FEB2005 | 11:30 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 223.00 | 25FEB2005 | 11:30 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 223.00 | 25FEB2005 | 11:30 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 25FEB2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25FEB2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 25FEB2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25FEB2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25FEB2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25FEB2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0003014 | 1.00 | 19APR2005 | 11:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 11:00 | pH | 7.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4546

CONFIDENTIAL
AZSER12800278

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003014 | 1.00 | 19APR2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 19APR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 19APR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 11:00 | Benzodiazepine, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 02MAY2005 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02MAY2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 02MAY2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02MAY2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:15 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:15 | Cocaine, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:15 | Methadone, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:15 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:15 | Opiates, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:15 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800279

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003014 | 223.00 | 02MAY2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:15 | Dextroamphetamine | | | |
| | | 223.00 | 02MAY2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0003016 | 1.00 | 09JUN2005 | 10:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2005 | 10:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:35 | Blood | NEGATIVE | | |
| | | 1.00 | 09JUN2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09JUN2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09JUN2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 09JUN2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 09JUN2005 | 10:35 | Nitrite (Bacteria), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 09JUN2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:35 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:35 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:35 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:35 | Benzodiazepines, Qual | | | |
| | E0003017 | 1.00 | 07JUL2005 | 12:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2005 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:30 | Blood | NEGATIVE | | |
| | | 1.00 | 07JUL2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07JUL2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07JUL2005 | 12:30 | Nitrite (Bacteria), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 07JUL2005 | 12:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800280

Laboratory Urine Data
Listing 12.2.8.2-8

kcpx265

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003017 | 1.00 | 07JUL2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0003020 | 1.00 | 07SEP2005 | 09:40 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2005 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2005 | 09:40 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 09:40 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2005 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2005 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2005 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2005 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2005 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2005 | 09:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 02JUN2006 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 02JUN2006 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2006 | 10:45 | Blood | | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 10:45 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34

4549

CONFIDENTIAL
AZSER12800281

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003020 | 223.00 | 02JUN2006 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2006 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02JUN2006 | 10:45 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 10:45 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 02JUN2006 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 02JUN2006 | 10:45 | Benzodiazepines, Qual | | | |
| | E0003021 | 1.00 | 20SEP2005 | 13:25 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 13:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2005 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 13:25 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 13:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2005 | 13:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 13:25 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:25 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:25 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:25 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:25 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:25 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2005 | 13:25 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800282

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003021 | 1.00 | 20SEP2005 | 13:25 | Benzodiazepines, Qual | | | |
| | E0005003 | 1.00 | 29MAR2004 | 14:25 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 29MAR2004 | 14:25 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 29MAR2004 | 14:25 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 29MAR2004 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 14:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29MAR2004 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 14:25 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:25 | Cocaine, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:25 | Methadone, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:25 | Methaqualone, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:25 | Opiates, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:25 | Dextroamphetamine | | | |
| | | 1.00 | 29MAR2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:25 | Benzodiazepines, Qual | | | |
| | E0005006 | 1.00 | 31MAR2004 | 14:37 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2004 | 14:37 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2004 | 14:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 14:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 14:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 14:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 14:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 14:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 14:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAR2004 | 14:37 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 14:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 14:37 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2004 | 14:37 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4551

CONFIDENTIAL
AZSER12800283

Page 20 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005006 | 1.00 | 31MAR2004 | 14:37 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2004 | 14:37 | Methadone, Qual | | | |
| | | 1.00 | 31MAR2004 | 14:37 | Methaqualone Qual | | | |
| | | 1.00 | 31MAR2004 | 14:37 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2004 | 14:37 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2004 | 14:37 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2004 | 14:37 | Dextroamphetamine | | | |
| | | 1.00 | 31MAR2004 | 14:37 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAR2004 | 14:37 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 02JUN2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 02JUN2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02JUN2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 16:00 | Barbiturates, Qual | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Cocaine, Qual | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Methadone, Qual | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Methaqualone, Qual | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Dextroamphetamine | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 02JUN2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0005007 | 1.00 | 01APR2004 | 15:50 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 01APR2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01APR2004 | 15:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800284

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005007 | 1.00 | 01APR2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01APR2004 | 15:50 | Nitrite (Bacterial), Strip | | TRACE, | |
| | | 1.00 | 01APR2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 15:50 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 01APR2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 01APR2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 01APR2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 01APR2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 01APR2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 01APR2004 | 15:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01APR2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0005011 | 1.00 | 20APR2004 | 14:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 20APR2004 | 14:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20APR2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20APR2004 | 14:35 | Blood | | TRACE | |
| | | 1.00 | 20APR2004 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20APR2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20APR2004 | 14:35 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 20APR2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 20APR2004 | 14:35 | Nitrite (Bacterial), Strip | | TRACE, | |
| | | 1.00 | 20APR2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 14:35 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2004 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 20APR2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 20APR2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2004 | 14:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20APR2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2004 | 14:35 | Benzodiazepines, Qual | | | |
| | E0005012 | 1.00 | 23APR2004 | 15:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |

labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12800285

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005012 | 1.00 | 23APR2004 | 15:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23APR2004 | 15:10 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 23APR2004 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 23APR2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 23APR2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 23APR2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 15:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 23APR2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 23APR2004 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 23APR2004 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 23APR2004 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 23APR2004 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 23APR2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 23APR2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 23APR2004 | 15:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23APR2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 23APR2004 | 15:10 | Benzodiazepines, Qual | | | |
| | E0005013 | 1.00 | 27APR2004 | 15:55 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 15:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27APR2004 | 15:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27APR2004 | 15:55 | Blood | TRACE | TRACE | |
| | | 1.00 | 27APR2004 | 15:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27APR2004 | 15:55 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 27APR2004 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 27APR2004 | 15:55 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 27APR2004 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:55 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2004 | 15:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2004 | 15:55 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:55 | Methadone, Qual | | | |
| | | 1.00 | 27APR2004 | 15:55 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800286

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005013 | 1.00 | 27APR2004 | 15:55 | Opiates, Qual | | | |
| | | 1.00 | 27APR2004 | 15:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2004 | 15:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:55 | Dextroamphetamine | | | |
| | | 1.00 | 27APR2004 | 15:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:55 | Benzodiazepines, Qual | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 109.00 | 21OCT2004 | 10:25 | pH | 7.0 | 5.0 | 8.0 |
| | | 109.00 | 21OCT2004 | 10:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 109.00 | 21OCT2004 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 109.00 | 21OCT2004 | 10:25 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 109.00 | 21OCT2004 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 21OCT2004 | 10:25 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 109.00 | 21OCT2004 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 21OCT2004 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 109.00 | 21OCT2004 | 10:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 21OCT2004 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 21OCT2004 | 10:25 | Barbiturates, Qual | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Cannabinoids, Qual | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Cocaine, Qual | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Methadone, Qual | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Methaqualone, Qual | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Opiates, Qual | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Propoxyphene, Qual | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Phencyclidine, Qual | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Dextroamphetamine | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Methamphetamine, Qual | | | |
| | | 109.00 | 21OCT2004 | 10:25 | Benzodiazepines, Qual | | | |
| | E0005015 | 1.00 | 06MAY2004 | 11:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 11:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4555

CONFIDENTIAL
AZSER12800287

Page 24 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005015 | 1.00 | 04MAY2004 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Benzodiazepines, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:50 | Specific Gravity | | | |
| | | 109.00 | 26OCT2004 | 10:00 | pH | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Protein, Strip, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Blood | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Ketone Bodies, Strip | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Glucose, Strip, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Bilirubin, Strip | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Urobilinogen, Strip | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Nitrite (Bacterial, Strip | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Leucocyte Esterase | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Barbiturates, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 109.00 | 26OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0005018 | 1.00 | 18MAY2004 | 10:25 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 18MAY2004 | 10:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAY2004 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAY2004 | 10:25 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 18MAY2004 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4556

CONFIDENTIAL
AZSER12800288

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005018 | 1.00 | 18MAY2004 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAY2004 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAY2004 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAY2004 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 10:25 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAY2004 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAY2004 | 10:25 | Cocaine, Qual | | | |
| | | 1.00 | 18MAY2004 | 10:25 | Methadone, Qual | | | |
| | | 1.00 | 18MAY2004 | 10:25 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAY2004 | 10:25 | Opiates, Qual | | | |
| | | 1.00 | 18MAY2004 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAY2004 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAY2004 | 10:25 | Dextroamphetamine | | | |
| | | 1.00 | 18MAY2004 | 10:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAY2004 | 10:25 | Benzodiazepines, Qual | | | |
| | E0005019 | 1.00 | 20MAY2004 | 15:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2004 | 15:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 15:15 | Blood | TRACE | TRACE | |
| | | 1.00 | 20MAY2004 | 15:15 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 20MAY2004 | 15:15 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20MAY2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20MAY2004 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 15:15 | Leucocyte Esterase | POSITIVE 1+ | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 20MAY2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:15 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800289

Listing 12.2.8.2-8                                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005019 | 101.00 | 27MAY2004 | 11:55 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 101.00 | 27MAY2004 | 11:55 | pH | | 5.0 | 8.0 |
| | | 101.00 | 27MAY2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 27MAY2004 | 11:55 | Blood | | NEGATIVE | |
| | | 101.00 | 27MAY2004 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 101.00 | 27MAY2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 27MAY2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 27MAY2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 27MAY2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 27MAY2004 | 11:55 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 101.00 | 27MAY2004 | 11:55 | Leucocyte Esterase | | NEGATIVE | |
| | | 101.00 | 27MAY2004 | 11:55 | Barbiturates, Qual | | | |
| | | 101.00 | 27MAY2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 101.00 | 27MAY2004 | 11:55 | Cocaine, Qual | | | |
| | | 101.00 | 27MAY2004 | 11:55 | Methadone, Qual | | | |
| | | 101.00 | 27MAY2004 | 11:55 | Methaqualone Qual | | | |
| | | 101.00 | 27MAY2004 | 11:55 | Opiates, Qual | | | |
| | | 101.00 | 27MAY2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 101.00 | 27MAY2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 101.00 | 27MAY2004 | 11:55 | Dextroamphetamine, Qual | | | |
| | | 101.00 | 27MAY2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 101.00 | 27MAY2004 | 11:55 | Benzodiazepines, Qual | | | |
| | E0005022 | 1.00 | 27MAY2004 | 12:50 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 12:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 12:50 | Blood | | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 12:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27MAY2004 | 12:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 12:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:50 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800290

Page 27 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005022 | 1.00 | 27MAY2004 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:50 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2004 | 12:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 16DEC2004 | 10:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 16DEC2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 16DEC2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16DEC2004 | 10:10 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE,TRACE | |
| | | 223.00 | 16DEC2004 | 10:10 | Ketone Bodies, Strip | | NEGATIVE,TRACE | |
| | | 223.00 | 16DEC2004 | 10:10 | Glucose, Strip, Qual | | NEGATIVE,TRACE | |
| | | 223.00 | 16DEC2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 16DEC2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 223.00 | 16DEC2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16DEC2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16DEC2004 | 10:10 | Barbiturate, Qual | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Cocaine, Qual | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Methadone, Qual | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Methaqualone, Qual | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Opiates, Qual | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Dextroamphetamine | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 16DEC2004 | 10:10 | Benzodiazepines, Qual | | | |
| | E0005023 | 1.00 | 27MAY2004 | 15:35 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 15:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 27MAY2004 | 15:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 27MAY2004 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 27MAY2004 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 27MAY2004 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

4559

CONFIDENTIAL
AZSER12800291

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005023 | 1.00 | 27MAY2004 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 15:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:35 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:35 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2004 | 15:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 10NOV2004 | 12:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10NOV2004 | 12:25 | Protein, Strip, Qual | 2+ | TRACE | |
| | | 223.00 | 10NOV2004 | 12:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 12:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10NOV2004 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10NOV2004 | 12:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 12:25 | Barbiturates, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Cocaine, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Methadone, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Methaqualone, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Opiates, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Dextroamphetamine | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 10NOV2004 | 12:25 | Benzodiazepines, Qual | | | |
| | E0005024 | 1.00 | 02JUN2004 | 15:03 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2004 | 15:03 | pH | 5.0 | 5.0 | 8.0 |

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005024 | 1.00 | 02JUN2004 | 15:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUN2004 | 15:03 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUN2004 | 15:03 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 02JUN2004 | 15:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUN2004 | 15:03 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 02JUN2004 | 15:03 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 1.00 | 02JUN2004 | 15:03 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:03 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:03 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:03 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:03 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:03 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:03 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:03 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:03 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:03 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2004 | 15:03 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:03 | Benzodiazepine, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:06 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 08JUL2004 | 09:06 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08JUL2004 | 09:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08JUL2004 | 09:06 | Blood | 1+ | TRACE | |
| | | 223.00 | 08JUL2004 | 09:06 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 09:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08JUL2004 | 09:06 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 08JUL2004 | 09:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08JUL2004 | 09:06 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 08JUL2004 | 09:06 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 08JUL2004 | 09:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 09:06 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 09:06 | Cannabinoids, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:06 | Cocaine, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:06 | Methadone, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:06 | Methaqualone, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:06 | Opiates, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:06 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800293

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005024 | 223.00 | 08JUL2004 | 09:06 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:06 | Dextroamphetamine | | | |
| | | 223.00 | 08JUL2004 | 09:06 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:06 | Benzodiazepines, Qual | | | |
| | E0005026 | 1.00 | 07JUN2004 | 10:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUN2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUN2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 10:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0005031 | 1.00 | 24JUN2004 | 12:35 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 24JUN2004 | 12:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24JUN2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 12:35 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 12:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24JUN2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24JUN2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24JUN2004 | 12:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800294

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005031 | 1.00 | 24JUN2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 24JUN2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JUN2004 | 12:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 19AUG2004 | 13:47 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 19AUG2004 | 13:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19AUG2004 | 13:47 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19AUG2004 | 13:47 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19AUG2004 | 13:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19AUG2004 | 13:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19AUG2004 | 13:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19AUG2004 | 13:47 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19AUG2004 | 13:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19AUG2004 | 13:47 | Barbiturates, Qual | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Cannabinoids, Qual | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Cocaine, Qual | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Methadone, Qual | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Methaqualone Qual | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Opiates, Qual | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Propoxyphene, Qual | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Phencyclidine, Qual | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Dextroamphetamine | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Methamphetamine, Qual | | | |
| | | 223.00 | 19AUG2004 | 13:47 | Benzodiazepines, Qual | | | |
| | E0005032 | 1.00 | 25JUN2004 | 11:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 25JUN2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25JUN2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 11:00 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800295

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005032 | 1.00 | 25JUN2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JUN2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25JUN2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JUN2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 25JUN2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 25JUN2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25JUN2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 25JUN2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JUN2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JUN2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 25JUN2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JUN2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0005033 | 1.00 | 22JUL2004 | 16:02 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2004 | 16:02 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2004 | 16:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 16:02 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 16:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 16:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 16:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 16:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 16:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUL2004 | 16:02 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 16:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 16:02 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:02 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:02 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:02 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:02 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:02 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:02 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:02 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:02 | Dextroamphetamine | | | |
| | | 1.00 | 22JUL2004 | 16:02 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800296

Page 33 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005033 | 1.00 | 22JUL2004 | 16:02 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 10NOV2004 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10NOV2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10NOV2004 | 11:45 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10NOV2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10NOV2004 | 11:45 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 10NOV2004 | 11:45 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 10NOV2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10NOV2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 11:45 | Barbiturates, Qual | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Cocaine, Qual | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Methadone, Qual | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Methaqualone, Qual | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Opiates, Qual | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Dextroamphetamine | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 10NOV2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0005034 | 1.00 | 26JUL2004 | 11:13 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2004 | 11:13 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2004 | 11:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 11:13 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 11:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 11:13 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 11:13 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 11:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 11:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JUL2004 | 11:13 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 11:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 11:13 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:13 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800297

Page 34 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005034 | 1.00 | 26JUL2004 | 11:13 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:13 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:13 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:13 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:13 | Benzodiazepines, Qual | | | |
| | E0005035 | 1.00 | 26JUL2004 | 12:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2004 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 26JUL2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JUL2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUL2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 12:45 | Benzodiazepines, Qual | | | |
| | E0005036 | 1.00 | 26JUL2004 | 16:23 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2004 | 16:23 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2004 | 16:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 16:23 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 16:23 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 26JUL2004 | 16:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 16:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800298

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005036 | 1.00 | 26JUL2004 | 16:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 16:23 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 26JUL2004 | 16:23 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 16:23 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 16:23 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:23 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:23 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:23 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:23 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:23 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:23 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:23 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:23 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2004 | 16:23 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:23 | Benzodiazepines, Qual | | | |
| | E0005037 | 1.00 | 29JUL2004 | 11:24 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 29JUL2004 | 11:24 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUL2004 | 11:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 11:24 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 11:24 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29JUL2004 | 11:24 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 11:24 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 11:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 11:24 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUL2004 | 11:24 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 11:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 11:24 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUL2004 | 11:24 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUL2004 | 11:24 | Cocaine, Qual | | | |
| | | 1.00 | 29JUL2004 | 11:24 | Methadone, Qual | | | |
| | | 1.00 | 29JUL2004 | 11:24 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUL2004 | 11:24 | Opiates, Qual | | | |
| | | 1.00 | 29JUL2004 | 11:24 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUL2004 | 11:24 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUL2004 | 11:24 | Dextroamphetamine | | | |
| | | 1.00 | 29JUL2004 | 11:24 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 16SEP2004 | 10:35 | pH | 6.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800299

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005037 | 223.00 | 16SEP2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16SEP2004 | 10:35 | Blood | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, | |
| | | 223.00 | 16SEP2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 16SEP2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16SEP2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 16SEP2004 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 10:35 | Barbiturates, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Cocaine, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Methadone, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Methaqualone, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Opiates, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Dextroamphetamine | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:35 | Benzodiazepines, Qual | | | |
| | E0005038 | 1.00 | 29JUL2004 | 14:35 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 29JUL2004 | 14:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUL2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 14:35 | Blood | | | |
| | | 1.00 | 29JUL2004 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 29JUL2004 | 14:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 29JUL2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29JUL2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUL2004 | 14:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUL2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUL2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 29JUL2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 29JUL2004 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUL2004 | 14:35 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800300

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005038 | 1.00 | 29JUL2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUL2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUL2004 | 14:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29JUL2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUL2004 | 14:35 | Benzodiazepines, Qual | | | |
| | E0005040 | 1.00 | 12AUG2004 | 11:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:00 | Blood | NEGATIVE | | |
| | | 1.00 | 12AUG2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 24SEP2004 | 12:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 24SEP2004 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24SEP2004 | 12:20 | Blood | NEGATIVE | | |
| | | 223.00 | 24SEP2004 | 12:20 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 24SEP2004 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24SEP2004 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24SEP2004 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24SEP2004 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24SEP2004 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800301

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005040 | 223.00 | 24SEP2004 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24SEP2004 | 12:20 | Barbiturates, Qual | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Cocaine, Qual | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Methadone, Qual | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Methaqualone, Qual | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Opiates, Qual | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Dextroamphetamine | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 24SEP2004 | 12:20 | Benzodiazepines, Qual | | | |
| | E0005042 | 1.00 | 19AUG2004 | 11:55 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2004 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 11:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19AUG2004 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Dextroamphetamine | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2004 | 11:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 20OCT2004 | 08:32 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 20OCT2004 | 08:32 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20OCT2004 | 08:32 | Blood | | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 08:32 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800302

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005042 | 223.00 | 20OCT2004 | 08:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 08:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 08:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 08:32 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20OCT2004 | 08:32 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 08:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 08:32 | Barbiturates, Qual | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Cannabinoids, Qual | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Cocaine, Qual | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Methadone, Qual | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Methaqualone, Qual | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Opiates, Qual | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Propoxyphene, Qual | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Phencyclidine, Qual | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Dextroamphetamine | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Methamphetamine, Qual | | | |
| | | 223.00 | 20OCT2004 | 08:32 | Benzodiazepines, Qual | | | |
| | E0005045 | 1.00 | 25AUG2004 | 10:10 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 10:10 | Blood, Strip, Qual. | | TRACE | |
| | | 1.00 | 25AUG2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 10:10 | Glucose, Strip, Qual | | NORMAL, TRACE | |
| | | 1.00 | 25AUG2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25AUG2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 25AUG2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2004 | 10:10 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800303

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005045 | 1.00 | 25AUG2004 | 10:10 | Benzodiazepines, Qual | | | |
| | E0005046 | 1.00 | 02SEP2004 | 15:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2004 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02SEP2004 | 15:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 15:15 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 02SEP2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02SEP2004 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 15:15 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 02SEP2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:15 | Benzodiazepines, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Specific Gravity | | | |
| | | 223.01 | 21FEB2005 | 14:40 | pH | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Protein, Strip, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Blood | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Ketone Bodies, Strip | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Glucose, Strip, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Bilirubin, Strip | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Urobilinogen, Strip | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Nitrite (Bacterial), Strip | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Leucocyte Esterase | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Barbiturates, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Cocaine, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Methadone, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Methaqualone, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800304

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005046 | 223.01 | 21FEB2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Dextroamphetamine | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 223.01 | 21FEB2005 | 14:40 | Benzodiazepines, Qual | | | |
| | E0005050 | 1.00 | 13SEP2004 | 14:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2004 | 14:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:20 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 13SEP2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13SEP2004 | 14:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:20 | Cocaine Qual | | | |
| | | 1.00 | 13SEP2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:20 | Opiates Qual | | | |
| | | 1.00 | 13SEP2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:20 | Benzodiazepines, Qual | | | |
| | E0005053 | 1.00 | 15SEP2004 | 10:47 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 15SEP2004 | 10:47 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15SEP2004 | 10:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 10:47 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 10:47 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 10:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 10:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 10:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 15SEP2004 | 10:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4573

CONFIDENTIAL
AZSER12800305

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005053 | 1.00 | 15SEP2004 | 10:47 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 10:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 10:47 | Barbiturates, Qual | | | |
| | | 1.00 | 15SEP2004 | 10:47 | Cannabinoids, Qual | | | |
| | | 1.00 | 15SEP2004 | 10:47 | Cocaine, Qual | | | |
| | | 1.00 | 15SEP2004 | 10:47 | Methadone, Qual | | | |
| | | 1.00 | 15SEP2004 | 10:47 | Methaqualone, Qual | | | |
| | | 1.00 | 15SEP2004 | 10:47 | Opiates, Qual | | | |
| | | 1.00 | 15SEP2004 | 10:47 | Propoxyphene, Qual | | | |
| | | 1.00 | 15SEP2004 | 10:47 | Phencyclidine, Qual | | | |
| | | 1.00 | 15SEP2004 | 10:47 | Dextroamphetamine | | | |
| | | 1.00 | 15SEP2004 | 10:47 | Methamphetamine, Qual | | | |
| | | 1.00 | 15SEP2004 | 10:47 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 20OCT2004 | 10:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 20OCT2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 10:35 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20OCT2004 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:35 | Barbiturates, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Cocaine, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Methadone, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Methaqualone, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Opiates, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Dextroamphetamine | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:35 | Benzodiazepines, Qual | | | |
| | E0005054 | 1.00 | 15SEP2004 | 14:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 15SEP2004 | 14:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15SEP2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 14:15 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4574

CONFIDENTIAL
AZSER12800306

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005054 | 1.00 | 15SEP2004 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15SEP2004 | 14:15 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 15SEP2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 15SEP2004 | 14:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 15SEP2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 15SEP2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 15SEP2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 15SEP2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 15SEP2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 15SEP2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 15SEP2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 15SEP2004 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 15SEP2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 15SEP2004 | 14:15 | Benzodiazepines, Qual | | | |
| | E0005056 | 1.00 | 22SEP2004 | 15:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2004 | 15:10 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 22SEP2004 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22SEP2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22SEP2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 22SEP2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2004 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2004 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2004 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2004 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2004 | 15:10 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12800307