Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007020 | 223.00 | 02JUL2004 | 09:40 | Opiates, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:40 | Dextroamphetamine | | | |
| | | 223.00 | 02JUL2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:40 | Benzodiazepines, Qual | | | |
| | E0007022 | 1.00 | 03JUN2004 | 11:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 11:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 11:20 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 03JUN2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 11:20 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 05AUG2004 | 15:01 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 05AUG2004 | 15:01 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 15:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 15:01 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 15:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 15:01 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 15:01 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 15:01 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12800364

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007022 | 223.00 | 05AUG2004 | 15:01 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 15:01 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 15:01 | Barbiturates, Qual | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Cannabinoids, Qual | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Cocaine, Qual | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Methadone, Qual | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Methaqualone, Qual | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Opiates, Qual | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Propoxyphene, Qual | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Phencyclidine, Qual | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Dextroamphetamine | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Methamphetamine, Qual | | | |
| | | 223.00 | 05AUG2004 | 15:01 | Benzodiazepines, Qual | | | |
| | E0007024 | 1.00 | 03JUN2004 | 17:25 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 17:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 17:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 1.00 | 03JUN2004 | 17:25 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 17:25 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 17:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 17:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 17:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 17:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 17:25 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 17:25 | Leucocyte Esterase | POSITIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 17:25 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 17:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 17:25 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 17:25 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 17:25 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 17:25 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 17:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 17:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 17:25 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 17:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 17:25 | Benzodiazepines, Qual | | | |
| | E0007025 | 1.00 | 03JUN2004 | 18:10 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 18:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 18:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800365

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007025 | 1.00 | 03JUN2004 | 18:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 18:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 18:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03JUN2004 | 18:10 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 03JUN2004 | 18:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 18:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 18:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 18:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 18:10 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:10 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:10 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:10 | Methaqualone Qual | | | |
| | | 1.00 | 03JUN2004 | 18:10 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:10 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 18:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24JUN2004 | 17:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 24JUN2004 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 24JUN2004 | 17:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 24JUN2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24JUN2004 | 17:00 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 24JUN2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24JUN2004 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 17:00 | Barbiturates, Qual | | | |
| | | 223.00 | 24JUN2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 24JUN2004 | 17:00 | Cocaine, Qual | | | |
| | | 223.00 | 24JUN2004 | 17:00 | Methadone, Qual | | | |
| | | 223.00 | 24JUN2004 | 17:00 | Methaqualone, Qual | | | |
| | | 223.00 | 24JUN2004 | 17:00 | Opiates, Qual | | | |
| | | 223.00 | 24JUN2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 24JUN2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 24JUN2004 | 17:00 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12800366

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007025 | 223.00 | 24JUN2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 24JUN2004 | 17:00 | Benzodiazepines, Qual | | | |
| | E0007027 | 1.00 | 08JUN2004 | 09:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 09:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 09:45 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 09:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2004 | 09:45 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2004 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUN2004 | 10:43 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08SEP2004 | 10:43 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 08SEP2004 | 10:43 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 08SEP2004 | 10:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 10:43 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 10:43 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 10:43 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 10:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 10:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 10:43 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08SEP2004 | 10:43 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 10:43 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 10:43 | Barbiturates, Qual | | | |
| | | 223.00 | 08SEP2004 | 10:43 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800367

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007027 | 223.00 | 08SEP2004 | 10:43 | Cocaine, Qual | | | |
| | | 223.00 | 08SEP2004 | 10:43 | Methadone, Qual | | | |
| | | 223.00 | 08SEP2004 | 10:43 | Methaqualone Qual | | | |
| | | 223.00 | 08SEP2004 | 10:43 | Opiates, Qual | | | |
| | | 223.00 | 08SEP2004 | 10:43 | Propoxyphene, Qual | | | |
| | | 223.00 | 08SEP2004 | 10:43 | Phencyclidine, Qual | | | |
| | | 223.00 | 08SEP2004 | 10:43 | Dextroamphetamine | | | |
| | | 223.00 | 08SEP2004 | 10:43 | Methamphetamine, Qual | | | |
| | | 223.00 | 08SEP2004 | 10:43 | Benzodiazepines, Qual | | | |
| | E0007028 | 1.00 | 10JUN2004 | 10:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 10:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 10:25 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2004 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:25 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:25 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:25 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:25 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:25 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:25 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2004 | 10:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:25 | Benzodiazepines, Qual | | | |
| | E0007031 | 1.00 | 18AUG2004 | 10:55 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2004 | 10:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 10:55 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800368

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007031 | 1.00 | 18AUG2004 | 10:55 | Glucose, Strip, Qual | 1+ | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 10:55 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 18AUG2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 18AUG2004 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 18AUG2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 10:55 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:55 | Methaqualone, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:55 | Dextroamphetamine | | | |
| | | 1.00 | 18AUG2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:55 | Benzodiazepines, Qual | | | |
| | E0007032 | 1.00 | 26AUG2004 | 15:02 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 26AUG2004 | 15:02 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26AUG2004 | 15:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 15:02 | Blood | | TRACE | |
| | | 1.00 | 26AUG2004 | 15:02 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 26AUG2004 | 15:02 | Ketones, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:02 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 26AUG2004 | 15:02 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 26AUG2004 | 15:02 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 26AUG2004 | 15:02 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:02 | Barbiturates, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:02 | Cannabinoids, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:02 | Cocaine, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:02 | Methadone, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:02 | Methaqualone, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:02 | Opiates, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:02 | Propoxyphene, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:02 | Phencyclidine, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:02 | Dextroamphetamine | | | |
| | | 1.00 | 26AUG2004 | 15:02 | Methamphetamine, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:02 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4637

CONFIDENTIAL
AZSER12800369

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007038 | 1.00 | 23SEP2004 | 11:25 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 11:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:25 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:25 | Methaqualone Qual | | | |
| | | 1.00 | 23SEP2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07OCT2004 | 10:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 07OCT2004 | 10:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 07OCT2004 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2004 | 10:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07OCT2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2004 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 07OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 07OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 07OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 07OCT2004 | 10:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4638

CONFIDENTIAL
AZSER12800370

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007038 | 223.00 | 07OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 07OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 07OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 07OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 07OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 07OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0007039 | 1.00 | 23SEP2004 | 10:38 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 10:38 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 10:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 10:38 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:38 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 10:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 10:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:38 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:38 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:38 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:38 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:38 | Metamphetamine Qual | | | |
| | | 1.00 | 23SEP2004 | 10:38 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:38 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:38 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:38 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2004 | 10:38 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:38 | Benzodiazepines, Qual | | | |
| | E0007042 | 1.00 | 30SEP2004 | 10:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30SEP2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 10:40 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4639

CONFIDENTIAL
AZSER12800371

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007042 | 1.00 | 30SEP2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30SEP2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 30SEP2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 31MAR2005 | 11:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 31MAR2005 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2005 | 11:35 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 31MAR2005 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2005 | 11:35 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 31MAR2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2005 | 11:35 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 31MAR2005 | 11:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2005 | 11:35 | Barbiturates, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Cocaine, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Methadone, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Methaqualone, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Opiates, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Dextroamphetamine | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 31MAR2005 | 11:35 | Benzodiazepines, Qual | | | |
| | E0007043 | 1.00 | 30SEP2004 | 11:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 11:25 | pH | 6.5 | 5.0 | 8.0 |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12800372

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007043 | 1.00 | 30SEP2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 11:25 | Blood | | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 30SEP2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 30SEP2004 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 30SEP2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 11:25 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 30SEP2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 30SEP2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 30SEP2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 30SEP2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 30SEP2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 30SEP2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 30SEP2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 30SEP2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 30SEP2004 | 11:25 | Benzodiazepine, Qual | | | |
| | | 1.00 | 30SEP2004 | 11:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 16:14 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07APR2005 | 16:14 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07APR2005 | 16:14 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 07APR2005 | 16:14 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 07APR2005 | 16:14 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07APR2005 | 16:14 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 07APR2005 | 16:14 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07APR2005 | 16:14 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 07APR2005 | 16:14 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 07APR2005 | 16:14 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 16:14 | Barbiturates, Qual | | | |
| | | 223.00 | 07APR2005 | 16:14 | Cannabinoids, Qual | | | |
| | | 223.00 | 07APR2005 | 16:14 | Cocaine, Qual | | | |
| | | 223.00 | 07APR2005 | 16:14 | Methadone, Qual | | | |
| | | 223.00 | 07APR2005 | 16:14 | Methaqualone, Qual | | | |
| | | 223.00 | 07APR2005 | 16:14 | Opiates, Qual | | | |
| | | 223.00 | 07APR2005 | 16:14 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4641

CONFIDENTIAL
AZSER12800373

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007043 | 223.00 | 07APR2005 | 16:14 | Phencyclidine, Qual | | | |
| | | 223.00 | 07APR2005 | 16:14 | Dextroamphetamine | | | |
| | | 223.00 | 07APR2005 | 16:14 | Methamphetamine, Qual | | | |
| | | 223.00 | 07APR2005 | 16:14 | Benzodiazepines, Qual | | | |
| | E0007044 | 1.00 | 05JAN2005 | 12:22 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 05JAN2005 | 12:22 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05JAN2005 | 12:22 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05JAN2005 | 12:22 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 05JAN2005 | 12:22 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05JAN2005 | 12:22 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05JAN2005 | 12:22 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 05JAN2005 | 12:22 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 12:22 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 05JAN2005 | 12:22 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 12:22 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 12:22 | Barbiturates, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:22 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:22 | Cocaine, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:22 | Methadone, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:22 | Methaqualone, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:22 | Opiates, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:22 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:22 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:22 | Dextroamphetamine | | | |
| | | 1.00 | 05JAN2005 | 12:22 | Methamphetamine, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:22 | Benzodiazepines, Qual | | | |
| | E0007048 | 1.00 | 20JAN2005 | 18:52 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 20JAN2005 | 18:52 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20JAN2005 | 18:52 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JAN2005 | 18:52 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 20JAN2005 | 18:52 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JAN2005 | 18:52 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JAN2005 | 18:52 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 20JAN2005 | 18:52 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 18:52 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JAN2005 | 18:52 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800374

Listing 12.2.8.2-8                                                                   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007048 | 1.00 | 20JAN2005 | 18:52 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 18:52 | Barbiturates, Qual | | | |
| | | 1.00 | 20JAN2005 | 18:52 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JAN2005 | 18:52 | Cocaine, Qual | | | |
| | | 1.00 | 20JAN2005 | 18:52 | Methadone, Qual | | | |
| | | 1.00 | 20JAN2005 | 18:52 | Methaqualone Qual | | | |
| | | 1.00 | 20JAN2005 | 18:52 | Opiates, Qual | | | |
| | | 1.00 | 20JAN2005 | 18:52 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JAN2005 | 18:52 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JAN2005 | 18:52 | Dextroamphetamine | | | |
| | | 1.00 | 20JAN2005 | 18:52 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JAN2005 | 18:52 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 03FEB2005 | 09:47 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 03FEB2005 | 09:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03FEB2005 | 09:47 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03FEB2005 | 09:47 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 09:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03FEB2005 | 09:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03FEB2005 | 09:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 09:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03FEB2005 | 09:47 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 09:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 09:47 | Barbiturates, Qual | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Cannabinoids, Qual | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Cocaine, Qual | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Methadone, Qual | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Methaqualone Qual | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Opiates, Qual | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Propoxyphene, Qual | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Phencyclidine, Qual | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Dextroamphetamine | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Methamphetamine, Qual | | | |
| | | 223.00 | 03FEB2005 | 09:47 | Benzodiazepines, Qual | | | |
| | E0007049 | 1.00 | 27JAN2005 | 18:38 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 27JAN2005 | 18:38 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 27JAN2005 | 18:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27JAN2005 | 18:38 | Blood | | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 18:38 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.ist  labu100.sas  02MAR2007:13:34  kcpx265

4643

CONFIDENTIAL
AZSER12800375

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007049 | 1.00 | 27JAN2005 | 18:38 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 27JAN2005 | 18:38 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 27JAN2005 | 18:38 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 18:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JAN2005 | 18:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 18:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 18:38 | Barbiturates, Qual | | | |
| | | 1.00 | 27JAN2005 | 18:38 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JAN2005 | 18:38 | Cocaine, Qual | | | |
| | | 1.00 | 27JAN2005 | 18:38 | Methadone, Qual | | | |
| | | 1.00 | 27JAN2005 | 18:38 | Methaqualone, Qual | | | |
| | | 1.00 | 27JAN2005 | 18:38 | Opiates, Qual | | | |
| | | 1.00 | 27JAN2005 | 18:38 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JAN2005 | 18:38 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JAN2005 | 18:38 | Dextroamphetamine | | | |
| | | 1.00 | 27JAN2005 | 18:38 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JAN2005 | 18:38 | Benzodiazepines, Qual | | | |
| | E0007050 | 1.00 | 28JAN2005 | 11:13 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 28JAN2005 | 11:13 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JAN2005 | 11:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 11:13 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 11:13 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 28JAN2005 | 11:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 11:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 11:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 11:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JAN2005 | 11:13 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 11:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 11:13 | Barbiturates, Qual | | | |
| | | 1.00 | 28JAN2005 | 11:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JAN2005 | 11:13 | Cocaine, Qual | | | |
| | | 1.00 | 28JAN2005 | 11:13 | Methadone, Qual | | | |
| | | 1.00 | 28JAN2005 | 11:13 | Methaqualone, Qual | | | |
| | | 1.00 | 28JAN2005 | 11:13 | Opiates, Qual | | | |
| | | 1.00 | 28JAN2005 | 11:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JAN2005 | 11:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JAN2005 | 11:13 | Dextroamphetamine | | | |
| | | 1.00 | 28JAN2005 | 11:13 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4644

CONFIDENTIAL
AZSER12800376

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007050 | 1.00 | 28JAN2005 | 11:13 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 21MAR2005 | 11:33 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 21MAR2005 | 11:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21MAR2005 | 11:33 | Blood | 1+ | NEGATIVE | |
| | | 223.00 | 21MAR2005 | 11:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21MAR2005 | 11:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21MAR2005 | 11:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21MAR2005 | 11:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21MAR2005 | 11:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21MAR2005 | 11:33 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21MAR2005 | 11:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21MAR2005 | 11:33 | Barbiturates, Qual | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Cannabinoids, Qual | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Cocaine, Qual | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Methadone, Qual | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Methaqualone, Qual | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Opiates, Qual | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Phencyclidine, Qual | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Propoxyphene, Qual | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Dextroamphetamine | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Methamphetamine, Qual | | | |
| | | 223.00 | 21MAR2005 | 11:33 | Benzodiazepines, Qual | | | |
| | E0007051 | 1.00 | 02FEB2005 | 10:29 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 02FEB2005 | 10:29 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02FEB2005 | 10:29 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 10:29 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 10:29 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 10:29 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 10:29 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 10:29 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 10:29 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02FEB2005 | 10:29 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 10:29 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 10:29 | Barbiturates, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:29 | Cannabinoids, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:29 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800377

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007051 | 1.00 | 02FEB2005 | 10:29 | Methadone, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:29 | Methaqualone, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:29 | Opiates, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:29 | Propoxyphene, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:29 | Phencyclidine, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:29 | Dextroamphetamine | | | |
| | | 1.00 | 02FEB2005 | 10:29 | Methamphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:29 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 22FEB2005 | 09:23 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 22FEB2005 | 09:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22FEB2005 | 09:23 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22FEB2005 | 09:23 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22FEB2005 | 09:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22FEB2005 | 09:23 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 22FEB2005 | 09:23 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 22FEB2005 | 09:23 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22FEB2005 | 09:23 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22FEB2005 | 09:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22FEB2005 | 09:23 | Barbiturates, Qual | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Cannabinoids, Qual | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Cocaine, Qual | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Methadone, Qual | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Methaqualone Qual | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Opiates, Qual | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Propoxyphene, Qual | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Phencyclidine, Qual | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Dextroamphetamine | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Methamphetamine, Qual | | | |
| | | 223.00 | 22FEB2005 | 09:23 | Benzodiazepines, Qual | | | |
| | E0007052 | 1.00 | 03FEB2005 | 12:11 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 03FEB2005 | 12:11 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03FEB2005 | 12:11 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03FEB2005 | 12:11 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 12:11 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03FEB2005 | 12:11 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03FEB2005 | 12:11 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 03FEB2005 | 12:11 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800378

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007052 | 1.00 | 03FEB2005 | 12:11 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 03FEB2005 | 12:11 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 12:11 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 12:11 | Barbiturates, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:11 | Cannabinoids, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:11 | Cocaine, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:11 | Methadone, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:11 | Methaqualone, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:11 | Opiates, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:11 | Propoxyphene, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:11 | Phencyclidine, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:11 | Dextroamphetamine | | | |
| | | 1.00 | 03FEB2005 | 12:11 | Methamphetamine, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:11 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 29MAR2005 | 11:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29MAR2005 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29MAR2005 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2005 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2005 | 11:55 | Ketone Bodies, Strip, Qu | | NEGATIVE, TRACE | |
| | | 223.00 | 29MAR2005 | 11:55 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 29MAR2005 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2005 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 29MAR2005 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2005 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2005 | 11:55 | Barbiturates, Qual | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Cocaine, Qual | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Methadone, Qual | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Methaqualone, Qual | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Opiates, Qual | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Dextroamphetamine | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 29MAR2005 | 11:55 | Benzodiazepines, Qual | | | |
| | E0008001 | 1.00 | 14APR2004 | 10:40 | Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800379

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008001 | 1.00 | 14APR2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 14APR2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:40 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 10:40 | Benzodiazepines, Qual | | | |
| | E0008005 | 1.00 | 23JUN2004 | 12:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 12:30 | pH | 5.50 | 5.00 | 8.0 |
| | | 1.00 | 23JUN2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23JUN2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labul00.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800380

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0008005 | 1.00 | 23JUN2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0008007 | 1.00 | 08JUL2004 | 11:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2004 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUL2004 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUL2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2004 | 11:15 | Cocaine Qual | | | |
| | | 1.00 | 08JUL2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUL2004 | 11:15 | Opiates Qual | | | |
| | | 1.00 | 08JUL2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2004 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0008010 | 1.00 | 21JUL2004 | 11:05 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800381

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008010 | 1.00 | 2JUL2004 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 2JUL2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 2JUL2004 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 2JUL2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 2JUL2004 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 2JUL2004 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 2JUL2004 | 11:05 | Methaqualone, Qual | | | |
| | | 1.00 | 2JUL2004 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 2JUL2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 2JUL2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 2JUL2004 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 2JUL2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 2JUL2004 | 11:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 21DEC2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21DEC2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2004 | 11:00 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 11:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 11:00 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21DEC2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21DEC2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0008012 | 1.00 | 17AUG2004 | 12:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 17AUG2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17AUG2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 12:00 | Blood | | NEGATIVE | |

CONFIDENTIAL
AZSER12800382

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008012 | 1.00 | 17AUG2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:00 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 12:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17AUG2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0008013 | 1.00 | 19AUG2004 | 10:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2004 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19AUG2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4651

CONFIDENTIAL
AZSER12800383

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008013 | 1.00 | 19AUG2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 19OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223.00 | 15OCT2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 15OCT2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15OCT2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15OCT2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 15OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15OCT2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15OCT2004 | 10:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 15OCT2004 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0008014 | 1.00 | 19NOV2004 | 11:40 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 19NOV2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19NOV2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19NOV2004 | 11:40 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19NOV2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19NOV2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 19NOV2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19NOV2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19NOV2004 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:40 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4652

CONFIDENTIAL
AZSER12800384

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008014 | 1.00 | 19NOV2004 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:40 | Methaqualone Qual | | | |
| | | 1.00 | 19NOV2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 19NOV2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:40 | Benzodiazepines, Qual | | | |
| | E0008016 | 1.00 | 28JAN2005 | 09:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 28JAN2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28JAN2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JAN2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 28JAN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JAN2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 28JAN2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 28JAN2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 28JAN2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 28JAN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JAN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JAN2005 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28JAN2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JAN2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0008017 | 1.00 | 04FEB2005 | 16:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 04FEB2005 | 16:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 04FEB2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04FEB2005 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800385

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008017 | 1.00 | 04FEB2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04FEB2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04FEB2005 | 16:00 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 16:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04FEB2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04FEB2005 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 04FEB2005 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 04FEB2005 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04FEB2005 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 04FEB2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04FEB2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04FEB2005 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 04FEB2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04FEB2005 | 16:00 | Benzodiazepines, Qual | | | |
| | E0008018 | 1.00 | 22MAR2005 | 15:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 22MAR2005 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22MAR2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2005 | 15:30 | Blood | | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22MAR2005 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 22MAR2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 22MAR2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 22MAR2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 22MAR2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 22MAR2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 22MAR2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 22MAR2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 22MAR2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 22MAR2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 22MAR2005 | 15:30 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4654

CONFIDENTIAL
AZSER12800386

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008023 | 1.00 | 20MAY2005 | 12:25 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2005 | 12:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2005 | 12:25 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 20MAY2005 | 12:25 | Blood, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 12:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2005 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2005 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20MAY2005 | 12:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 12:25 | Barbiturates, Qual | | | |
| | | 1.00 | 20MAY2005 | 12:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2005 | 12:25 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2005 | 12:25 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2005 | 12:25 | Methaqualone Qual | | | |
| | | 1.00 | 20MAY2005 | 12:25 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2005 | 12:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2005 | 12:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2005 | 12:25 | Dextroamphetamine Qual | | | |
| | | 1.00 | 20MAY2005 | 12:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 20MAY2005 | 12:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09DEC2005 | 09:30 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 223.00 | 09DEC2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 09DEC2005 | 09:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 09DEC2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09DEC2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09DEC2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09DEC2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2005 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 09DEC2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 09DEC2005 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 09DEC2005 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 09DEC2005 | 09:30 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4655

CONFIDENTIAL
AZSER12800387

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008023 | 223.00 | 09DEC2005 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 09DEC2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 09DEC2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 09DEC2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 09DEC2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 09DEC2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0008025 | 1.00 | 31MAY2005 | 14:45 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 31MAY2005 | 14:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 31MAY2005 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 31MAY2005 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 14:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 31MAY2005 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAY2005 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAY2005 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAY2005 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 31MAY2005 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 31MAY2005 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 31MAY2005 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 31MAY2005 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAY2005 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAY2005 | 14:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 31MAY2005 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAY2005 | 14:45 | Benzodiazepines, Qual | | | |
| | E0008026 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine, Qual | | | |
| | | | | | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800388

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008026 | 0.00 | 15AUG2005 | 10:30 | Benzodiazepines, Qual | 1.023 | 1.001 | 1.035 |
| | | 0.00 | 15AUG2005 | 10:30 | Specific Gravity | 7.5 | 5.0 | 8.0 |
| | | 0.00 | 15AUG2005 | 10:30 | pH | NEGATIVE | NEGATIVE, | |
| | | | | | Protein, Strip, Qual | | TRACE | |
| | | 0.00 | 15AUG2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 15AUG2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 15AUG2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 0.00 | 15AUG2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 15AUG2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 0.00 | 15AUG2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 15AUG2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 10:20 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 31AUG2005 | 10:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 31AUG2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 31AUG2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 31AUG2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 31AUG2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 31AUG2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 31AUG2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 31AUG2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 10:20 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 31AUG2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Benzodiazepines, Qual | 1.032 | 1.001 | 1.035 |
| | | 109.00 | 23FEB2006 | 10:25 | Specific Gravity | 6.5 | 5.0 | 8.0 |
| | | 109.00 | 23FEB2006 | 10:25 | pH | TRACE | NEGATIVE, | |
| | | | | | Protein, Strip, Qual | | TRACE | |
| | | 109.00 | 23FEB2006 | 10:25 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800389

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008026 | 109.00 | 23FEB2006 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 109.00 | 23FEB2006 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 23FEB2006 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 109.00 | 23FEB2006 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 23FEB2006 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 109.00 | 23FEB2006 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 23FEB2006 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 23FEB2006 | 10:25 | Barbiturates, Qual | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Cannabinoids, Qual | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Cocaine, Qual | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Methadone, Qual | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Methaqualone, Qual | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Opiates, Qual | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Propoxyphene, Qual | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Phencyclidine, Qual | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Dextroamphetamine | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Methamphetamine, Qual | | | |
| | | 109.00 | 23FEB2006 | 10:25 | Benzodiazepines, Qual | | | |
| | E0008028 | 1.00 | 26AUG2005 | 09:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 26AUG2005 | 09:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 26AUG2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26AUG2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 26AUG2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 26AUG2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 26AUG2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 26AUG2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 26AUG2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 26AUG2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 26AUG2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 26AUG2005 | 09:30 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4658

CONFIDENTIAL
AZSER12800390

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008028 | 1.00 | 26AUG2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 06NOV2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 03NOV2005 | 14:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 03NOV2005 | 14:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 03NOV2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03NOV2005 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03NOV2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03NOV2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03NOV2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03NOV2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03NOV2005 | 14:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 03NOV2005 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Methaqualone, Qual | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Dextroamphetamine | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 03NOV2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0010001 | 1.00 | 26APR2004 | 13:55 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 26APR2004 | 13:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26APR2004 | 13:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 13:55 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 26APR2004 | 13:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26APR2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26APR2004 | 13:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2004 | 13:55 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800391

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010001 | 1.00 | 26APR2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2004 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 26APR2004 | 13:55 | Methaqualone Qual | | | |
| | | 1.00 | 26APR2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 26APR2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2004 | 13:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 13:55 | Benzodiazepines, Qual | | | |
| | | 1.00 | 26APR2004 | 13:55 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 106.00 | 26JUL2004 | 09:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 106.00 | 26JUL2004 | 09:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | TRACE |
| | | 106.00 | 26JUL2004 | 09:20 | Blood | TRACE | NEGATIVE | |
| | | 106.00 | 26JUL2004 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26JUL2004 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 26JUL2004 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26JUL2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 106.00 | 26JUL2004 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 26JUL2004 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26JUL2004 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26JUL2004 | 09:20 | Barbiturates, Qual | | | |
| | | 106.00 | 26JUL2004 | 09:20 | Cannabinoids, Qual | | | |
| | | 106.00 | 26JUL2004 | 09:20 | Cocaine, Qual | | | |
| | | 106.00 | 26JUL2004 | 09:20 | Methadone, Qual | | | |
| | | 106.00 | 26JUL2004 | 09:20 | Methaqualone, Qual | | | |
| | | 106.00 | 26JUL2004 | 09:20 | Opiates, Qual | | | |
| | | 106.00 | 26JUL2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 106.00 | 26JUL2004 | 09:20 | Dextroamphetamine, Qual | | | |
| | | 106.00 | 26JUL2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 106.00 | 26JUL2004 | 09:20 | Benzodiazepines, Qual | | | |
| | E0010002 | 1.00 | 27APR2004 | 11:10 | Specific Gravity | 1.044 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 11:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27APR2004 | 11:10 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | TRACE |
| | | 1.00 | 27APR2004 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:10 | Glucose, Strip, Qual | | TRACE | |

CONFIDENTIAL
AZSER12800392

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010002 | 1.00 | 27APR2004 | 11:10 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27APR2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 27APR2004 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 27APR2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 27APR2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:10 | Benzodiazepines, Qual | | | |
| | E0010003 | 1.00 | 06MAY2004 | 10:35 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 10:35 | Blood | | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06MAY2004 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:35 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 28JUN2004 | 13:30 | pH | 6.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800393

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010003 | 223.00 | 28JUN2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28JUN2004 | 13:30 | Blood | | TRACE | |
| | | 223.00 | 28JUN2004 | 13:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28JUN2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 28JUN2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28JUN2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28JUN2004 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JUN2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0010005 | 1.00 | 27MAY2004 | 16:10 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 16:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 16:10 | Blood | | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27MAY2004 | 16:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 27MAY2004 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27MAY2004 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 16:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 16:10 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 16:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 16:10 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 16:10 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 16:10 | Methaqualone Qual | | | |
| | | 1.00 | 27MAY2004 | 16:10 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800394

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010005 | 1.00 | 27MAY2004 | 16:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 16:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 16:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 16:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 16:10 | Benzodiazepines, Qual | | | |
| | E0010007 | 1.00 | 22JUN2004 | 10:18 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 10:18 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 10:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 10:18 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 10:18 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 10:18 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 10:18 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 10:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 10:18 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 10:18 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 10:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 10:18 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:18 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:18 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:18 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:18 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:18 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:18 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:18 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:18 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 10:18 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:18 | Benzodiazepines, Qual | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 104.00 | 27JUL2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.00 | 27JUL2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 27JUL2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 27JUL2004 | 09:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 104.00 | 27JUL2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 27JUL2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 27JUL2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 27JUL2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 27JUL2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800395

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010007 | 104.00 | 27JUL2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 27JUL2004 | 09:30 | Barbiturates, Qual | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Cocaine, Qual | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Methadone, Qual | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Methaqualone, Qual | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Opiates, Qual | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Dextroamphetamine | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 104.00 | 27JUL2004 | 09:30 | Benzodiazepines, Qual | | | |
| | E0010009 | 1.00 | 08JUL2004 | 09:55 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2004 | 09:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUL2004 | 09:55 | Blood | | TRACE | |
| | | 1.00 | 08JUL2004 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUL2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUL2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUL2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 08JUL2004 | 09:55 | | | TRACE | |
| | | 1.00 | 08JUL2004 | 09:55 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 09:55 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 09:55 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUL2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2004 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2004 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 09:55 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUL2004 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2004 | 09:55 | Dextroamphetamine | | | |
| | | 1.00 | 08JUL2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 09:55 | Benzodiazepines, Qual | | | |
| | E0010010 | 1.00 | 13JUL2004 | 14:45 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2004 | 14:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13JUL2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JUL2004 | 14:45 | Blood | | TRACE, | |
| | | | | | | | NEGATIVE | |

CONFIDENTIAL
AZSER12800396

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010010 | 1.00 | 13JUL2004 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2004 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JUL2004 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 20AUG2004 | 13:00 | pH | 7.5 | 5 | 8.0 |
| | | 223.00 | 20AUG2004 | 13:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 20AUG2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20AUG2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20AUG2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20AUG2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20AUG2004 | 13:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 20AUG2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20AUG2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20AUG2004 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 20AUG2004 | 13:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4665

CONFIDENTIAL
AZSER12800397

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010010 | 223.00 | 20AUG2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0010011 | 1.00 | 14JUL2004 | 10:40 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.00 | 14JUL2004 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06AUG2004 | 11:40 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 06AUG2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06AUG2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06AUG2004 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06AUG2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06AUG2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06AUG2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06AUG2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06AUG2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 223.00 | 06AUG2004 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06AUG2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06AUG2004 | 11:40 | Barbiturates, Qual | | | |
| | | 223.00 | 06AUG2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 06AUG2004 | 11:40 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800398

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010011 | 223.00 | 04AUG2004 | 11:40 | Methadone, Qual | | | |
| | | 223.00 | 04AUG2004 | 11:40 | Methaqualone, Qual | | | |
| | | 223.00 | 04AUG2004 | 11:40 | Opiates, Qual | | | |
| | | 223.00 | 04AUG2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 04AUG2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 04AUG2004 | 11:40 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 04AUG2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 04AUG2004 | 11:40 | Benzodiazepines, Qual | | | |
| | E0010012 | 1.00 | 27JUL2004 | 14:50 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 14:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 14:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2004 | 14:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:50 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:50 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:50 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 03SEP2004 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 03SEP2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03SEP2004 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03SEP2004 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03SEP2004 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03SEP2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03SEP2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4667

CONFIDENTIAL
AZSER12800399

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010012 | 223.00 | 03SEP2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 03SEP2004 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 03SEP2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03SEP2004 | 09:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 03SEP2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Dextroamphetamine | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 03SEP2004 | 09:15 | Benzodiazepines, Qual | | | |
| | E0010016 | 1.00 | 23AUG2004 | 09:30 | Specific Gravity | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Protein, Strip, Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Blood | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Ketone Bodies, Strip | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Glucose, Strip, Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Bilirubin, Strip | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Urobilinogen, Strip | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Nitrite Bacterial, Strip | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Leucocyte Esterase, Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Cannabinoids Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Cocaine Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Methadone Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 1.01 | 26AUG2004 | 12:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 26AUG2004 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 26AUG2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26AUG2004 | 12:15 | Blood | | NEGATIVE | |
| | | 1.01 | 26AUG2004 | 12:15 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800400

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010016 | 1.01 | 24AUG2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 24AUG2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 24AUG2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 12:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.01 | 24AUG2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 24AUG2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.01 | 24AUG2004 | 12:15 | Methadone, Qual | | | |
| | | 1.01 | 24AUG2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.01 | 24AUG2004 | 12:15 | Opiates, Qual | | | |
| | | 1.01 | 24AUG2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 24AUG2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 24AUG2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.01 | 24AUG2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 24AUG2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0010018 | 1.00 | 30MAR2005 | 10:05 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 30MAR2005 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30MAR2005 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2005 | 10:05 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2005 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2005 | 10:05 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 30MAR2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:05 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 30MAR2005 | 10:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:05 | Methadone, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:05 | Methaqualone, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 30MAR2005 | 10:05 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800401

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010018 | 1.00 | 30MAR2005 | 10:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 05MAY2005 | 12:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 05MAY2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05MAY2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 12:45 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 05MAY2005 | 12:45 | Glucose, Strip, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05MAY2005 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 12:45 | Barbiturates, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Cocaine, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Methadone, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Methaqualone, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Opiates, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Dextroamphetamine | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 05MAY2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0011004 | 1.00 | 16SEP2004 | 16:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2004 | 16:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16SEP2004 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2004 | 16:30 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800402

Page 139 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0011004 | 1.00 | 16SEP2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2004 | 16:30 | Methaqualone Qual | | | |
| | | 1.00 | 16SEP2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 16SEP2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 16:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 01MAR2005 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01MAR2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01MAR2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 13:00 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 223.00 | 01MAR2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Methaqualone Qual | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 01MAR2005 | 13:00 | Benzodiazepines, Qual | | | |
| | E0011006 | 1.00 | 10MAR2005 | 14:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 10MAR2005 | 14:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 10MAR2005 | 14:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10MAR2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800403

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0011006 | 1.00 | 10MAR2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 10MAR2005 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAR2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAR2005 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 10MAR2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 10MAR2005 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAR2005 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 10MAR2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAR2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAR2005 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 10MAR2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAR2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0011009 | 1.00 | 08AUG2005 | 13:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 08AUG2005 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08AUG2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08AUG2005 | 13:00 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 1.00 | 08AUG2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08AUG2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08AUG2005 | 13:00 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 08AUG2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 08AUG2005 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08AUG2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08AUG2005 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 08AUG2005 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 08AUG2005 | 13:00 | Methaqualone Qual | | | |
| | | 1.00 | 08AUG2005 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 08AUG2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08AUG2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08AUG2005 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 08AUG2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08AUG2005 | 13:00 | Benzodiazepines, Qual | | | |
| | E0011001 | 1.00 | 15MAR2004 | 13:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 15MAR2004 | 13:00 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800404

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012001 | 1.00 | 15MAR2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15MAR2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15MAR2004 | 13:00 | Benzodiazepins, Qual | | | |
| | E0012003 | 1.00 | 18MAR2004 | 13:40 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2004 | 13:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 13:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18MAR2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAR2004 | 13:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2004 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2004 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2004 | 13:40 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4673

CONFIDENTIAL
AZSER12800405

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012003 | 1.00 | 18MAR2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2004 | 13:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 13:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13APR2004 | 12:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 13APR2004 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 13APR2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13APR2004 | 12:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13APR2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13APR2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13APR2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13APR2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2004 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 13APR2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 13APR2004 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 13APR2004 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 13APR2004 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 13APR2004 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 13APR2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 13APR2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 13APR2004 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 13APR2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 13APR2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0012004 | 1.00 | 22MAR2004 | 14:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 22MAR2004 | 14:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 22MAR2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22MAR2004 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4674

CONFIDENTIAL
AZSER12800406

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012004 | 1.00 | 22MAR2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 22MAR2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 22MAR2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 22MAR2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 22MAR2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 22MAR2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 22MAR2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 22MAR2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 22MAR2004 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22MAR2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 22MAR2004 | 14:30 | Benzodiazepines, Qual | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 107.00 | 19JUL2004 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 107.00 | 19JUL2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 19JUL2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 107.00 | 19JUL2004 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 19JUL2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 19JUL2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 19JUL2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 107.00 | 19JUL2004 | 10:20 | Nitrite (Bacterial, Strip | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 107.00 | 19JUL2004 | 10:20 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 107.00 | 19JUL2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Cocaine, Qual | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Methadone, Qual | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Methaqualone, Qual | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Opiates, Qual | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Dextroamphetamine, Qual | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 107.00 | 19JUL2004 | 10:20 | Benzodiazepines, Qual | | | |
| | E0012005 | 1.00 | 30MAR2004 | 12:35 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 30MAR2004 | 12:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 30MAR2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 12:35 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 12:35 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4675

CONFIDENTIAL
AZSER12800407