Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012005 | 1.00 | 30MAR2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 12:35 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30MAR2004 | 12:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 30MAR2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15APR2004 | 11:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 15APR2004 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 15APR2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15APR2004 | 11:00 | Blood | | | |
| | | 223.00 | 15APR2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15APR2004 | 11:00 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15APR2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15APR2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15APR2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15APR2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15APR2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15APR2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 15APR2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 15APR2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 15APR2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 15APR2004 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 15APR2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 15APR2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 15APR2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15APR2004 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 15APR2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15APR2004 | 11:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800408

Page 145 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012008 | 1.00 | 03JUN2004 | 10:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:00 | Blood, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Specific Gravity | | | |
| | | 108.01 | 23NOV2004 | 14:50 | pH | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Protein, Strip, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Blood, Strip, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Hemoglobin, Strip, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Ketone Bodies, Strip | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Glucose, Strip, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Bilirubin, Strip | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Urobilinogen, Strip | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Nitrite (Bacterial), Strip | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Leucocyte Esterase | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Barbiturates, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Cocaine, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Methadone, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Methaqualone, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Opiates, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12800409

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012008 | 108.01 | 23NOV2004 | 14:50 | Dextroamphetamine | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 108.01 | 23NOV2004 | 14:50 | Benzodiazepines, Qual | | | |
| | E0012009 | 1.00 | 30JUN2004 | 11:35 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 30JUN2004 | 11:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 30JUN2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUN2004 | 11:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUN2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUN2004 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 30JUN2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 30JUN2004 | 11:35 | Methaqualone, Qual | | | |
| | | 1.00 | 30JUN2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 30JUN2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUN2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUN2004 | 11:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 30JUN2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUN2004 | 11:35 | Benzodiazepines, Qual | | | |
| | E0012010 | 1.00 | 30JUN2004 | 14:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 30JUN2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30JUN2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUN2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34     kcpx265

4678

CONFIDENTIAL
AZSER12800410

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012010 | 1.00 | 30JUN2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0012011 | 1.00 | 30JUN2004 | 15:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 30JUN2004 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 30JUN2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUN2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 15:30 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUN2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUN2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 30JUN2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 30JUN2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 30JUN2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 30JUN2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUN2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUN2004 | 15:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 30JUN2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUN2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0012013 | 1.00 | 16AUG2004 | 12:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2004 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 12:00 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800411

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012013 | 1.00 | 16AUG2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16AUG2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 16AUG2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0012016 | 1.00 | 07SEP2004 | 11:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 11:15 | pH | 6.0 | 5 | 8.0 |
| | | 1.00 | 07SEP2004 | 11:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 11:15 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07SEP2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 11:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 07SEP2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2004 | 11:15 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist    labu100.sas    02MAR2007:13:34    kcpx265

4680

CONFIDENTIAL
AZSER12800412

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012016 | 1.00 | 07SEP2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223.00 | 24JAN2005 | 11:31 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24JAN2005 | 11:31 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 24JAN2005 | 11:31 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 11:31 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 223.00 | 24JAN2005 | 11:31 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 11:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 11:31 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 11:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24JAN2005 | 11:31 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 11:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 11:31 | Barbiturates, Qual | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Cannabinoids, Qual | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Cocaine, Qual | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Methadone, Qual | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Methaqualone, Qual | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Opiates, Qual | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Propoxyphene, Qual | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Pethidine, Qual | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Dextroamphetamine | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Methamphetamine, Qual | | | |
| | | 223.00 | 24JAN2005 | 11:31 | Benzodiazepines, Qual | | | |
| | E0012017 | 1.00 | 07SEP2004 | 14:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:00 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800413

Page 150 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012017 | 1.00 | 07SEP2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:00 | Methaqualone Qual | | | |
| | | 1.00 | 07SEP2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11JAN2005 | 13:50 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 11JAN2005 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11JAN2005 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31JAN2005 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2005 | 13:50 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31JAN2005 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31JAN2005 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31JAN2005 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2005 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31JAN2005 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2005 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2005 | 13:50 | Barbiturates, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:50 | Cocaine, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:50 | Methadone, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:50 | Methaqualone Qual | | | |
| | | 223.00 | 31JAN2005 | 13:50 | Opiates, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:50 | Dextroamphetamine | | | |
| | | 223.00 | 31JAN2005 | 13:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:50 | Benzodiazepines, Qual | | | |
| | E0012018 | 1.00 | 10SEP2004 | 12:45 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 10SEP2004 | 12:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10SEP2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10SEP2004 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 12:45 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10SEP2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10SEP2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10SEP2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800414

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012018 | 1.00 | 10SEP2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 10SEP2004 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 10SEP2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 10SEP2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 10SEP2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 10SEP2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 10SEP2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 10SEP2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 10SEP2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 10SEP2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 10SEP2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 10SEP2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 29OCT2004 | 12:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29OCT2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29OCT2004 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29OCT2004 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29OCT2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29OCT2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29OCT2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29OCT2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29OCT2004 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29OCT2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29OCT2004 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Cocaine, Qual | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Methaqualone, Qual | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Dextroamphetamine | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 29OCT2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0012020 | 1.00 | 21SEP2004 | 13:05 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2004 | 13:05 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800415

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012020 | 1.00 | 21SEP2004 | 13:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21SEP2004 | 13:05 | Blood | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 13:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 13:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 13:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21SEP2004 | 13:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2004 | 13:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 13:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 13:05 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2004 | 13:05 | Benzodiazepine, Qual | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 25OCT2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25OCT2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2004 | 12:00 | Blood | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 25OCT2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25OCT2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2004 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800416

Page 153 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012020 | 223.00 | 25OCT2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 25OCT2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0012021 | 1.00 | 18OCT2004 | 12:00 | Specific Gravity | | | |
| | | 1.00 | 18OCT2004 | 12:00 | pH | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Protein, Strip, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Blood | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Bilirubin, Strip | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Leucocyte Esterase | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 1.01 | 20OCT2004 | 12:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 20OCT2004 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 20OCT2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20OCT2004 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20OCT2004 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20OCT2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20OCT2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20OCT2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20OCT2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 20OCT2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20OCT2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20OCT2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.01 | 20OCT2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 20OCT2004 | 12:15 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4685

CONFIDENTIAL
AZSER12800417

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012021 | 1.01 | 20OCT2004 | 12:15 | Methadone, Qual | | | |
| | | 1.01 | 20OCT2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.01 | 20OCT2004 | 12:15 | Opiates, Qual | | | |
| | | 1.01 | 20OCT2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 20OCT2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 20OCT2004 | 12:15 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 20OCT2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 20OCT2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0012022 | 1.00 | 18OCT2004 | 16:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 18OCT2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18OCT2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 16:00 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 18OCT2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 18OCT2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18OCT2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18OCT2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18OCT2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 18OCT2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 18OCT2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18OCT2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 18OCT2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18OCT2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18OCT2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 18OCT2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18OCT2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 11NOV2004 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11NOV2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11NOV2004 | 15:00 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 11NOV2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11NOV2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11NOV2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 11NOV2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800418

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012022 | 223.00 | 11NOV2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11NOV2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11NOV2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11NOV2004 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Dextroamphetamine | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 11NOV2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0012024 | 1.00 | 01FEB2005 | 11:41 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 01FEB2005 | 11:41 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 01FEB2005 | 11:41 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 11:41 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 11:41 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 11:41 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 11:41 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 11:41 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01FEB2005 | 11:41 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 11:41 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 11:41 | Barbiturates, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Cannabinoids, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Cocaine, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Methadone, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Methaqualone Qual | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Opiates, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Propoxyphene, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Phencyclidine, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Methamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 11:41 | Benzodiazepines, Qual | | | |
| | E0012025 | 1.00 | 21FEB2005 | 11:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 21FEB2005 | 11:00 | pH | 8.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800419

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012025 | 1.00 | 21FEB2005 | 11:00 | Protein, Strip, Qual | 3+ | NEGATIVE, | |
| | | 1.00 | 21FEB2005 | 11:00 | Blood | | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21FEB2005 | 11:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 21FEB2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21FEB2005 | 11:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 21FEB2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 07NOV2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 07NOV2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 07NOV2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07NOV2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07NOV2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07NOV2005 | 10:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 07NOV2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07NOV2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07NOV2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07NOV2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07NOV2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 07NOV2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 07NOV2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 07NOV2005 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 07NOV2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 07NOV2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 07NOV2005 | 10:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800420

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012025 | 223.00 | 07NOV2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 07NOV2005 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 07NOV2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 07NOV2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0012026 | 1.00 | 29MAR2005 | 12:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 29MAR2005 | 12:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 29MAR2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 1.00 | 29MAR2005 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 1.00 | 29MAR2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL | TRACE |
| | | 1.00 | 29MAR2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 29MAR2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:30 | Benzodiazepines, Qual | | | |
| | | 103.00 | 19APR2005 | 12:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 103.00 | 19APR2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 103.00 | 19APR2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 103.00 | 19APR2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 19APR2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 103.00 | 19APR2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 19APR2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 103.00 | 19APR2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 19APR2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL | TRACE |
| | | 103.00 | 19APR2005 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 19APR2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800421

Page 158 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012026 | 103.00 | 19APR2005 | 12:00 | Barbiturates, Qual | | | |
| | | 103.00 | 19APR2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 103.00 | 19APR2005 | 12:00 | Cocaine, Qual | | | |
| | | 103.00 | 19APR2005 | 12:00 | Methadone, Qual | | | |
| | | 103.00 | 19APR2005 | 12:00 | Methaqualone, Qual | | | |
| | | 103.00 | 19APR2005 | 12:00 | Opiates, Qual | | | |
| | | 103.00 | 19APR2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 103.00 | 19APR2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 103.00 | 19APR2005 | 12:00 | Dextroamphetamine | | | |
| | | 103.00 | 19APR2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 103.00 | 19APR2005 | 12:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 06JUL2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06JUL2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 06JUL2005 | 10:30 | Blood | TRACE | TRACE | |
| | | 223.00 | 06JUL2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 06JUL2005 | 10:30 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 06JUL2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 06JUL2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JUL2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0012027 | 1.00 | 28APR2005 | 14:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 28APR2005 | 14:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 28APR2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28APR2005 | 14:00 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 28APR2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28APR2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800422

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012027 | 1.00 | 28APR2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 28APR2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 28APR2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2005 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0014005 | 1.01 | 28JUN2004 | 14:08 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 28JUN2004 | 14:08 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 28JUN2004 | 14:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28JUN2004 | 14:08 | Blood | NEGATIVE | TRACE | |
| | | 1.01 | 28JUN2004 | 14:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28JUN2004 | 14:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28JUN2004 | 14:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28JUN2004 | 14:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28JUN2004 | 14:08 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 28JUN2004 | 14:08 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28JUN2004 | 14:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28JUN2004 | 14:08 | Barbiturates, Qual | | | |
| | | 1.01 | 28JUN2004 | 14:08 | Cannabinoids, Qual | | | |
| | | 1.01 | 28JUN2004 | 14:08 | Cocaine, Qual | | | |
| | | 1.01 | 28JUN2004 | 14:08 | Methadone, Qual | | | |
| | | 1.01 | 28JUN2004 | 14:08 | Methaqualone, Qual | | | |
| | | 1.01 | 28JUN2004 | 14:08 | Opiates, Qual | | | |
| | | 1.01 | 28JUN2004 | 14:08 | Propoxyphene, Qual | | | |
| | | 1.01 | 28JUN2004 | 14:08 | Phencyclidine, Qual | | | |
| | | 1.01 | 28JUN2004 | 14:08 | Dextroamphetamine | | | |
| | | 1.01 | 28JUN2004 | 14:08 | Methamphetamine, Qual | | | |
| | | 1.01 | 28JUN2004 | 14:08 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800423

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014006 | 1.00 | 21JUL2004 | 15:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 15:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:50 | Bilirubin, Strip | NORMAL | NEGATIVE, NORMAL | |
| | | 1.00 | 21JUL2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:50 | Methaqualone Qual | | | |
| | | 1.00 | 21JUL2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08DEC2004 | 14:20 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 08DEC2004 | 14:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 08DEC2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2004 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2004 | 14:20 | Bilirubin, Strip | NORMAL | NEGATIVE, NORMAL | |
| | | 223.00 | 08DEC2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08DEC2004 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 14:20 | Barbiturates, Qual | | | |
| | | 223.00 | 08DEC2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 08DEC2004 | 14:20 | Cocaine, Qual | | | |
| | | 223.00 | 08DEC2004 | 14:20 | Methadone, Qual | | | |
| | | 223.00 | 08DEC2004 | 14:20 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12800424

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014006 | 223.00 | 08DEC2004 | 14:20 | Opiates, Qual | | | |
| | | 223.00 | 08DEC2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 08DEC2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 08DEC2004 | 14:20 | Dextroamphetamine | | | |
| | | 223.00 | 08DEC2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 08DEC2004 | 14:20 | Benzodiazepines, Qual | | | |
| | E0014009 | 1.01 | 06DEC2004 | 13:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.01 | 06DEC2004 | 13:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 06DEC2004 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06DEC2004 | 13:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06DEC2004 | 13:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06DEC2004 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06DEC2004 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06DEC2004 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 06DEC2004 | 13:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06DEC2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06DEC2004 | 13:10 | Barbiturates, Qual | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Cocaine, Qual | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Methadone, Qual | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Metabalone, Qual | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Opiates, Qual | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Dextroamphetamine | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.01 | 06DEC2004 | 13:10 | Benzodiazepines, Qual | | | |
| | E0014010 | 1.01 | 06DEC2004 | 12:55 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.01 | 06DEC2004 | 12:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 06DEC2004 | 12:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 06DEC2004 | 12:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06DEC2004 | 12:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06DEC2004 | 12:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06DEC2004 | 12:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800425

Page 162 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014010 | 1.01 | 06DEC2004 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 06DEC2004 | 12:55 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.01 | 06DEC2004 | 12:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06DEC2004 | 12:55 | Barbiturates, Qual | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Cannabinoids, Qual | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Cocaine, Qual | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Methadone, Qual | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Methaqualone, Qual | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Opiates, Qual | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Propoxyphene, Qual | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Phencyclidine, Qual | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Dextroamphetamine | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Methamphetamine, Qual | | | |
| | | 1.01 | 06DEC2004 | 12:55 | Benzodiazepines, Qual | | | |
| | E0014012 | 1.01 | 21FEB2005 | 09:36 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.01 | 21FEB2005 | 09:36 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 21FEB2005 | 09:36 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 1.01 | 21FEB2005 | 09:36 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21FEB2005 | 09:36 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.01 | 21FEB2005 | 09:36 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21FEB2005 | 09:36 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 21FEB2005 | 09:36 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21FEB2005 | 09:36 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 21FEB2005 | 09:36 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.01 | 21FEB2005 | 09:36 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21FEB2005 | 09:36 | Barbiturates, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:36 | Cannabinoids, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:36 | Cocaine, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:36 | Methadone, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:36 | Methaqualone Qual | | | |
| | | 1.01 | 21FEB2005 | 09:36 | Opiates, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:36 | Propoxyphene, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:36 | Phencyclidine, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:36 | Dextroamphetamine | | | |
| | | 1.01 | 21FEB2005 | 09:36 | Methamphetamine, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:36 | Benzodiazepines, Qual | | | |
| | E0014017 | 1.00 | 03AUG2005 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2005 | 10:00 | pH | 5.0 | 5.0 | 8.0 |

kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34

4694

CONFIDENTIAL
AZSER12800426

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0014017 | 1.00 | 03AUG2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 10:00 | Blood | | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0016003 | 1.00 | 27APR2004 | 11:30 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 11:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 27APR2004 | 11:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 11:30 | Blood | | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27APR2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27APR2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 27APR2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 27APR2004 | 11:30 | Opiates, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:34   kcpx265

4695

CONFIDENTIAL
AZSER12800427

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016003 | 1.00 | 27APR2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0016004 | 1.00 | 30APR2004 | 14:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 30APR2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30APR2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30APR2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 30APR2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30APR2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30APR2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 30APR2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30APR2004 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 30APR2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 30APR2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 30APR2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 30APR2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 30APR2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 30APR2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 30APR2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 30APR2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 30APR2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 30APR2004 | 14:30 | Benzodiazepines, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Specific Gravity | | | |
| | | 109.01 | 17NOV2004 | 11:00 | pH | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Blood | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Protein, Strip, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Ketone Bodies, Strip | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Glucose, Strip, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Bilirubin, Strip | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Urobilinogen, Strip | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Nitrite (Bacterial), Strip | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Leucocyte Esterase | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Barbiturates, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12800428

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016004 | 109.01 | 17NOV2004 | 11:00 | Cocaine, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Methadone, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Methaqualone, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Opiates, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 109.01 | 17NOV2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0016006 | 1.00 | 30JUN2004 | 14:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 30JUN2004 | 14:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 30JUN2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 14:00 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 30JUN2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUN2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUN2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 08SEP2004 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 08SEP2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 12:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800429

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016006 | 223.01 | 08SEP2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08SEP2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08SEP2004 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Methaqualone, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Dextroamphetamine | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Amphetamine, Qual | | | |
| | | 223.00 | 08SEP2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0016007 | 1.00 | 02JUL2004 | 12:10 | Specific Gravity | | | |
| | | 1.00 | 02JUL2004 | 12:10 | pH | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Protein, Strip, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Blood, Strip, Qual. | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Ketone Bodies, Strip | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Glucose, Strip, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Bilirubin, Strip | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Urobilinogen, Strip | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Leucocyte Esterase | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:10 | Benzodiazepines, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 08JUL2004 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 08JUL2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08JUL2004 | 13:00 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800430

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016007 | 1.01 | 08JUL2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08JUL2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08JUL2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08JUL2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08JUL2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 08JUL2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08JUL2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08JUL2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Methadone, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Opiates, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 08JUL2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0016008 | 1.00 | 09JUL2004 | 12:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 09JUL2004 | 12:10 | pH | 8.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUL2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUL2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:10 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800431

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016008 | 1.00 | 09JUL2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Specific Gravity | | | |
| | | 223.00 | 01SEP2004 | 16:15 | pH | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Protein, Strip, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Blood | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Ketone Bodies, Strip | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Glucose, Strip, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Bilirubin, Strip | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Urobilinogen, Strip | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Leucocyte Esterase | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Methaqualone, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0016010 | 1.00 | 08SEP2004 | 15:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2004 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 15:00 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 15:00 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 08SEP2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08SEP2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4700

CONFIDENTIAL
AZSER12800432

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016010 | 1.00 | 08SEP2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Specific Gravity | | | |
| | | 223.00 | 22NOV2004 | 13:50 | pH | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Protein, Strip, Qual. | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Blood | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Ketone Bodies, Strip | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Glucose, Strip, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Bilirubin, Strip, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Urobilinogen, Strip | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Leucocyte Esterase | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Barbiturates, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Cocaine, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Methadone, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Opiates, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Dextroamphetamine | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:50 | Benzodiazepines, Qual | | | |
| | E0016011 | 1.00 | 16SEP2004 | 15:10 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2004 | 15:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:10 | Blood | TRACE | TRACE | |
| | | 1.00 | 16SEP2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 16SEP2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 16SEP2004 | 15:10 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:10 | Barbiturates, Qual | | NEGATIVE | |

CONFIDENTIAL
AZSER12800433

Page 170 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016011 | 1.00 | 16SEP2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 16SEP2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:10 | Benzodiazepines, Qual | | | |
| | E0016012 | 1.00 | 27SEP2004 | 11:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 27SEP2004 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27SEP2004 | 11:30 | Protein, Strip, Qual | | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 27SEP2004 | 11:30 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27SEP2004 | 11:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 27SEP2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27SEP2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 27SEP2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 10FEB2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 10FEB2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 10FEB2005 | 10:00 | Blood | | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800434

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016012 | 223.00 | 10FEB2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10FEB2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 10FEB2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0016014 | 1.00 | 02NOV2004 | 08:50 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 02NOV2004 | 08:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02NOV2004 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 08:50 | Blood | | TRACE | |
| | | 1.00 | 02NOV2004 | 08:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02NOV2004 | 08:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 08:50 | Barbiturates, Qual | | | |
| | | 1.00 | 02NOV2004 | 08:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 02NOV2004 | 08:50 | Cocaine, Qual | | | |
| | | 1.00 | 02NOV2004 | 08:50 | Methadone, Qual | | | |
| | | 1.00 | 02NOV2004 | 08:50 | Methaqualone, Qual | | | |
| | | 1.00 | 02NOV2004 | 08:50 | Opiates, Qual | | | |
| | | 1.00 | 02NOV2004 | 08:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 02NOV2004 | 08:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 02NOV2004 | 08:50 | Dextroamphetamine | | | |
| | | 1.00 | 02NOV2004 | 08:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 02NOV2004 | 08:50 | Benzodiazepines, Qual | | | |

Listing 12.2.8.2-8                          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016017 | 1.00 | 15DEC2004 | 10:00 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 15DEC2004 | 10:00 | pH | 6.0 | 5. | 8.0 |
| | | 1.00 | 15DEC2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15DEC2004 | 10:00 | Blood, Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15DEC2004 | 10:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 15DEC2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 15DEC2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15DEC2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 15DEC2004 | 10:00 | Specific Gravity | | | |
| | | 1.00 | 22MAR2005 | 10:00 | pH | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Blood, Hemoglobin, Strip, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Bilirubin, Strip | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Leucocyte Esterase | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12800436

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016017 | 223.00 | 22MAR2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0016018 | 1.00 | 21JAN2005 | 12:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 21JAN2005 | 12:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21JAN2005 | 12:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 21JAN2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JAN2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JAN2005 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 12:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 21JAN2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JAN2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 21JAN2005 | 12:15 | Methadone Qual | | | |
| | | 1.00 | 21JAN2005 | 12:15 | Methaqualone Qual | | | |
| | | 1.00 | 21JAN2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 21JAN2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JAN2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JAN2005 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 21JAN2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JAN2005 | 12:15 | Benzodiazepines, Qual | | | |
| | E0016020 | 1.00 | 31JAN2005 | 15:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 31JAN2005 | 15:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 31JAN2005 | 15:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 31JAN2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31JAN2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31JAN2005 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4705

CONFIDENTIAL
AZSER12800437

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016020 | 1.00 | 31JAN2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 31JAN2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 31JAN2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 31JAN2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 31JAN2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 31JAN2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 31JAN2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 31JAN2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 31JAN2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 31JAN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 31JAN2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Specific Gravity | | | |
| | | 223.00 | 08MAR2005 | 14:00 | pH | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Protein, Strip, Qual. | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Blood | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Glucose, Strip Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Bilirubin, Strip | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Leucocyte Esterase | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Methaqualone Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 08MAR2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0016021 | 1.00 | 07FEB2005 | 14:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 07FEB2005 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07FEB2005 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07FEB2005 | 14:15 | Blood | | TRACE | |
| | | 1.00 | 07FEB2005 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07FEB2005 | 14:15 | Ketone Bodies, Strip | | TRACE | |
| | | 1.00 | 07FEB2005 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07FEB2005 | 14:15 | Bilirubin, Strip | NEGATIVE | TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

4706

CONFIDENTIAL
AZSER12800438

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016021 | 1.00 | 07FEB2005 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 07FEB2005 | 14:15 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL | |
| | | 1.00 | 07FEB2005 | 14:15 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 1.00 | 07FEB2005 | 14:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 14:15 | Cannabinoids, Qual | | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:15 | Methaqualone; Qual | | | |
| | | 1.00 | 07FEB2005 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 07FEB2005 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Specific Gravity | | | |
| | | 223.00 | 19OCT2005 | 15:30 | pH | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Blood | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Protein, Strip, Qual. | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Ketone Bodies, Strip | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Glucose, Strip Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Bilirubin, Strip | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Urobilinogen, Strip | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Leucocyte Esterase | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Methaqualone Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 19OCT2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0016024 | 1.00 | 28APR2005 | 09:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 28APR2005 | 09:15 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 28APR2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28APR2005 | 09:15 | Blood | | TRACE | |
| | | 1.00 | 28APR2005 | 09:15 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst

CONFIDENTIAL
AZSER12800439

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0016024 | 1.00 | 28APR2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2005 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 28APR2005 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2005 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 28APR2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2005 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2005 | 09:15 | Benzodiazepines, Qual | | | |
| | E0018001 | 1.00 | 09MAR2004 | 15:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 09MAR2004 | 15:00 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 09MAR2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2004 | 15:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2004 | 15:00 | Ketone Bodies, Strip | | TRACE | |
| | | 1.00 | 09MAR2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09MAR2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09MAR2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09MAR2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 09MAR2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 09MAR2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09MAR2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 09MAR2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09MAR2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09MAR2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 09MAR2004 | 15:00 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800440

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018001 | 1.00 | 09MAR2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0018002 | 1.00 | 10MAR2004 | 15:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 10MAR2004 | 15:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10MAR2004 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 15:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 15:05 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 15:05 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAR2004 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 15:05 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAR2004 | 15:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAR2004 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 10MAR2004 | 15:05 | Methadone, Qual | | | |
| | | 1.00 | 10MAR2004 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAR2004 | 15:05 | Opiates, Qual | | | |
| | | 1.00 | 10MAR2004 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAR2004 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAR2004 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 10MAR2004 | 15:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAR2004 | 15:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 14JUL2004 | 12:18 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 14JUL2004 | 12:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14JUL2004 | 12:18 | Blood | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 223.00 | 14JUL2004 | 12:18 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 14JUL2004 | 12:18 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 14JUL2004 | 12:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JUL2004 | 12:18 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14JUL2004 | 12:18 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JUL2004 | 12:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JUL2004 | 12:18 | Barbiturates, Qual | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Cannabinoids, Qual | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Cocaine, Qual | | | |

4709

CONFIDENTIAL
AZSER12800441

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018002 | 223.00 | 14JUL2004 | 12:18 | Methadone, Qual | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Methaqualone, Qual | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Opiates, Qual | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Propoxyphene, Qual | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Phencyclidine, Qual | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Methamphetamine, Qual | | | |
| | | 223.00 | 14JUL2004 | 12:18 | Benzodiazepines, Qual | | | |
| | E0018003 | 1.00 | 10MAR2004 | 17:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 10MAR2004 | 17:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAR2004 | 17:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 17:20 | Blood | | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 17:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 17:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 17:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 17:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 17:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAR2004 | 17:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 17:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 17:20 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAR2004 | 17:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAR2004 | 17:20 | Cocaine, Qual | | | |
| | | 1.00 | 10MAR2004 | 17:20 | Methadone, Qual | | | |
| | | 1.00 | 10MAR2004 | 17:20 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAR2004 | 17:20 | Opiates, Qual | | | |
| | | 1.00 | 10MAR2004 | 17:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAR2004 | 17:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAR2004 | 17:20 | Dextroamphetamine | | | |
| | | 1.00 | 10MAR2004 | 17:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAR2004 | 17:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 02NOV2004 | 15:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02NOV2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02NOV2004 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02NOV2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02NOV2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02NOV2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800442

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018003 | 223.00 | 02NOV2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02NOV2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2004 | 15:10 | Barbiturates, Qual | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Cocaine, Qual | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Methadone, Qual | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Methaqualone, Qual | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Opiates, Qual | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Dextroamphetamine | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 02NOV2004 | 15:10 | Benzodiazepines, Qual | | | |
| | E0018005 | 1.00 | 12MAY2004 | 13:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2004 | 13:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 13:55 | Bloodhemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2004 | 13:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2004 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2004 | 13:55 | Methaqualone Qual | | | |
| | | 1.00 | 12MAY2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2004 | 13:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 13:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 223.00 | 11AUG2004 | 16:10 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800443

Page 180 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018005 | 223.00 | 11AUG2004 | 16:10 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2004 | 16:10 | Blood | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 16:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2004 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2004 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11AUG2004 | 16:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 16:10 | Barbiturates, Qual | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Cocaine, Qual | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Methadone, Qual | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Methaqualone, Qual | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Opiates, Qual | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Dextroamphetamine | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 11AUG2004 | 16:10 | Benzodiazepines, Qual | | | |
| | E0018007 | 1.00 | 26MAY2004 | 13:40 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 13:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 13:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 13:40 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 13:40 | Blood | | | |
| | | 1.00 | 26MAY2004 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 13:40 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 13:40 | Methaqualone Qual | | | |
| | | 1.00 | 26MAY2004 | 13:40 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800444

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018007 | 1.00 | 26MAY2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 13:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 13:40 | Benzodiazepines, Qual | | | |
| | E0018008 | 1.00 | 15JUN2004 | 15:35 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 15:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2004 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 15:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 15:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUN2004 | 15:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 15:35 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:35 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 15JUN2004 | 15:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 02DEC2004 | 15:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 02DEC2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02DEC2004 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4713

CONFIDENTIAL AZSER12800445

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018008 | 223.00 | 02DEC2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 15:15 | Barbiturates, Qual | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Cocaine, Qual | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Methadone, Qual | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Methaqualone, Qual | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Opiates, Qual | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Dextroamphetamine | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 02DEC2004 | 15:15 | Benzodiazepines, Qual | | | |
| | E0018009 | 1.00 | 07JUL2004 | 16:25 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 16:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 16:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 07JUL2004 | 16:25 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 07JUL2004 | 16:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 16:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 16:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 16:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 16:25 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.00 | 07JUL2004 | 16:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:25 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:25 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:25 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:25 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:25 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:25 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 16:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 03NOV2004 | 16:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 03NOV2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03NOV2004 | 16:15 | Blood | | NEGATIVE | |
| | | 223.00 | 03NOV2004 | 16:15 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800446

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018009 | 223.00 | 03NOV2004 | 16:15 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 03NOV2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03NOV2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03NOV2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03NOV2004 | 16:15 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 223.00 | 03NOV2004 | 16:15 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 03NOV2004 | 16:15 | Barbiturates, Qual | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Cocaine, Qual | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Methadone, Qual | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Methaqualone, Qual | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Opiates, Qual | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Dextroamphetamine | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 03NOV2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0018010 | 1.00 | 28JUL2004 | 13:40 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2004 | 13:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 13:40 | Blood | | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUL2004 | 13:40 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 13:40 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2004 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2004 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 28JUL2004 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUL2004 | 13:40 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2004 | 13:40 | Dextroamphetamine | | | |
| | | 1.00 | 28JUL2004 | 13:40 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

4715

CONFIDENTIAL
AZSER12800447

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018010 | 1.00 | 28JUL2004 | 13:40 | Benzodiazepines, Qual | | | |
| | E0018011 | 1.00 | 04AUG2004 | 13:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:50 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04AUG2004 | 13:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:50 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:50 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:50 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:50 | Methaqualone, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:50 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:50 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:50 | Benzodiazepines, Qual | | | |
| | E0018012 | 1.00 | 17AUG2004 | 12:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 17AUG2004 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17AUG2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:30 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 17AUG2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17AUG2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:30 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

4716

CONFIDENTIAL
AZSER12800448

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018012 | 1.00 | 17AUG2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:30 | Methaqualone Qual | | | |
| | | 1.00 | 17AUG2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 17AUG2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0018016 | 1.00 | 20SEP2004 | 12:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2004 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 22FEB2005 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22FEB2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22FEB2005 | 12:05 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 22FEB2005 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22FEB2005 | 12:05 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 22FEB2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800449

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018016 | 223.00 | 22FEB2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22FEB2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22FEB2005 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22FEB2005 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22FEB2005 | 12:05 | Barbiturates, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Cocaine, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Methadone, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Methaqualone, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Opiates, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 22FEB2005 | 12:05 | Benzodiazepines, Qual | | | |
| | E0018017 | 1.00 | 23SEP2004 | 14:25 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 14:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 14:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:25 | Benzodiazepines, Qual | | | |
| | E0018018 | 1.00 | 23SEP2004 | 16:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |

02MAR2007:13:34    labu100.sas    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12800450

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018018 | 1.00 | 23SEP2004 | 16:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 16:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 16:50 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 23SEP2004 | 16:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 16:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 16:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 23SEP2004 | 16:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 16:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 23SEP2004 | 16:50 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 23SEP2004 | 16:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 16:50 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Dextromethamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Amphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 16:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26OCT2004 | 16:40 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 26OCT2004 | 16:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 26OCT2004 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2004 | 16:40 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 26OCT2004 | 16:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2004 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2004 | 16:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 26OCT2004 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2004 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 26OCT2004 | 16:40 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 26OCT2004 | 16:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2004 | 16:40 | Barbiturates, Qual | | | |
| | | 223.00 | 26OCT2004 | 16:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 26OCT2004 | 16:40 | Cocaine, Qual | | | |
| | | 223.00 | 26OCT2004 | 16:40 | Methadone, Qual | | | |
| | | 223.00 | 26OCT2004 | 16:40 | Methaqualone, Qual | | | |
| | | 223.00 | 26OCT2004 | 16:40 | Opiates, Qual | | | |

4719

CONFIDENTIAL
AZSER12800451

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018018 | 223.00 | 26OCT2004 | 16:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 26OCT2004 | 16:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 26OCT2004 | 16:40 | Dextroamphetamine | | | |
| | | 223.00 | 26OCT2004 | 16:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 26OCT2004 | 16:40 | Benzodiazepines, Qual | | | |
| | E0018021 | 1.00 | 12OCT2004 | 18:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 12OCT2004 | 18:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 12OCT2004 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12OCT2004 | 18:00 | Blood | | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 18:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12OCT2004 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12OCT2004 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 12OCT2004 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12OCT2004 | 18:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 18:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12OCT2004 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12OCT2004 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 12OCT2004 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 12OCT2004 | 18:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12OCT2004 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 12OCT2004 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12OCT2004 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12OCT2004 | 18:00 | Dextroamphetamine | | | |
| | | 1.00 | 12OCT2004 | 18:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12OCT2004 | 18:00 | Benzodiazepines, Qual | | | |
| | E0018023 | 1.00 | 21OCT2004 | 13:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 21OCT2004 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21OCT2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21OCT2004 | 13:00 | Blood | | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 13:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 13:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 21OCT2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21OCT2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 21OCT2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4720

CONFIDENTIAL
AZSER12800452

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018023 | 1.00 | 21OCT2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 21OCT2004 | 13:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 10NOV2004 | 10:05 | pH | 7.0 | 5.0 | 8.0 |
| | | 103.00 | 10NOV2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 10NOV2004 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 10NOV2004 | 10:05 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 103.00 | 10NOV2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 10NOV2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 103.00 | 10NOV2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 10NOV2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 10NOV2004 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 10NOV2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 10NOV2004 | 10:05 | Barbiturates, Qual | | | |
| | | 103.00 | 10NOV2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 103.00 | 10NOV2004 | 10:05 | Cocaine, Qual | | | |
| | | 103.00 | 10NOV2004 | 10:05 | Methadone, Qual | | | |
| | | 103.00 | 10NOV2004 | 10:05 | Methaqualone, Qual | | | |
| | | 103.00 | 10NOV2004 | 10:05 | Opiates, Qual | | | |
| | | 103.00 | 10NOV2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 103.00 | 10NOV2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 103.00 | 10NOV2004 | 10:05 | Dextroamphetamine | | | |
| | | 103.00 | 10NOV2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 103.00 | 10NOV2004 | 10:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04JAN2005 | 15:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 04JAN2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06JAN2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JAN2005 | 15:00 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 06JAN2005 | 15:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

CONFIDENTIAL
AZSER12800453

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018023 | 223.00 | 06JAN2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JAN2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 06JAN2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2005 | 15:00 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 06JAN2005 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 06JAN2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JAN2005 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 06JAN2005 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 06JAN2005 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 06JAN2005 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 06JAN2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JAN2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JAN2005 | 15:00 | Dextroamphetamine | | | |
| | | 223.00 | 06JAN2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JAN2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 18JAN2005 | 15:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18JAN2005 | 15:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.01 | 18JAN2005 | 15:10 | Blood | TRACE | TRACE | |
| | | 223.01 | 18JAN2005 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 18JAN2005 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 18JAN2005 | 15:10 | Glucose, Strip, Qual | | TRACE | |
| | | 223.01 | 18JAN2005 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 18JAN2005 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 18JAN2005 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 18JAN2005 | 15:10 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.01 | 18JAN2005 | 15:10 | Barbiturates, Qual | | | |
| | | 223.01 | 18JAN2005 | 15:10 | Cannabinoids, Qual | | | |
| | | 223.01 | 18JAN2005 | 15:10 | Cocaine, Qual | | | |
| | | 223.01 | 18JAN2005 | 15:10 | Methadone, Qual | | | |
| | | 223.01 | 18JAN2005 | 15:10 | Methaqualone, Qual | | | |
| | | 223.01 | 18JAN2005 | 15:10 | Opiates, Qual | | | |
| | | 223.01 | 18JAN2005 | 15:10 | Propoxyphene, Qual | | | |
| | | 223.01 | 18JAN2005 | 15:10 | Phencyclidine, Qual | | | |
| | | 223.01 | 18JAN2005 | 15:10 | Dextroamphetamine | | | |
| | | 223.01 | 18JAN2005 | 15:10 | Methamphetamine, Qual | | | |
| | | 223.01 | 18JAN2005 | 15:10 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

4722

CONFIDENTIAL
AZSER12800454

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018026 | 1.00 | 09DEC2004 | 14:15 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 09DEC2004 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09DEC2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 14:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09DEC2004 | 14:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 09DEC2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 09DEC2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 09DEC2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 09DEC2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 09DEC2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 09DEC2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 09DEC2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 09DEC2004 | 14:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09DEC2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 09DEC2004 | 14:15 | Benzodiazepines, Qual | | | |
| | E0018028 | 1.00 | 17MAR2005 | 12:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2005 | 12:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 12:30 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAR2005 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAR2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAR2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2005 | 12:30 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12800455

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018028 | 1.00 | 17MAR2005 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAR2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2005 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 17MAR2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAR2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0018029 | 1.00 | 04MAY2005 | 12:30 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 04MAY2005 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04MAY2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2005 | 12:30 | Blood | | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 12:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAY2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAY2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04MAY2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:30 | Methaqualone Qual | | | |
| | | 1.00 | 04MAY2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 04MAY2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0018030 | 1.00 | 02JUN2005 | 15:15 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2005 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2005 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUN2005 | 15:15 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 15:15 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 15:15 | Bilirubin, Strip | NEGATIVE | | |

CONFIDENTIAL
AZSER12800456

Page 193 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018030 | 1.00 | 02JUN2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 02JUN2005 | 15:15 | Nitrite (Bacterial, Strip | POSITIVE 2+ | NORMAL, | |
| | | 1.00 | 02JUN2005 | 15:15 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 15:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUN2005 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2005 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2005 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUN2005 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2005 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 29SEP2005 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29SEP2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29SEP2005 | 11:15 | Blood | TRACE | TRACE | |
| | | 223.00 | 29SEP2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29SEP2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 29SEP2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 29SEP2005 | 11:15 | Nitrite (Bacterial, Strip | POSITIVE | TRACE | |
| | | 223.00 | 29SEP2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 11:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Cocaine, Qual | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Methadone, Qual | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Methaqualone, Qual | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Opiates, Qual | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Dextroamphetamine | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 29SEP2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0018031 | 1.00 | 20JUL2005 | 16:55 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2005 | 16:55 | pH | 6.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4725

CONFIDENTIAL
AZSER12800457

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018031 | 1.00 | 20JUL2005 | 16:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 16:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 16:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 16:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 16:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 16:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2005 | 16:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 16:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 16:55 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Dextroamphetamine | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2005 | 16:55 | Benzodiazepins, Qual | | | |
| | E0018032 | 1.00 | 28JUL2005 | 12:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2005 | 12:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2005 | 12:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28JUL2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUL2005 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2005 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2005 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2005 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 28JUL2005 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUL2005 | 12:45 | Opiates, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4726

CONFIDENTIAL
AZSER12800458

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018032 | 1.00 | 28JUL2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2005 | 12:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28JUL2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUL2005 | 12:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 15NOV2005 | 15:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 15NOV2005 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15NOV2005 | 15:20 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15NOV2005 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15NOV2005 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15NOV2005 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15NOV2005 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 15NOV2005 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 15:20 | Barbiturates, Qual | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Cocaine, Qual | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Methadone, Qual | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Methaqualone, Qual | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Opiates, Qual | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Dextroamphetamine | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 15NOV2005 | 15:20 | Benzodiazepines, Qual | | | |
| | E0018034 | 1.00 | 11AUG2005 | 17:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2005 | 17:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2005 | 17:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 17:50 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 17:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 17:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11AUG2005 | 17:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 17:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 17:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 11AUG2005 | 17:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800459

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018034 | 1.00 | 11AUG2005 | 17:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 17:50 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2005 | 17:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2005 | 17:50 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2005 | 17:50 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2005 | 17:50 | Methaqualone, Qual | | | |
| | | 1.00 | 11AUG2005 | 17:50 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2005 | 17:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2005 | 17:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2005 | 17:50 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2005 | 17:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2005 | 17:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 26OCT2005 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26OCT2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26OCT2005 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2005 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26OCT2005 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26OCT2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26OCT2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26OCT2005 | 11:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2005 | 11:40 | Barbiturates, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Cocaine, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Methadone, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Methaqualone Qual | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Opiates, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Dextroamphetamine | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:40 | Benzodiazepines, Qual | | | |
| | E0018035 | 1.00 | 25AUG2005 | 12:50 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2005 | 12:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2005 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 12:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 12:50 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800460

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018035 | 1.00 | 25AUG2005 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 25AUG2005 | 12:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:50 | Cannabinoids Qual | | | |
| | | 1.00 | 25AUG2005 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:50 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:50 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2005 | 12:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 28SEP2005 | 13:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 28SEP2005 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2005 | 13:40 | Blood | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 28SEP2005 | 13:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 13:40 | Barbiturates, Qual | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Cocaine, Qual | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Methadone, Qual | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Methaqualone Qual | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Opiates, Qual | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Dextroamphetamine | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 28SEP2005 | 13:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800461

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0019001 | 1.00 | 26OCT2004 | 13:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 26OCT2004 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26OCT2004 | 13:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26OCT2004 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 13:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26OCT2004 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26OCT2004 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26OCT2004 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 13:50 | Barbiturates, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Cocaine, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Methadone, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Methaqualone Qual | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Opiates, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:50 | Benzodiazepines, Qual | | | |
| | E0020001 | 1.00 | 29MAR2004 | 16:07 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 29MAR2004 | 16:07 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 29MAR2004 | 16:07 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 16:07 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 16:07 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29MAR2004 | 16:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 16:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 16:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 16:07 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29MAR2004 | 16:07 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 16:07 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 16:07 | Barbiturates, Qual | | | |
| | | 1.00 | 29MAR2004 | 16:07 | Cannabinoids, Qual | | | |
| | | 1.00 | 29MAR2004 | 16:07 | Cocaine, Qual | | | |
| | | 1.00 | 29MAR2004 | 16:07 | Methadone, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

4730

CONFIDENTIAL
AZSER12800462

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020001 | 1.00 | 29MAR2004 | 16:07 | Methaqualone, Qual | | | |
| | | 1.00 | 29MAR2004 | 16:07 | Opiates, Qual | | | |
| | | 1.00 | 29MAR2004 | 16:07 | Propoxyphene, Qual | | | |
| | | 1.00 | 29MAR2004 | 16:07 | Phencyclidine, Qual | | | |
| | | 1.00 | 29MAR2004 | 16:07 | Dextroamphetamine | | | |
| | | 1.00 | 29MAR2004 | 16:07 | Methamphetamine, Qual | | | |
| | | 1.00 | 29MAR2004 | 16:07 | Benzodiazepine, Qual | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.01 | 25AUG2004 | 09:08 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.01 | 25AUG2004 | 09:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 25AUG2004 | 09:08 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2004 | 09:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2004 | 09:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 25AUG2004 | 09:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2004 | 09:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2004 | 09:08 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 25AUG2004 | 09:08 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2004 | 09:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2004 | 09:08 | Barbiturates, Qual | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Cannabinoids, Qual | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Cocaine, Qual | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Methadone, Qual | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Methaqualone, Qual | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Opiates, Qual | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Propoxyphene, Qual | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Phencyclidine, Qual | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Dextroamphetamine | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Methamphetamine, Qual | | | |
| | | 223.01 | 25AUG2004 | 09:08 | Benzodiazepines, Qual | | | |
| | E0020005 | 1.00 | 05APR2004 | 11:42 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 05APR2004 | 11:42 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05APR2004 | 11:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 11:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 11:42 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 11:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 11:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 11:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800463

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020005 | 1.00 | 05APR2004 | 11:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05APR2004 | 11:42 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 11:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 11:42 | Barbiturates, Qual | | | |
| | | 1.00 | 05APR2004 | 11:42 | Cannabinoids, Qual | | | |
| | | 1.00 | 05APR2004 | 11:42 | Cocaine, Qual | | | |
| | | 1.00 | 05APR2004 | 11:42 | Methadone, Qual | | | |
| | | 1.00 | 05APR2004 | 11:42 | Methaqualone, Qual | | | |
| | | 1.00 | 05APR2004 | 11:42 | Opiates, Qual | | | |
| | | 1.00 | 05APR2004 | 11:42 | Propoxyphene, Qual | | | |
| | | 1.00 | 05APR2004 | 11:42 | Phencyclidine, Qual | | | |
| | | 1.00 | 05APR2004 | 11:42 | Dextroamphetamine | | | |
| | | 1.00 | 05APR2004 | 11:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 05APR2004 | 11:42 | Benzodiazepines, Qual | | | |
| | E0020006 | 1.00 | 07APR2004 | 09:58 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 09:58 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 09:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 09:58 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:58 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:58 | Keto Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 09:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2004 | 09:58 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:58 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 09:58 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 09:58 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 09:58 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 09:58 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 09:58 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 09:58 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 09:58 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 09:58 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 09:58 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 09:58 | Benzodiazepines, Qual | | | |
| | E0020007 | 1.00 | 07APR2004 | 15:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 15:30 | pH | 7.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007 13:34   kcpx265

4732

CONFIDENTIAL
AZSER12800464

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020007 | 1.00 | 07APR2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 15:30 | Blood | | | |
| | | 1.00 | 07APR2004 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07APR2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07APR2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 07APR2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 15:30 | Benzodiazepine, Qual | | | |
| | | 1.00 | 07APR2004 | 15:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 17MAY2004 | 11:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 17MAY2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2004 | 11:00 | Blood | | TRACE | |
| | | 223.00 | 17MAY2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2004 | 11:00 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 17MAY2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 17MAY2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 17MAY2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 17MAY2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 17MAY2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 17MAY2004 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 17MAY2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 17MAY2004 | 11:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800465

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020007 | 223.00 | 17MAY2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 17MAY2004 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 17MAY2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 17MAY2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0020008 | 1.00 | 15APR2004 | 14:49 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 14:49 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 14:49 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 14:49 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 14:49 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15APR2004 | 14:49 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15APR2004 | 14:49 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 14:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15APR2004 | 14:49 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15APR2004 | 14:49 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 14:49 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 14:49 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 14:49 | Cannabinoids; Qual | | | |
| | | 1.00 | 15APR2004 | 14:49 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 14:49 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 14:49 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2004 | 14:49 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 14:49 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 14:49 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 14:49 | Dextroamphetamine | | | |
| | | 1.00 | 15APR2004 | 14:49 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 14:49 | Benzodiazepines, Qual | | | |
| | E0020010 | 1.00 | 19APR2004 | 15:10 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 19APR2004 | 15:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 19APR2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 15:10 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 19APR2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19APR2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19APR2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19APR2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   labu100.lst

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

4734

CONFIDENTIAL
AZSER12800466

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020010 | 1.00 | 19APR2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2004 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2004 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 19APR2004 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2004 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 19APR2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2004 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2004 | 15:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 28JUN2004 | 09:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28JUN2004 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28JUN2004 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28JUN2004 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 09:10 | Barbiturates, Qual | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Cocaine, Qual | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Methadone, Qual | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Methaqualone Qual | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Opiates, Qual | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Dextroamphetamine | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JUN2004 | 09:10 | Benzodiazepines, Qual | | | |
| | E0020011 | 1.00 | 20APR2004 | 10:14 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 20APR2004 | 10:14 | pH | 6:5 | 5.0 | 8.0 |
| | | 1.00 | 20APR2004 | 10:14 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 10:14 | Blood | | NEGATIVE | |
| | | 1.00 | 20APR2004 | 10:14 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12800467

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020011 | 1.00 | 20APR2004 | 10:14 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 10:14 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 10:14 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 10:14 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2004 | 10:14 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 20APR2004 | 10:14 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 10:14 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 10:14 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2004 | 10:14 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2004 | 10:14 | Methadone, Qual | | | |
| | | 1.00 | 20APR2004 | 10:14 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2004 | 10:14 | Opiates, Qual | | | |
| | | 1.00 | 20APR2004 | 10:14 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2004 | 10:14 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2004 | 10:14 | Dextroamphetamine | | | |
| | | 1.00 | 20APR2004 | 10:14 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2004 | 10:14 | Benzodiazepines, Qual | | | |
| | E0020012 | 1.00 | 20APR2004 | 15:04 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 20APR2004 | 15:04 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 20APR2004 | 15:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 15:04 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 15:04 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20APR2004 | 15:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 15:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 15:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 15:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2004 | 15:04 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 20APR2004 | 15:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 15:04 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 15:04 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2004 | 15:04 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2004 | 15:04 | Methadone, Qual | | | |
| | | 1.00 | 20APR2004 | 15:04 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2004 | 15:04 | Opiates, Qual | | | |
| | | 1.00 | 20APR2004 | 15:04 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2004 | 15:04 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2004 | 15:04 | Dextroamphetamine | | | |
| | | 1.00 | 20APR2004 | 15:04 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800468

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020012 | 1.00 | 20APR2004 | 15:04 | Benzodiazepines, Qual | | | |
| | E0020014 | 1.00 | 26APR2004 | 09:40 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 26APR2004 | 09:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 26APR2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, ACCU | |
| | | 1.00 | 26APR2004 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 26APR2004 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 26APR2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2004 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 09:40 | Benzodiazepines, Qual | | | |
| | | 111.00 | 13DEC2004 | 09:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 111.00 | 13DEC2004 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 111.00 | 13DEC2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 111.00 | 13DEC2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 111.00 | 13DEC2004 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 111.00 | 13DEC2004 | 09:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 111.00 | 13DEC2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 111.00 | 13DEC2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 111.00 | 13DEC2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, ACCU | |
| | | 111.00 | 13DEC2004 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 111.00 | 13DEC2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 111.00 | 13DEC2004 | 09:45 | Barbiturates, Qual | | | |
| | | 111.00 | 13DEC2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 111.00 | 13DEC2004 | 09:45 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4737

CONFIDENTIAL
AZSER12800469

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020014 | 111.00 | 13DEC2004 | 09:45 | Methadone, Qual | | | |
| | | 111.00 | 13DEC2004 | 09:45 | Methaqualone, Qual | | | |
| | | 111.00 | 13DEC2004 | 09:45 | Opiates, Qual | | | |
| | | 111.00 | 13DEC2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 111.00 | 13DEC2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 111.00 | 13DEC2004 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 111.00 | 13DEC2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 111.00 | 13DEC2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0020016 | 1.00 | 28APR2004 | 14:25 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 28APR2004 | 14:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28APR2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 14:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2004 | 14:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2004 | 14:25 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2004 | 14:25 | Methadone, Qual | | | |
| | | 1.00 | 28APR2004 | 14:25 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2004 | 14:25 | Opiates, Qual | | | |
| | | 1.00 | 28APR2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2004 | 14:25 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2004 | 14:25 | Benzodiazepines, Qual | | | |
| | E0020018 | 1.00 | 06MAY2004 | 10:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 10:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4738

CONFIDENTIAL
AZSER12800470

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020018 | 1.00 | 06MAY2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06MAY2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 06MAY2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0020023 | 1.00 | 24MAY2004 | 15:08 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2004 | 15:08 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2004 | 15:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 15:08 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:08 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 15:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 15:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:08 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2004 | 15:08 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:08 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:08 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 28JUN2004 | 15:25 | pH | 7.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800471

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020023 | 223.00 | 28JUN2004 | 15:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 15:25 | Blood | | TRACE | |
| | | 223.00 | 28JUN2004 | 15:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 15:25 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 28JUN2004 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 15:25 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | | | | | | TRACE | |
| | | 223.00 | 28JUN2004 | 15:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 15:25 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 15:25 | Barbiturates, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Cocaine, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Methadone, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Methaqualone, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Opiates, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JUN2004 | 15:25 | Benzodiazepines, Qual | | | |
| | E0020025 | 1.00 | 25MAY2004 | 11:32 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2004 | 11:32 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2004 | 11:32 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 25MAY2004 | 11:32 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 11:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 11:32 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 25MAY2004 | 11:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 11:32 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | | | | | | TRACE | |
| | | 1.00 | 25MAY2004 | 11:32 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 11:32 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 11:32 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:32 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:32 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:32 | Methadone, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:32 | Methaqualone Qual | | | |
| | | 1.00 | 25MAY2004 | 11:32 | Opiates, Qual | | | |

4740

CONFIDENTIAL
AZSER12800472

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020025 | 1.00 | 25MAY2004 | 11:32 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:32 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:32 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:32 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:32 | Benzodiazepines, Qual | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 110.00 | 14DEC2004 | 09:31 | pH | 6.0 | 5.0 | 8.0 |
| | | 110.00 | 14DEC2004 | 09:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 14DEC2004 | 09:31 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 14DEC2004 | 09:31 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 110.00 | 14DEC2004 | 09:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 14DEC2004 | 09:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 14DEC2004 | 09:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 14DEC2004 | 09:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 110.00 | 14DEC2004 | 09:31 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 14DEC2004 | 09:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 110.00 | 14DEC2004 | 09:31 | Barbiturates, Qual | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Cannabinoids, Qual | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Cocaine, Qual | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Methadone, Qual | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Methaqualone, Qual | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Opiates, Qual | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Propoxyphene, Qual | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Phencyclidine, Qual | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Dextroamphetamine | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Methamphetamine, Qual | | | |
| | | 110.00 | 14DEC2004 | 09:31 | Benzodiazepines, Qual | | | |
| | E0020026 | 1.00 | 26MAY2004 | 10:34 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 10:34 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 10:34 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 10:34 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 10:34 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 10:34 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 10:34 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 10:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 10:34 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 10:34 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4741

CONFIDENTIAL
AZSER12800473

Listing 12.2.8.2-8                      Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020026 | 1.00 | 26MAY2004 | 10:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 10:34 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:34 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:34 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:34 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:34 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:34 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:34 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:34 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:34 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2004 | 10:34 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:34 | Benzodiazepines, Qual | | | |
| | E0020027 | 1.00 | 26MAY2004 | 12:28 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 12:28 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 12:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 12:28 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 12:28 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 12:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 12:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 12:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 12:28 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 12:28 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 12:28 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 12:28 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 12:28 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 12:28 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 12:28 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 12:28 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 12:28 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 12:28 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 12:28 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 12:28 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2004 | 12:28 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 12:28 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 16JUL2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16JUL2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16JUL2004 | 11:20 | Blood | | NEGATIVE | |
| | | 223.00 | 16JUL2004 | 11:20 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst        labu100.sas   02MAR2007:13:34     kcpx265

4742

CONFIDENTIAL
AZSER12800474

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020027 | 223.00 | 16JUL2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUL2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16JUL2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUL2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16JUL2004 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUL2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUL2004 | 11:20 | Barbiturates, Qual | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Cocaine, Qual | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Methadone, Qual | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Methaqualone, Qual | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Opiates, Qual | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Dextroamphetamine | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 16JUL2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0020028 | 1.00 | 26MAY2004 | 15:32 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 15:32 | pH | 6.5 | 5 | 8.0 |
| | | 1.00 | 26MAY2004 | 15:32 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:32 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:32 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:32 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 15:32 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:32 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:32 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:32 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:32 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:32 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:32 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:32 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:32 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:32 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2004 | 15:32 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4743

CONFIDENTIAL
AZSER12800475

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020028 | 1.00 | 26MAY2004 | 15:32 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 223.00 | 23NOV2004 | 14:54 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 23NOV2004 | 14:54 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 14:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 14:54 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 14:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 14:54 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 14:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 14:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23NOV2004 | 14:54 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 14:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 14:54 | Barbiturates, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Cannabinoids, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Cocaine, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Methadone, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Methaqualone, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Opiates, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Propoxyphene, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Phencyclidine, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Dextroamphetamine | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Methamphetamine, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:54 | Benzodiazepines, Qual | | | |
| | E0020030 | 1.00 | 03JUN2004 | 10:18 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 10:18 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 10:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:18 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:18 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:18 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:18 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:18 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 10:18 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:18 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:18 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:18 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800476

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020030 | 1.00 | 03JUN2004 | 10:18 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:18 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:18 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:18 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:18 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:18 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:18 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:18 | Benzodiazepines, Qual | | | |
| | E0020031 | 1.00 | 03JUN2004 | 15:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 15:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 15:50 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 05AUG2004 | 16:03 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 05AUG2004 | 16:03 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 16:03 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 16:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 16:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 16:03 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 16:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800477

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020031 | 223.00 | 05AUG2004 | 16:03 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05AUG2004 | 16:03 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 16:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 16:03 | Barbiturates, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Cannabinoids, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Cocaine, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Methadone, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Methaqualone, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Opiates, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Propoxyphene, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Phencyclidine, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Dextroamphetamine | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Methamphetamine, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:03 | Benzodiazepines, Qual | | | |
| | E0020032 | 1.00 | 07JUN2004 | 10:49 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 10:49 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 10:49 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 10:49 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:49 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07JUN2004 | 10:49 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUN2004 | 10:49 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07JUN2004 | 10:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:49 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 10:49 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:49 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:49 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:49 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:49 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:49 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:49 | Methaqualone Qual | | | |
| | | 1.00 | 07JUN2004 | 10:49 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:49 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:49 | Phencyclidine,Qual | | | |
| | | 1.00 | 07JUN2004 | 10:49 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 10:49 | Methamphetamine, Qual | | | |
| | | 104.00 | 07JUL2004 | 10:49 | Benzodiazepines, Qual | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 104.00 | 07JUL2004 | 17:45 | pH | 6.0 | 5.0 | 8.0 |

4746

CONFIDENTIAL
AZSER12800478

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020032 | 104.00 | 07JUL2004 | 17:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 07JUL2004 | 17:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 07JUL2004 | 17:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 07JUL2004 | 17:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 07JUL2004 | 17:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 07JUL2004 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 07JUL2004 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 07JUL2004 | 17:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 07JUL2004 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 07JUL2004 | 17:45 | Barbiturates, Qual | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Cannabinoids, Qual | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Cocaine, Qual | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Methadone, Qual | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Methaqualone, Qual | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Opiates, Qual | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Propoxyphene, Qual | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Phencyclidine, Qual | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Dextroamphetamine | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Methamphetamine, Qual | | | |
| | | 104.00 | 07JUL2004 | 17:45 | Benzodiazepines, Qual | | | |
| | E0020035 | 1.00 | 09JUN2004 | 12:03 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2004 | 12:03 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2004 | 12:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 12:03 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 12:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 12:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 12:03 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 12:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 12:03 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2004 | 12:03 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 12:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 12:03 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:03 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:03 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:03 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:03 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:03 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4747

CONFIDENTIAL
AZSER12800479

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020035 | 1.00 | 09JUN2004 | 12:03 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:03 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:03 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2004 | 12:03 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:03 | Benzodiazepines, Qual | | | |
| | E0020036 | 1.00 | 10JUN2004 | 09:51 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 09:51 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 09:51 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 09:51 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 09:51 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 09:51 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 09:51 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 09:51 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 09:51 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2004 | 09:51 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 09:51 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 09:51 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 09:51 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 09:51 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 09:51 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 09:51 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2004 | 09:51 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 09:51 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 09:51 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 09:51 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2004 | 09:51 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 09:51 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 30DEC2004 | 12:09 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 30DEC2004 | 12:09 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30DEC2004 | 12:09 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 12:09 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30DEC2004 | 12:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 12:09 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30DEC2004 | 12:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 12:09 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30DEC2004 | 12:09 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800480

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020036 | 223.00 | 30DEC2004 | 12:09 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 12:09 | Barbiturates, Qual | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Cannabinoids, Qual | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Cocaine, Qual | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Methadone, Qual | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Methaqualone, Qual | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Opiates, Qual | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Propoxyphene, Qual | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Phencyclidine, Qual | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Dextroamphetamine | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Methamphetamine, Qual | | | |
| | | 223.00 | 30DEC2004 | 12:09 | Benzodiazepines, Qual | | | |
| | E0020037 | 1.00 | 10JUN2004 | 15:27 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 15:27 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 15:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JUN2004 | 15:27 | Blood | | TRACE | |
| | | 1.00 | 10JUN2004 | 15:27 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JUN2004 | 15:27 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 10JUN2004 | 15:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JUN2004 | 15:27 | Bilirubin, Strip | | TRACE | |
| | | 1.00 | 10JUN2004 | 15:27 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 10JUN2004 | 15:27 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 10JUN2004 | 15:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 15:27 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 15:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 15:27 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 15:27 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 15:27 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2004 | 15:27 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 15:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 15:27 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 15:27 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2004 | 15:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 15:27 | Benzodiazepines, Qual | | | |
| | E0020038 | 1.00 | 14JUN2004 | 11:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 11:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 11:10 | Blood | | TRACE | |
| | | 1.00 | | | | | NEGATIVE | |

kcpx265

labu100.sas 02MAR2007:13:34

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst

4749

CONFIDENTIAL
AZSER12800481

Page 218 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020038 | 1.00 | 14JUN2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 11:10 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28JUN2004 | 14:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 28JUN2004 | 14:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 28JUN2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 14:30 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 14:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28JUN2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 28JUN2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JUN2004 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 28JUN2004 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 28JUN2004 | 14:30 | Methaqualone, Qual | | | |
| | | 223.00 | 28JUN2004 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 28JUN2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 28JUN2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JUN2004 | 14:30 | Dextroamphetamine | | | |
| | | 223.00 | 28JUN2004 | 14:30 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800482

Page 219 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020038 | 223.00 | 28JUN2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0020039 | 1.00 | 14JUN2004 | 13:36 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 13:36 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 13:36 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 13:36 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 13:36 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 13:36 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 13:36 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 13:36 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 13:36 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 14JUN2004 | 13:36 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 13:36 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 13:36 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:36 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:36 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:36 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:36 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:36 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:36 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:36 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:36 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 13:36 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:36 | Benzodiazepines, Qual | | | |
| | E0020041 | 1.00 | 15JUN2004 | 12:10 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUN2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUN2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUN2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15JUN2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

4751

CONFIDENTIAL
AZSER12800483

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020041 | 1.00 | 15JUN2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Methaqualone Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Benzodiazepines, Qual | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 104.00 | 23JUL2004 | 14:13 | pH | 7.0 | 5.0 | 8.0 |
| | | 104.00 | 23JUL2004 | 14:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 23JUL2004 | 14:13 | Blood | | NEGATIVE, TRACE | |
| | | 104.00 | 23JUL2004 | 14:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 23JUL2004 | 14:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 23JUL2004 | 14:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 23JUL2004 | 14:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 23JUL2004 | 14:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 23JUL2004 | 14:13 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 23JUL2004 | 14:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 23JUL2004 | 14:13 | Barbiturates, Qual | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Cannabinoids, Qual | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Cocaine, Qual | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Methadone, Qual | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Methaqualone, Qual | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Opiates, Qual | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Propoxyphene, Qual | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Phencyclidine, Qual | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Dextroamphetamine | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Methamphetamine, Qual | | | |
| | | 104.00 | 23JUL2004 | 14:13 | Benzodiazepines, Qual | | | |
| | E0020043 | 1.00 | 16JUN2004 | 10:06 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 10:06 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 10:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:06 | Blood | | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:06 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:06 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800484

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020043 | 1.00 | 16JUN2004 | 10:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:06 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 10:06 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:06 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:06 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:06 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:06 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:06 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:06 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:06 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:06 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:06 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2004 | 10:06 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:06 | Benzodiazepines, Qual | | | |
| | E0020044 | 1.00 | 17JUN2004 | 12:36 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 12:36 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 12:36 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 12:36 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 12:36 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 12:36 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 12:36 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 12:36 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17JUN2004 | 12:36 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 12:36 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 12:36 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Cannabinoids, Qual | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Methadone, Qual | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Methaqualone, Qual | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Dextroamphetamine | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Methamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 12:36 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 02JUL2004 | 09:39 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800485

Page 222 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020044 | 223.00 | 02JUL2004 | 09:39 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02JUL2004 | 09:39 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 02JUL2004 | 09:39 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUL2004 | 09:39 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02JUL2004 | 09:39 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 02JUL2004 | 09:39 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02JUL2004 | 09:39 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 02JUL2004 | 09:39 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUL2004 | 09:39 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUL2004 | 09:39 | Barbiturates, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Cannabinoids, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Cocaine, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Methadone, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Methaqualone, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Opiates, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Propoxyphene, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Phencyclidine, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Dextroamphetamine | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Methamphetamine, Qual | | | |
| | | 223.00 | 02JUL2004 | 09:39 | Benzodiazepines, Qual | | | |
| | E0020050 | 1.00 | 02JUL2004 | 11:13 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 02JUL2004 | 11:13 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUL2004 | 11:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 11:13 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 11:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 11:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUL2004 | 11:13 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 02JUL2004 | 11:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUL2004 | 11:13 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 02JUL2004 | 11:13 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 02JUL2004 | 11:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 11:13 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:13 | Cocaine, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:13 | Methadone, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:13 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:13 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

4754

CONFIDENTIAL
AZSER12800486

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020050 | 1.00 | 02JUL2004 | 11:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:13 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:13 | Benzodiazepines, Qual | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 105.00 | 26AUG2004 | 16:32 | pH | 6.5 | 5.0 | 8.0 |
| | | 105.00 | 26AUG2004 | 16:32 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 26AUG2004 | 16:32 | Blood | NEGATIVE | NEGATIVE | |
| | | 105.00 | 26AUG2004 | 16:32 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 26AUG2004 | 16:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 26AUG2004 | 16:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 105.00 | 26AUG2004 | 16:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 26AUG2004 | 16:32 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 26AUG2004 | 16:32 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 105.00 | 26AUG2004 | 16:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 26AUG2004 | 16:32 | Barbiturates, Qual | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Cannabinoids, Qual | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Cocaine, Qual | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Methadone, Qual | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Methaqualone, Qual | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Opiates, Qual | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Propoxyphene, Qual | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Phencyclidine, Qual | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Dextroamphetamine | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Methamphetamine, Qual | | | |
| | | 105.00 | 26AUG2004 | 16:32 | Benzodiazepines, Qual | | | |
| | E0020052 | 1.00 | 07JUL2004 | 11:30 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst        labu100.sas   02MAR2007:13:34   kcpx265

4755

CONFIDENTIAL
AZSER12800487

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020052 | 1.00 | 07JUL2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 29DEC2004 | 13:44 | pH | 5 | 5.0 | 8.0 |
| | | 223.00 | 29DEC2004 | 13:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29DEC2004 | 13:44 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2004 | 13:44 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29DEC2004 | 13:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29DEC2004 | 13:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2004 | 13:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29DEC2004 | 13:44 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2004 | 13:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2004 | 13:44 | Barbiturates, Qual | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Cannabinoids, Qual | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Cocaine, Qual | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Methadone, Qual | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Methaqualone Qual | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Opiates, Qual | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Propoxyphene, Qual | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Phencyclidine, Qual | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Dextroamphetamine | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Methamphetamine, Qual | | | |
| | | 223.00 | 29DEC2004 | 13:44 | Benzodiazepines, Qual | | | |
| | E0020055 | 1.00 | 23JUL2004 | 11:47 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 23JUL2004 | 11:47 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 23JUL2004 | 11:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUL2004 | 11:47 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUL2004 | 11:47 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800488

Page 225 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020055 | 1.00 | 23JUL2004 | 11:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUL2004 | 11:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23JUL2004 | 11:47 | Bilirubin, Strip | NORMAL | TRACE | |
| | | 1.00 | 23JUL2004 | 11:47 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 23JUL2004 | 11:47 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUL2004 | 11:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUL2004 | 11:47 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUL2004 | 11:47 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUL2004 | 11:47 | Cocaine, Qual | | | |
| | | 1.00 | 23JUL2004 | 11:47 | Methadone, Qual | | | |
| | | 1.00 | 23JUL2004 | 11:47 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUL2004 | 11:47 | Opiates, Qual | | | |
| | | 1.00 | 23JUL2004 | 11:47 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUL2004 | 11:47 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUL2004 | 11:47 | Dextroamphetamine | | | |
| | | 1.00 | 23JUL2004 | 11:47 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUL2004 | 11:47 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 11AUG2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11AUG2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 11AUG2004 | 09:40 | Blood | | TRACE | |
| | | 223.00 | 11AUG2004 | 09:40 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 223.00 | 11AUG2004 | 09:40 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 11AUG2004 | 09:40 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 223.00 | 11AUG2004 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 09:40 | Barbiturates, Qual | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Cocaine, Qual | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Methadone, Qual | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Methaqualone, Qual | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Opiates, Qual | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Dextroamphetamine | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 11AUG2004 | 09:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800489

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020056 | 1.00 | 29JUL2004 | 10:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 29JUL2004 | 10:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUL2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUL2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUL2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUL2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 29JUL2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 29JUL2004 | 10:30 | Methaqualone Qual | | | |
| | | 1.00 | 29JUL2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 29JUL2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUL2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUL2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29JUL2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUL2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0020058 | 1.00 | 03AUG2004 | 12:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 12:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 12:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2004 | 12:35 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:35 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4758

CONFIDENTIAL
AZSER12800490

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020058 | 1.00 | 03AUG2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:35 | Benzodiazepines, Qual | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 110.00 | 22FEB2005 | 09:56 | pH | 6.0 | 5.0 | 8.0 |
| | | 110.00 | 22FEB2005 | 09:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 22FEB2005 | 09:56 | Blood | NEGATIVE | NEGATIVE | |
| | | 110.00 | 22FEB2005 | 09:56 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 110.00 | 22FEB2005 | 09:56 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 22FEB2005 | 09:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 22FEB2005 | 09:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 22FEB2005 | 09:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 110.00 | 22FEB2005 | 09:56 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 22FEB2005 | 09:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 110.00 | 22FEB2005 | 09:56 | Barbiturate, Qual | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Cannabinoids, Qual | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Cocaine, Qual | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Methadone, Qual | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Methaqualone, Qual | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Opiates, Qual | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Propoxyphene, Qual | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Phencyclidine, Qual | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Dextroamphetamine | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Methamphetamine, Qual | | | |
| | | 110.00 | 22FEB2005 | 09:56 | Benzodiazepines, Qual | | | |
| | E0020062 | 1.00 | 20AUG2004 | 09:47 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 20AUG2004 | 09:47 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20AUG2004 | 09:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 09:47 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 09:47 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 09:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 09:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 09:47 | Bilirubin, Strip | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800491

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020062 | 1.00 | 20AUG2004 | 09:47 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 20AUG2004 | 09:47 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 09:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 09:47 | Barbiturates, Qual | | | |
| | | 1.00 | 20AUG2004 | 09:47 | Cannabinoids, Qual | | | |
| | | 1.00 | 20AUG2004 | 09:47 | Cocaine, Qual | | | |
| | | 1.00 | 20AUG2004 | 09:47 | Methadone, Qual | | | |
| | | 1.00 | 20AUG2004 | 09:47 | Methaqualone, Qual | | | |
| | | 1.00 | 20AUG2004 | 09:47 | Opiates, Qual | | | |
| | | 1.00 | 20AUG2004 | 09:47 | Propoxyphene, Qual | | | |
| | | 1.00 | 20AUG2004 | 09:47 | Phencyclidine, Qual | | | |
| | | 1.00 | 20AUG2004 | 09:47 | Dextroamphetamine | | | |
| | | 1.00 | 20AUG2004 | 09:47 | Methamphetamine, Qual | | | |
| | | 1.00 | 20AUG2004 | 09:47 | Benzodiazepines, Qual | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 110.00 | 17MAR2005 | 15:16 | pH | 5.0 | 5.0 | 8.0 |
| | | 110.00 | 17MAR2005 | 15:16 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 17MAR2005 | 15:16 | Blood | | NEGATIVE | |
| | | 110.00 | 17MAR2005 | 15:16 | Hemoglobin, Strip, Qual. | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 110.00 | 17MAR2005 | 15:16 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 110.00 | 17MAR2005 | 15:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 17MAR2005 | 15:16 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 110.00 | 17MAR2005 | 15:16 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 17MAR2005 | 15:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 110.00 | 17MAR2005 | 15:16 | Barbiturates, Qual | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Cannabinoids, Qual | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Cocaine, Qual | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Methadone, Qual | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Methaqualone, Qual | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Opiates, Qual | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Propoxyphene, Qual | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Phencyclidine, Qual | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Dextroamphetamine | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Methamphetamine, Qual | | | |
| | | 110.00 | 17MAR2005 | 15:16 | Benzodiazepines, Qual | | | |
| | E0020065 | 1.00 | 27AUG2004 | 15:17 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 27AUG2004 | 15:17 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800492

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020065 | 1.00 | 27AUG2004 | 15:17 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:17 | Blood | | TRACE | |
| | | 1.00 | 27AUG2004 | 15:17 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:17 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 27AUG2004 | 15:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:17 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 27AUG2004 | 15:17 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:17 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:17 | Barbiturates, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:17 | Cannabinoids, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:17 | Cocaine, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:17 | Methadone, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:17 | Methaqualone, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:17 | Opiates, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:17 | Propoxyphene, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:17 | Phencyclidine, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:17 | Dextroamphetamine | | | |
| | | 1.00 | 27AUG2004 | 15:17 | Methamphetamine, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:17 | Benzodiazepines, Qual | | | |
| | E0020069 | 1.00 | 06OCT2004 | 15:05 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 06OCT2004 | 15:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06OCT2004 | 15:05 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 06OCT2004 | 15:05 | Blood | | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 15:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 15:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 06OCT2004 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 06OCT2004 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 06OCT2004 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 15:05 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 15:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 06OCT2004 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 06OCT2004 | 15:05 | Methadone, Qual | | | |
| | | 1.00 | 06OCT2004 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 06OCT2004 | 15:05 | Opiates, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

4761

CONFIDENTIAL
AZSER12800493

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020069 | 1.00 | 04OCT2004 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 04OCT2004 | 15:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 20DEC2004 | 13:47 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 20DEC2004 | 13:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20DEC2004 | 13:47 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2004 | 13:47 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20DEC2004 | 13:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20DEC2004 | 13:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20DEC2004 | 13:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2004 | 13:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20DEC2004 | 13:47 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2004 | 13:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2004 | 13:47 | Barbiturates, Qual | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Cannabinoids | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Cocaine, Qual | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Methadone, Qual | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Methaqualone, Qual | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Opiates, Qual | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Propoxyphene, Qual | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Phencyclidine, Qual | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Dextroamphetamine | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Methamphetamine, Qual | | | |
| | | 223.00 | 20DEC2004 | 13:47 | Benzodiazepines, Qual | | | |
| | E0020071 | 1.00 | 21OCT2004 | 11:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 21OCT2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21OCT2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21OCT2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21OCT2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21OCT2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21OCT2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21OCT2004 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   /csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   kcpx265

4762

CONFIDENTIAL
AZSER12800494

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020071 | 1.00 | 21OCT2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 21OCT2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 112.00 | 12JUL2005 | 13:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 112.00 | 12JUL2005 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 12JUL2005 | 13:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 112.00 | 12JUL2005 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 12JUL2005 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 12JUL2005 | 13:35 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 112.00 | 12JUL2005 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 12JUL2005 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 112.00 | 12JUL2005 | 13:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 12JUL2005 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 12JUL2005 | 13:35 | Barbiturates, Qual | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Cannabinoids, Qual | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Cocaine, Qual | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Methadone, Qual | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Methaqualone, Qual | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Opiates, Qual | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Propoxyphene, Qual | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Phencyclidine, Qual | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Dextroamphetamine | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Methamphetamine, Qual | | | |
| | | 112.00 | 12JUL2005 | 13:35 | Benzodiazepines, Qual | | | |
| | E0020072 | 1.00 | 22OCT2004 | 14:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 22OCT2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22OCT2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 14:30 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800495

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020072 | 1.00 | 22OCT2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22OCT2004 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 22OCT2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 22OCT2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 22OCT2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 22OCT2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 22OCT2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 22OCT2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 22OCT2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 22OCT2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 22OCT2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 22OCT2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0020074 | 1.00 | 04NOV2004 | 11:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 04NOV2004 | 11:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 04NOV2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 11:30 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04NOV2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 04NOV2004 | 11:30 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

4764

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020074 | 1.00 | 04NOV2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 105.00 | 25JAN2005 | 16:22 | pH | 5.5 | 5.0 | 8.0 |
| | | 105.00 | 25JAN2005 | 16:22 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 105.00 | 25JAN2005 | 16:22 | Blood | 1+ | NEGATIVE | |
| | | 105.00 | 25JAN2005 | 16:22 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 105.00 | 25JAN2005 | 16:22 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 25JAN2005 | 16:22 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 105.00 | 25JAN2005 | 16:22 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 25JAN2005 | 16:22 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 25JAN2005 | 16:22 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 25JAN2005 | 16:22 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 25JAN2005 | 16:22 | Barbiturates, Qual | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Cannabinoids, Qual | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Cocaine, Qual | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Methadone, Qual | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Methaqualone, Qual | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Opiates, Qual | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Propoxyphene, Qual | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Phencyclidine, Qual | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Dextroamphetamine | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Methamphetamine, Qual | | | |
| | | 105.00 | 25JAN2005 | 16:22 | Benzodiazepines, Qual | | | |
| | E0020076 | 1.00 | 09NOV2004 | 13:59 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 13:59 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 13:59 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:59 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:59 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:59 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:59 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:59 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:59 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 13:59 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:59 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:59 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:59 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:59 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4765

CONFIDENTIAL
AZSER12800497

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020076 | 1.00 | 09NOV2004 | 13:59 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:59 | Methaqualone, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:59 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:59 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:59 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:59 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:59 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:59 | Benzodiazepines, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 104.00 | 06DEC2004 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 104.00 | 06DEC2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 06DEC2004 | 10:30 | Blood | 1+ | NEGATIVE | |
| | | 104.00 | 06DEC2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 06DEC2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 06DEC2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 06DEC2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 104.00 | 06DEC2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 104.00 | 06DEC2004 | 10:30 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 104.00 | 06DEC2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 06DEC2004 | 10:30 | Barbiturates, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Cocaine, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Methadone, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Methaqualone Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Opiates, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0020077 | 1.00 | 11NOV2004 | 11:01 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 11NOV2004 | 11:01 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11NOV2004 | 11:01 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 11:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:01 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 11:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 11:01 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 11:01 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4766

CONFIDENTIAL
AZSER12800498

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020077 | 1.00 | 11NOV2004 | 11:01 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11NOV2004 | 11:01 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:01 | Barbiturates, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:01 | Cannabinoids, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:01 | Cocaine, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:01 | Methadone, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:01 | Methaqualone, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:01 | Opiates, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:01 | Propoxyphene, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:01 | Phencyclidine, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:01 | Dextroamphetamine | | | |
| | | 1.00 | 11NOV2004 | 11:01 | Methamphetamine, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:01 | Benzodiazepines, Qual | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 11NOV2004 | 12:33 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 11NOV2004 | 12:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 12:33 | Bloodhgin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 12:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 12:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 12:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 12:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | E0020078 | 1.00 | 11NOV2004 | 12:33 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 12:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 12:33 | Barbiturates, Qual | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Cannabinoids, Qual | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Cocaine, Qual | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Methadone, Qual | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Methaqualone Qual | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Opiates, Qual | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Propoxyphene, Qual | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Phencyclidine, Qual | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Dextroamphetamine | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Methamphetamine, Qual | | | |
| | | 1.00 | 11NOV2004 | 12:33 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 24FEB2005 | 15:02 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800499

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020078 | 223.00 | 24FEB2005 | 15:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24FEB2005 | 15:02 | Blood | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 15:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 15:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24FEB2005 | 15:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 15:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24FEB2005 | 15:02 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 15:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 15:02 | Barbiturates, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Cannabinoids, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Cocaine, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Methadone, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Methaqualone, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Opiates, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Propoxyphene, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Phencyclidine, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Dextroamphetamine | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Methamphetamine | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Amphetamine, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Benzodiazepines, Qual | | | |
| | E0020079 | 1.00 | 16DEC2004 | 15:04 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 16DEC2004 | 15:04 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16DEC2004 | 15:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 15:04 | Blood | | | |
| | | 1.00 | 16DEC2004 | 15:04 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 15:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 15:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 15:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 15:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16DEC2004 | 15:04 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 15:04 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 15:04 | Barbiturates, Qual | | | |
| | | 1.00 | 16DEC2004 | 15:04 | Cannabinoids, Qual | | | |
| | | 1.00 | 16DEC2004 | 15:04 | Cocaine, Qual | | | |
| | | 1.00 | 16DEC2004 | 15:04 | Methadone, Qual | | | |
| | | 1.00 | 16DEC2004 | 15:04 | Methaqualone, Qual | | | |
| | | 1.00 | 16DEC2004 | 15:04 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800500

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020079 | 1.00 | 16DEC2004 | 15:04 | Propoxyphene, Qual | | | |
| | | 1.00 | 16DEC2004 | 15:04 | Phencyclidine, Qual | | | |
| | | 1.00 | 16DEC2004 | 15:04 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16DEC2004 | 15:04 | Methamphetamine, Qual | | | |
| | | 1.00 | 16DEC2004 | 15:04 | Benzodiazepines, Qual | | | |
| | E0020081 | 1.00 | 06JAN2005 | 13:56 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 06JAN2005 | 13:56 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 06JAN2005 | 13:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 13:56 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 13:56 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 13:56 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 13:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 13:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 13:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JAN2005 | 13:56 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 13:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 13:56 | Barbiturates, Qual | | | |
| | | 1.00 | 06JAN2005 | 13:56 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JAN2005 | 13:56 | Cocaine Qual | | | |
| | | 1.00 | 06JAN2005 | 13:56 | Methadone, Qual | | | |
| | | 1.00 | 06JAN2005 | 13:56 | Methaqualone, Qual | | | |
| | | 1.00 | 06JAN2005 | 13:56 | Opiates Qual | | | |
| | | 1.00 | 06JAN2005 | 13:56 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JAN2005 | 13:56 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JAN2005 | 13:56 | Dextroamphetamine | | | |
| | | 1.00 | 06JAN2005 | 13:56 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JAN2005 | 13:56 | Benzodiazepines, Qual | | | |
| | E0020083 | 1.00 | 02FEB2005 | 15:10 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 02FEB2005 | 15:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02FEB2005 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 15:10 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4769

CONFIDENTIAL
AZSER12800501

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020083 | 1.00 | 02FEB2005 | 15:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 15:10 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 02FEB2005 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:10 | Benzodiazepines, Qual | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 104.00 | 29MAR2005 | 14:42 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.00 | 29MAR2005 | 14:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 29MAR2005 | 14:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29MAR2005 | 14:42 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29MAR2005 | 14:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29MAR2005 | 14:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29MAR2005 | 14:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29MAR2005 | 14:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 29MAR2005 | 14:42 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29MAR2005 | 14:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29MAR2005 | 14:42 | Barbiturates, Qual | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Cannabinoids, Qual | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Cocaine, Qual | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Methadone, Qual | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Methaqualone, Qual | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Opiates, Qual | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Propoxyphene, Qual | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Phencyclidine, Qual | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Dextroamphetamine | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Methamphetamine, Qual | | | |
| | | 104.00 | 29MAR2005 | 14:42 | Benzodiazepines, Qual | | | |
| | E0020085 | 1.00 | 04FEB2005 | 14:40 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 04FEB2005 | 14:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04FEB2005 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04FEB2005 | 14:40 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12800502

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020085 | 1.00 | 04FEB2005 | 14:40 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 14:40 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04FEB2005 | 14:40 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 04FEB2005 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04FEB2005 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04FEB2005 | 14:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 04FEB2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 04FEB2005 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 04FEB2005 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 04FEB2005 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 04FEB2005 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 04FEB2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 04FEB2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 04FEB2005 | 14:40 | Dextroamphetamine | | | |
| | | 1.00 | 04FEB2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 04FEB2005 | 14:40 | Benzodiazepines, Qual | | | |
| | E0020093 | 1.01 | 12JUL2005 | 11:39 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.01 | 12JUL2005 | 11:39 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 12JUL2005 | 11:39 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12JUL2005 | 11:39 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JUL2005 | 11:39 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 12JUL2005 | 11:39 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12JUL2005 | 11:39 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JUL2005 | 11:39 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 12JUL2005 | 11:39 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 12JUL2005 | 11:39 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JUL2005 | 11:39 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JUL2005 | 11:39 | Barbiturates, Qual | | | |
| | | 1.01 | 12JUL2005 | 11:39 | Cannabinoids, Qual | | | |
| | | 1.01 | 12JUL2005 | 11:39 | Cocaine, Qual | | | |
| | | 1.01 | 12JUL2005 | 11:39 | Methadone, Qual | | | |
| | | 1.01 | 12JUL2005 | 11:39 | Methaqualone, Qual | | | |
| | | 1.01 | 12JUL2005 | 11:39 | Opiates, Qual | | | |
| | | 1.01 | 12JUL2005 | 11:39 | Propoxyphene, Qual | | | |
| | | 1.01 | 12JUL2005 | 11:39 | Phencyclidine, Qual | | | |
| | | 1.01 | 12JUL2005 | 11:39 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12800503

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020093 | 1.01 | 12JUL2005 | 11:39 | Methamphetamine, Qual | | | |
| | | 1.01 | 12JUL2005 | 11:39 | Benzodiazepines, Qual | | | |
| | E0020094 | 1.00 | 27JUL2005 | 15:49 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2005 | 15:49 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2005 | 15:49 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2005 | 15:49 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2005 | 15:49 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2005 | 15:49 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2005 | 15:49 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2005 | 15:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2005 | 15:49 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2005 | 15:49 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2005 | 15:49 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2005 | 15:49 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2005 | 15:49 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2005 | 15:49 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2005 | 15:49 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2005 | 15:49 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2005 | 15:49 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2005 | 15:49 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2005 | 15:49 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2005 | 15:49 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2005 | 15:49 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2005 | 15:49 | Benzodiazepines, Qual | | | |
| | E0020095 | 1.00 | 01AUG2005 | 10:25 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 01AUG2005 | 10:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01AUG2005 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01AUG2005 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01AUG2005 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01AUG2005 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01AUG2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01AUG2005 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01AUG2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01AUG2005 | 10:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01AUG2005 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01AUG2005 | 10:25 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

4772

CONFIDENTIAL
AZSER12800504

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020095 | 1.00 | 01AUG2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 01AUG2005 | 10:25 | Cocaine, Qual | | | |
| | | 1.00 | 01AUG2005 | 10:25 | Methadone, Qual | | | |
| | | 1.00 | 01AUG2005 | 10:25 | Methaqualone, Qual | | | |
| | | 1.00 | 01AUG2005 | 10:25 | Opiates, Qual | | | |
| | | 1.00 | 01AUG2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 01AUG2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 01AUG2005 | 10:25 | Dextroamphetamine | | | |
| | | 1.00 | 01AUG2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 01AUG2005 | 10:25 | Benzodiazepines, Qual | | | |
| | E0020097 | 1.00 | 23AUG2005 | 09:53 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2005 | 09:53 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2005 | 09:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2005 | 09:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2005 | 09:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2005 | 09:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2005 | 09:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2005 | 09:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2005 | 09:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2005 | 09:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2005 | 09:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2005 | 09:53 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:53 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:53 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:53 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:53 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:53 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2005 | 09:53 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:53 | Benzodiazepines, Qual | | | |
| | E0020099 | 1.00 | 06SEP2005 | 14:48 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 06SEP2005 | 14:48 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 06SEP2005 | 14:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06SEP2005 | 14:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 14:48 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 14:48 | Ketone Bodies, Strip | NEGATIVE | | |

CONFIDENTIAL
AZSER12800505

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020099 | 1.00 | 06SEP2005 | 14:48 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 14:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 14:48 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06SEP2005 | 14:48 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 14:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 14:48 | Barbiturates, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Cannabinoids, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Cocaine, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Methadone, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Methaqualone, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Opiates, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Propoxyphene, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Phencyclidine, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Dextroamphetamine | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Methamphetamine, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Benzodiazepines, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:48 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 06SEP2005 | 14:48 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 06SEP2005 | 14:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JAN2006 | 11:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JAN2006 | 11:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06JAN2006 | 11:33 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:33 | Barbiturates, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:33 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:33 | Cocaine, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:33 | Methadone, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:33 | Methaqualone, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:33 | Opiates, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:33 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:33 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:33 | Dextroamphetamine | | | |
| | | 223.00 | 06JAN2006 | 11:33 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:33 | Benzodiazepines, Qual | | | |

4774

CONFIDENTIAL
AZSER12800506

Listing 12.2.8.2-8                         Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020100 | 1.00 | 12SEP2005 | 11:03 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 12SEP2005 | 11:03 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12SEP2005 | 11:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 11:03 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 11:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 11:03 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 11:03 | Glucose, Strip, Qual | NEGATIVE, | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 11:03 | Bilirubin, Strip | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 12SEP2005 | 11:03 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 1.00 | 12SEP2005 | 11:03 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 11:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 11:03 | Barbiturates, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:03 | Cannabinoids, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:03 | Cocaine, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:03 | Methadone, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:03 | Methaqualone Qual | | | |
| | | 1.00 | 12SEP2005 | 11:03 | Opiates, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:03 | Propoxyphene, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:03 | Phencyclidine, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:03 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:03 | Methamphetamine, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:03 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 20JAN2006 | 09:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 20JAN2006 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JAN2006 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2006 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JAN2006 | 09:00 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, TRACE | |
| | | 223.00 | 20JAN2006 | 09:00 | Glucose, Strip, Qual | NEGATIVE, | NEGATIVE, TRACE | |
| | | 223.00 | 20JAN2006 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20JAN2006 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20JAN2006 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2006 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2006 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:00 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12800507