Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020100 | 223.00 | 20JAN2006 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 20JAN2006 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:00 | Benzodiazepines, Qual | | | |
| | E0020103 | 1.00 | 20SEP2005 | 11:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 11:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 104.00 | 27OCT2005 | 13:44 | pH | 7.0 | 5.0 | 8.0 |
| | | 104.00 | 27OCT2005 | 13:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 27OCT2005 | 13:44 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 27OCT2005 | 13:44 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 27OCT2005 | 13:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 27OCT2005 | 13:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 27OCT2005 | 13:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 27OCT2005 | 13:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4776

CONFIDENTIAL
AZSER12800508

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020103 | 104.00 | 27OCT2005 | 13:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 27OCT2005 | 13:44 | Leucocyte Esterase | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 27OCT2005 | 13:44 | Cannabinoids, Qual | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Cocaine, Qual | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Methadone, Qual | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Methaqualone, Qual | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Opiates, Qual | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Propoxyphene, Qual | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Phencyclidine, Qual | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Dextroamphetamine | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Methamphetamine, Qual | | | |
| | | 104.00 | 27OCT2005 | 13:44 | Benzodiazepines, Qual | | | |
| | E0021003 | 1.00 | 06MAY2004 | 16:58 | Specific Gravity | | | |
| | | 1.00 | 06MAY2004 | 16:58 | pH | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Protein, Strip, Qual. | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Blood | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Ketone Bodies, Strip | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Glucose, Strip, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Bilirubin, Strip | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Urobilinogen, Strip | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Leucocyte Esterase | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Dextroamphetamine | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:58 | Benzodiazepines, Qual | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 07MAY2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 07MAY2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07MAY2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07MAY2004 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800509

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021003 | 1.01 | 07MAY2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 07MAY2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 07MAY2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 07MAY2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07MAY2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07MAY2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Methadone, Qual | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Opiates, Qual | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 07MAY2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 03SEP2004 | 14:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 03SEP2004 | 14:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 03SEP2004 | 14:00 | Blood | 2+ | NEGATIVE | |
| | | 223.00 | 03SEP2004 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03SEP2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03SEP2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03SEP2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03SEP2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03SEP2004 | 14:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 03SEP2004 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 03SEP2004 | 14:00 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4778

CONFIDENTIAL
AZSER12800510

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021004 | 1.00 | 21MAY2004 | 11:37 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 21MAY2004 | 11:37 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21MAY2004 | 11:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 11:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 11:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 11:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 11:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 11:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 11:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21MAY2004 | 11:37 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 11:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 11:37 | Barbiturates, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:37 | Cannabinoids, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:37 | Cocaine, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:37 | Methadone, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:37 | Methaqualone Qual | | | |
| | | 1.00 | 21MAY2004 | 11:37 | Opiates, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:37 | Propoxyphene, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:37 | Phencyclidine, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:37 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:37 | Methamphetamine, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:37 | Benzodiazepines, Qual | | | |
| | E0021005 | 1.00 | 09JUN2004 | 13:35 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2004 | 13:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2004 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 13:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2004 | 13:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 13:35 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2004 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2004 | 13:35 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2004 | 13:35 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12800511

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021005 | 1.00 | 09JUN2004 | 13:35 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2004 | 13:35 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2004 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2004 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2004 | 13:35 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2004 | 13:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2004 | 13:35 | Benzodiazepine, Qual | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 07SEP2004 | 13:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07SEP2004 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07SEP2004 | 13:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2004 | 13:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2004 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2004 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07SEP2004 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2004 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07SEP2004 | 13:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2004 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2004 | 13:25 | Barbiturates, Qual | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Cocaine, Qual | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Methadone, Qual | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Methaqualone, Qual | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Opiates, Qual | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Dextroamphetamine | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 07SEP2004 | 13:25 | Benzodiazepines, Qual | | | |
| | E0021012 | 1.00 | 22JUL2004 | 14:25 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2004 | 14:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2004 | 14:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 14:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 14:25 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800512

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021012 | 1.00 | 22JUL2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 22JUL2004 | 14:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Cocaine Qual | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Dextroamphetamine | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUL2004 | 14:25 | Benzodiazepines, Qual | | | |
| | E0021014 | 1.00 | 10SEP2004 | 09:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 10SEP2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10SEP2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10SEP2004 | 09:30 | Blood, Strip, Qual. | TRACE | TRACE | |
| | | 1.00 | 10SEP2004 | 09:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10SEP2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10SEP2004 | 09:30 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 10SEP2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 10SEP2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Cocaine Qual | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Methaqualone Qual | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10SEP2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10SEP2004 | 09:30 | Specific Gravity, Qual | 1.006 | 1.001 | 1.035 |
| | | 223.00 | 30NOV2004 | 18:05 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800513

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021014 | 223.00 | 30NOV2004 | 18:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30NOV2004 | 18:05 | Blood | | TRACE | |
| | | 223.00 | 30NOV2004 | 18:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 18:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30NOV2004 | 18:05 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 30NOV2004 | 18:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30NOV2004 | 18:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 30NOV2004 | 18:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 18:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 18:05 | Barbiturates, Qual | | | |
| | | 223.00 | 30NOV2004 | 18:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 30NOV2004 | 18:05 | Cocaine, Qual | | | |
| | | 223.00 | 30NOV2004 | 18:05 | Methadone, Qual | | | |
| | | 223.00 | 30NOV2004 | 18:05 | Methaqualone, Qual | | | |
| | | 223.00 | 30NOV2004 | 18:05 | Opiates, Qual | | | |
| | | 223.00 | 30NOV2004 | 18:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 30NOV2004 | 18:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 30NOV2004 | 18:05 | Dextroamphetamine | | | |
| | | 223.00 | 30NOV2004 | 18:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 30NOV2004 | 18:05 | Benzodiazepines, Qual | | | |
| | E0021017 | 1.00 | 05OCT2004 | 09:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 05OCT2004 | 09:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 05OCT2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 05OCT2004 | 09:45 | Blood | | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05OCT2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 05OCT2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05OCT2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 05OCT2004 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 05OCT2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 05OCT2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 05OCT2004 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 05OCT2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 05OCT2004 | 09:45 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800514

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021017 | 1.00 | 05OCT2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 05OCT2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 05OCT2004 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05OCT2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 05OCT2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0021019 | 1.00 | 16NOV2004 | 14:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 16NOV2004 | 14:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16NOV2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:15 | Blood | | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 14:15 | Bilirubin, Strip | | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16NOV2004 | 14:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 16NOV2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 09JUN2005 | 12:26 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 09JUN2005 | 12:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 12:26 | Blood | | TRACE, TRACE | |
| | | 223.00 | 09JUN2005 | 12:26 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 12:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 12:26 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09JUN2005 | 12:26 | Bilirubin, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 09JUN2005 | 12:26 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09JUN2005 | 12:26 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4783

CONFIDENTIAL
AZSER12800515

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021019 | 223.00 | 09JUN2005 | 12:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 12:26 | Barbiturates, Qual | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Cannabinoids, Qual | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Cocaine, Qual | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Methadone, Qual | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Methaqualone, Qual | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Opiates, Qual | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Propoxyphene, Qual | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Phencyclidine, Qual | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Dextroamphetamine | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Methamphetamine, Qual | | | |
| | | 223.00 | 09JUN2005 | 12:26 | Benzodiazepines, Qual | | | |
| | E0021020 | 1.00 | 09DEC2004 | 10:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 09DEC2004 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09DEC2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09DEC2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09DEC2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 09DEC2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09DEC2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 09DEC2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:20 | Benzodiazepines, Qual | | | |
| | E0021022 | 1.00 | 29DEC2004 | 14:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 29DEC2004 | 14:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29DEC2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 14:50 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800516

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021022 | 1.00 | 29DEC2004 | 14:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 14:50 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29DEC2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 29DEC2004 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29DEC2004 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29DEC2004 | 14:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 14:50 | Barbiturates, Qual | | | |
| | | 1.00 | 29DEC2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 29DEC2004 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 29DEC2004 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 29DEC2004 | 14:50 | Methaqualone, Qual | | | |
| | | 1.00 | 29DEC2004 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 29DEC2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 29DEC2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 29DEC2004 | 14:50 | Dextroamphetamine | | | |
| | | 1.00 | 29DEC2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 29DEC2004 | 14:50 | Benzodiazepines, Qual | | | |
| | E0021023 | 1.00 | 03JAN2005 | 12:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 03JAN2005 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03JAN2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03JAN2005 | 12:30 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 03JAN2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03JAN2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03JAN2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 03JAN2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JAN2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 03JAN2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 03JAN2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JAN2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03JAN2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JAN2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 03JAN2005 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 03JAN2005 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 03JAN2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 03JAN2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JAN2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JAN2005 | 12:30 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4785

CONFIDENTIAL
AZSER12800517

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021023 | 1.00 | 03JAN2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JAN2005 | 12:30 | Benzodiazepines, Qual | | | |
| | | 104.00 | 09FEB2005 | 16:10 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 104.00 | 09FEB2005 | 16:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 104.00 | 09FEB2005 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 104.00 | 09FEB2005 | 16:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 09FEB2005 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 09FEB2005 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 09FEB2005 | 16:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 104.00 | 09FEB2005 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 09FEB2005 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 104.00 | 09FEB2005 | 16:10 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 104.00 | 09FEB2005 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 09FEB2005 | 16:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 104.00 | 09FEB2005 | 16:10 | Cannabinoids, Qual | | | |
| | | 104.00 | 09FEB2005 | 16:10 | Cocaine, Qual | | | |
| | | 104.00 | 09FEB2005 | 16:10 | Methadone, Qual | | | |
| | | 104.00 | 09FEB2005 | 16:10 | Methaqualone, Qual | | | |
| | | 104.00 | 09FEB2005 | 16:10 | Opiates, Qual | | | |
| | | 104.00 | 09FEB2005 | 16:10 | Propoxyphene, Qual | | | |
| | | 104.00 | 09FEB2005 | 16:10 | Phencyclidine, Qual | | | |
| | | 104.00 | 09FEB2005 | 16:10 | Dextroamphetamine | | | |
| | | 104.00 | 09FEB2005 | 16:10 | Methamphetamine, Qual | | | |
| | | 104.00 | 09FEB2005 | 16:10 | Benzodiazepines, Qual | | | |
| | E0021024 | 1.00 | 10JAN2005 | 11:04 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 10JAN2005 | 11:04 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 10JAN2005 | 11:04 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | NEGATIVE |
| | | 1.00 | 10JAN2005 | 11:04 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 11:04 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JAN2005 | 11:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JAN2005 | 11:04 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 10JAN2005 | 11:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JAN2005 | 11:04 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 10JAN2005 | 11:04 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 10JAN2005 | 11:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 11:04 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 11:04 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12800518

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021024 | 1.00 | 10JAN2005 | 11:04 | Cocaine, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:04 | Methadone, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:04 | Methaqualone, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:04 | Opiates, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:04 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:04 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:04 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:04 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:04 | Benzodiazepines, Qual | | | |
| | E0021025 | 1.00 | 25APR2005 | 16:50 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 25APR2005 | 16:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25APR2005 | 16:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 16:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 16:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 16:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 16:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 16:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 16:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25APR2005 | 16:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 16:50 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 25APR2005 | 16:50 | Barbiturates, Qual | | | |
| | | 1.00 | 25APR2005 | 16:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 25APR2005 | 16:50 | Cocaine, Qual | | | |
| | | 1.00 | 25APR2005 | 16:50 | Methadone, Qual | | | |
| | | 1.00 | 25APR2005 | 16:50 | Methaqualone, Qual | | | |
| | | 1.00 | 25APR2005 | 16:50 | Opiates, Qual | | | |
| | | 1.00 | 25APR2005 | 16:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 25APR2005 | 16:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 25APR2005 | 16:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25APR2005 | 16:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 25APR2005 | 16:50 | Benzodiazepines, Qual | | | |
| | E0021027 | 1.00 | 14SEP2005 | 10:40 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2005 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2005 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2005 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:40 | Ketone Bodies, Strip | | | |

CONFIDENTIAL
AZSER12800519

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0021027 | 1.00 | 14SEP2005 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:40 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 14SEP2005 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14SEP2005 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 14SEP2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:40 | Benzodiazepines, Qual | | | |
| | E0022001 | 1.00 | 29APR2004 | 14:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 29APR2004 | 14:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 29APR2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 14:15 | Blood | | TRACE | |
| | | 1.00 | 29APR2004 | 14:15 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 14:15 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2004 | 14:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 29APR2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 29APR2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 29APR2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 29APR2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 29APR2004 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 29APR2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 29APR2004 | 14:15 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800520

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022001 | 223.00 | 20AUG2004 | 15:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 20AUG2004 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 20AUG2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20AUG2004 | 15:00 | Blood | 1+ | NEGATIVE | |
| | | 223.00 | 20AUG2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 223.00 | 20AUG2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20AUG2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20AUG2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20AUG2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20AUG2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20AUG2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20AUG2004 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 20AUG2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 20AUG2004 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 20AUG2004 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 20AUG2004 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 20AUG2004 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 20AUG2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 20AUG2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 20AUG2004 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 20AUG2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 20AUG2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0022002 | 1.00 | 05MAY2004 | 12:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2004 | 12:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 1.00 | 05MAY2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2004 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:30 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12800521

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022002 | 1.00 | 05MAY2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 26MAY2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26MAY2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 11:20 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 223.00 | 26MAY2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 11:20 | Urobilinogen, Strip | NORMAL, | NORMAL, | |
| | | 223.00 | 26MAY2004 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 11:20 | Barbiturates, Qual | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Cocaine, Qual | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Methadone, Qual | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Methaqualone, Qual | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Opiates, Qual | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Dextroamphetamine | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 26MAY2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0022004 | 1.00 | 03AUG2004 | 12:30 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2004 | 12:30 | Protein, Strip, Qual | 1+ | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 03AUG2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800522

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022004 | 1.00 | 03AUG2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Cocaine Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0022007 | 1.00 | 11AUG2004 | 17:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2004 | 17:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2004 | 17:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 17:15 | Blood, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 17:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 17:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 17:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 17:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11AUG2004 | 17:15 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 17:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 17:15 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Methaqualone Qual | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 17:15 | Benzodiazepines, Qual | | | |
| | E0022008 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800523

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022008 | | | | | | | |
| | | 0.00 | 16AUG2004 | 16:50 | Cannabinoids, Qual | | | |
| | | 0.00 | 16AUG2004 | 16:50 | Cocaine, Qual | | | |
| | | 0.00 | 16AUG2004 | 16:50 | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Dextroamphetamine, Qual | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 16AUG2004 | 16:50 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 0.00 | 16AUG2004 | 16:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 0.00 | 16AUG2004 | 16:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16AUG2004 | 16:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 16AUG2004 | 16:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 16AUG2004 | 16:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16AUG2004 | 16:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 16AUG2004 | 16:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 16AUG2004 | 16:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 16AUG2004 | 16:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 11:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 27AUG2004 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27AUG2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27AUG2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27AUG2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 27AUG2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 27AUG2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 27AUG2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 27AUG2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 27AUG2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 27AUG2004 | 11:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4792

CONFIDENTIAL
AZSER12800524

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022008 | 1.00 | 27AUG2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 27AUG2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 27AUG2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 27AUG2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0022009 | 1.00 | 27AUG2004 | 10:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 27AUG2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27AUG2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27AUG2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27AUG2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE, | TRACE | |
| | | 1.00 | 27AUG2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27AUG2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:00 | Methaqualone | | | |
| | | 1.00 | 27AUG2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 27AUG2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 20SEP2004 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 20SEP2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20SEP2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20SEP2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20SEP2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20SEP2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE, | TRACE | |
| | | 223.00 | 20SEP2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20SEP2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20SEP2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20SEP2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800525

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022009 | 223.00 | 20SEP2004 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Methaqualone; Qual | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 20SEP2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0022011 | 1.00 | 08SEP2004 | 12:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2004 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 12:00 | Glucose, Strip, Qual | NORMAL | NORMAL | |
| | | 1.00 | 08SEP2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08SEP2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 12:00 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 08SEP2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0022013 | 1.01 | 22OCT2004 | 10:25 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 22OCT2004 | 10:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 22OCT2004 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 22OCT2004 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22OCT2004 | 10:25 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800526

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022013 | 1.01 | 22OCT2004 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22OCT2004 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 22OCT2004 | 10:25 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 1.01 | 22OCT2004 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 22OCT2004 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22OCT2004 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22OCT2004 | 10:25 | Barbiturates, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Cocaine, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Methadone, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Methaqualone, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Opiates, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Oxycodone, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Dextroamphetamine | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Methamphetamine, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:25 | Benzodiazepines, Qual | | | |
| | E0022020 | 1.00 | 17FEB2005 | 09:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 17FEB2005 | 09:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 17FEB2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17FEB2005 | 09:45 | Blood | | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17FEB2005 | 09:45 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17FEB2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17FEB2005 | 09:45 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17FEB2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 17FEB2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 17FEB2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 17FEB2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 17FEB2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 17FEB2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 17FEB2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 17FEB2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 17FEB2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 17FEB2005 | 09:45 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800527

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022020 | 1.00 | 17FEB2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0022022 | 1.01 | 18APR2005 | 16:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.01 | 18APR2005 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 18APR2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 18APR2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18APR2005 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 18APR2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 18APR2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 18APR2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18APR2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 18APR2005 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18APR2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18APR2005 | 16:30 | Barbiturates, Qual | | | |
| | | 1.01 | 18APR2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 18APR2005 | 16:30 | Cocaine, Qual | | | |
| | | 1.01 | 18APR2005 | 16:30 | Methadone, Qual | | | |
| | | 1.01 | 18APR2005 | 16:30 | Methaqualone, Qual | | | |
| | | 1.01 | 18APR2005 | 16:30 | Opiates, Qual | | | |
| | | 1.01 | 18APR2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 18APR2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 18APR2005 | 16:30 | Dextroamphetamine | | | |
| | | 1.01 | 18APR2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 18APR2005 | 16:30 | Benzodiazepines, Qual | | | |
| | E0022023 | 1.01 | 27MAY2005 | 09:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.01 | 27MAY2005 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 27MAY2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27MAY2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27MAY2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 27MAY2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27MAY2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27MAY2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27MAY2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 27MAY2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27MAY2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27MAY2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.01 | 27MAY2005 | 09:15 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12800528

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022023 | 1.01 | 27MAY2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.01 | 27MAY2005 | 09:15 | Methadone, Qual | | | |
| | | 1.01 | 27MAY2005 | 09:15 | Methaqualone Qual | | | |
| | | 1.01 | 27MAY2005 | 09:15 | Opiates, Qual | | | |
| | | 1.01 | 27MAY2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 27MAY2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 27MAY2005 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 27MAY2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 27MAY2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 29NOV2005 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29NOV2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29NOV2005 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29NOV2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29NOV2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Methaqualone, Qual | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Dextroamphetamine | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 29NOV2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0022026 | 1.01 | 27JUL2005 | 10:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 27JUL2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 27JUL2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800529

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022026 | 1.01 | 27JUL2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 27JUL2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.01 | 27JUL2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 27JUL2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 27JUL2005 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 27JUL2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.01 | 27JUL2005 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 27JUL2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 27JUL2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 27JUL2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 27JUL2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 27JUL2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0024003 | 1.00 | 10MAY2004 | 16:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 16:00 | Blood | | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAY2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2004 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 10MAY2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0024004 | 1.00 | 18JUN2004 | 16:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12800530

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024004 | 1.00 | 18JUN2004 | 16:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18JUN2004 | 16:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 16:35 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 18JUN2004 | 16:35 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 16:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 16:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 18JUN2004 | 16:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 16:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18JUN2004 | 16:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 16:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 16:35 | Barbiturates, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:35 | Cocaine, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:35 | Methadone, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:35 | Methaqualone, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:35 | Opiates, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:35 | Dextroamphetamine | | | |
| | | 1.00 | 18JUN2004 | 16:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:35 | Benzodiazepines, Qual | | | |
| | E0024005 | 1.00 | 18JUN2004 | 17:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 18JUN2004 | 17:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18JUN2004 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 17:30 | Blood | | TRACE | |
| | | 1.00 | 18JUN2004 | 17:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 17:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 18JUN2004 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18JUN2004 | 17:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 18JUN2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JUN2004 | 17:30 | Cocaine, Qual | | | |
| | | 1.00 | 18JUN2004 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 18JUN2004 | 17:30 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

4799

CONFIDENTIAL
AZSER12800531

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024005 | 1.00 | 18JUN2004 | 17:30 | Opiates, Qual | | | |
| | | 1.00 | 18JUN2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JUN2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JUN2004 | 17:30 | Dextroamphetamine | | | |
| | | 1.00 | 18JUN2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JUN2004 | 17:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 09SEP2004 | 16:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09SEP2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09SEP2004 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09SEP2004 | 16:15 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09SEP2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09SEP2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09SEP2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09SEP2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09SEP2004 | 16:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09SEP2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09SEP2004 | 16:15 | Barbiturates, Qual | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Cocaine, Qual | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Methadone, Qual | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Methaqualone, Qual | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Opiates, Qual | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Dextroamphetamine | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 09SEP2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0024006 | 1.00 | 08JUL2004 | 12:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2004 | 12:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:30 | Blood, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

4800

CONFIDENTIAL
AZSER12800532

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024006 | 1.00 | 08JUL2004 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:30 | Methaqualone Qual | | | |
| | | 1.00 | 08JUL2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 08JUL2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0024007 | 1.01 | 09JUL2004 | 16:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 09JUL2004 | 16:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 09JUL2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 09JUL2004 | 16:45 | Blood | | NEGATIVE | |
| | | 1.01 | 09JUL2004 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 09JUL2004 | 16:45 | Ketone Bodies, Strip | 3+ | TRACE | |
| | | 1.01 | 09JUL2004 | 16:45 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.01 | 09JUL2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09JUL2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 09JUL2004 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09JUL2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09JUL2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.01 | 09JUL2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 09JUL2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.01 | 09JUL2004 | 16:45 | Methadone, Qual | | | |
| | | 1.01 | 09JUL2004 | 16:45 | Methaqualone, Qual | | | |
| | | 1.01 | 09JUL2004 | 16:45 | Opiates, Qual | | | |
| | | 1.01 | 09JUL2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 09JUL2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 09JUL2004 | 16:45 | Dextroamphetamine | | | |
| | | 1.01 | 09JUL2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 09JUL2004 | 16:45 | Benzodiazepines, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Specific Gravity | | | |
| | | 109.00 | 22DEC2004 | 15:00 | pH | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Protein, Strip, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Blood | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800533

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024007 | 109.00 | 22DEC2004 | 15:00 | Ketone Bodies, Strip | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Glucose, Strip, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Bilirubin, Strip | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Urobilinogen, Strip | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Nitrite (Bacterial, Strip | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Leucocyte Esterase | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Barbiturates, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Cocaine, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Methadone, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Methaqualone Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Opiates, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Dextroamphetamine | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 109.00 | 22DEC2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0024008 | 1.00 | 09JUL2004 | 15:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 09JUL2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUL2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 09JUL2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 09JUL2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 09JUL2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 09JUL2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:00 | Methaqualone; Qual | | | |
| | | 1.00 | 09JUL2004 | 15:00 | Opiates; Qual | | | |
| | | 1.00 | 09JUL2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 09JUL2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:00 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800534

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024009 | 1.00 | 21JUL2004 | 14:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:30 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Methaqualone Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0024010 | 1.00 | 28JUL2004 | 15:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2004 | 15:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 15:30 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 15:30 | Ketone Bodies, Strip | TRACE | TRACE, TRACE | |
| | | 1.00 | 28JUL2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUL2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:30 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

4803

CONFIDENTIAL
AZSER12800535

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024010 | 1.00 | 28JUL2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 28JUL2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 01OCT2004 | 15:13 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01OCT2004 | 15:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01OCT2004 | 15:13 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01OCT2004 | 15:13 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 01OCT2004 | 15:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01OCT2004 | 15:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01OCT2004 | 15:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01OCT2004 | 15:13 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01OCT2004 | 15:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01OCT2004 | 15:13 | Barbiturates, Qual | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Cannabinoids, Qual | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Cocaine, Qual | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Methadone, Qual | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Methaqualone, Qual | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Opiates, Qual | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Propoxyphene, Qual | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Phencyclidine, Qual | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Dextroamphetamine | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Methamphetamine, Qual | | | |
| | | 223.00 | 01OCT2004 | 15:13 | Benzodiazepines, Qual | | | |
| | E0024013 | 1.00 | 25AUG2004 | 15:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2004 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4804

CONFIDENTIAL
AZSER12800536

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024013 | 1.00 | 25AUG2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25AUG2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 15:00 | Leucocyte Esterase, | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Specific Gravity | | | |
| | | 223.00 | 08OCT2004 | 15:30 | pH | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Protein, Strip, Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Blood | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Ketone Bodies, Strip | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Glucose, Strip Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Bilirubin, Strip | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Urobilinogen, Strip | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Leucocyte Esterase | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Methaqualone Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 08OCT2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0024015 | 1.00 | 15SEP2004 | 15:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 15SEP2004 | 15:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 15SEP2004 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 15:40 | Blood | | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 15:40 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800537

Page 274 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024015 | 1.00 | 15SEP2004 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15SEP2004 | 15:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 15:40 | Barbiturates, Qual | | | |
| | | 1.00 | 15SEP2004 | 15:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 15SEP2004 | 15:40 | Cocaine, Qual | | | |
| | | 1.00 | 15SEP2004 | 15:40 | Methadone, Qual | | | |
| | | 1.00 | 15SEP2004 | 15:40 | Methaqualone, Qual | | | |
| | | 1.00 | 15SEP2004 | 15:40 | Opiates, Qual | | | |
| | | 1.00 | 15SEP2004 | 15:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 15SEP2004 | 15:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 15SEP2004 | 15:40 | Dextroamphetamine | | | |
| | | 1.00 | 15SEP2004 | 15:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 15SEP2004 | 15:40 | Benzodiazepines, Qual | | | |
| | E0024026 | 1.00 | 09NOV2004 | 15:45 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 15:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 15:45 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 15:45 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 09NOV2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 15:45 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 09NOV2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 09NOV2004 | 15:45 | Methamphetamine, Qual | | | |

4806

CONFIDENTIAL
AZSER12800538

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024026 | 1.00 | 09NOV2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0024027 | 1.00 | 30NOV2004 | 14:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 30NOV2004 | 14:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 30NOV2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 30NOV2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 30NOV2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 30NOV2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 30NOV2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.00 | 30NOV2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 30NOV2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 30NOV2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 30NOV2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 30NOV2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 30NOV2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 30NOV2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 30NOV2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 30NOV2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 30NOV2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 30NOV2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 18FEB2005 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18FEB2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 18FEB2005 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 18FEB2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 18FEB2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 18FEB2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 223.00 | 18FEB2005 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 16:00 | Barbiturates, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:00 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800539

Page 276 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024027 | 223.00 | 18FEB2005 | 16:00 | Methadone, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:00 | Methaqualone, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:00 | Benzodiazepines, Qual | | | |
| | E0024029 | 1.01 | 08DEC2004 | 14:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.01 | 08DEC2004 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 08DEC2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 14:00 | Blood | | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.01 | 08DEC2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 08DEC2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.01 | 08DEC2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 08DEC2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.01 | 08DEC2004 | 14:00 | Methadone, Qual | | | |
| | | 1.01 | 08DEC2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.01 | 08DEC2004 | 14:00 | Opiates, Qual | | | |
| | | 1.01 | 08DEC2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 08DEC2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 08DEC2004 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 08DEC2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 08DEC2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0024031 | 1.00 | 30DEC2004 | 13:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 30DEC2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30DEC2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30DEC2004 | 13:00 | Blood | | NEGATIVE, TRACE | |
| | | 1.00 | 30DEC2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30DEC2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30DEC2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800540

Listing 12.2.8.2-8                          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024031 | 1.00 | 30DEC2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30DEC2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30DEC2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30DEC2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30DEC2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 30DEC2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 30DEC2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 30DEC2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 30DEC2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 30DEC2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 30DEC2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 30DEC2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 30DEC2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 30DEC2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 30DEC2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0024032 | 1.00 | 05JAN2005 | 18:00 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 05JAN2005 | 18:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 05JAN2005 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 18:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 18:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05JAN2005 | 18:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 18:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 05JAN2005 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JAN2005 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 05JAN2005 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 05JAN2005 | 18:00 | Methaqualone, Qual | | | |
| | | 1.00 | 05JAN2005 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 05JAN2005 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JAN2005 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JAN2005 | 18:00 | Dextroamphetamine | | | |
| | | 1.00 | 05JAN2005 | 18:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 05JAN2005 | 18:00 | Benzodiazepines, Qual | | | |
| | E0024033 | 1.00 | 02FEB2005 | 15:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |

labu100.sas  02MAR2007:13:34  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

4809

CONFIDENTIAL
AZSER12800541

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024033 | 1.00 | 02FEB2005 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02FEB2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 15:30 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 15:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 15:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02FEB2005 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 15:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Methaqualone Qual | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Amphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06APR2005 | 16:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 06APR2005 | 16:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 06APR2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06APR2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2005 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06APR2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2005 | 16:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 06APR2005 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2005 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 06APR2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 06APR2005 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 06APR2005 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 06APR2005 | 16:30 | Methaqualone Qual | | | |
| | | 223.00 | 06APR2005 | 16:30 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800542

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024033 | 223.00 | 06APR2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 06APR2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 06APR2005 | 16:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 06APR2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 06APR2005 | 16:30 | Benzodiazepines, Qual | | | |
| | E0024035 | 1.00 | 04FEB2005 | 15:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 04FEB2005 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04FEB2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04FEB2005 | 15:30 | Blood | | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04FEB2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 04FEB2005 | 15:30 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 04FEB2005 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 04FEB2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 04FEB2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 04FEB2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 04FEB2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 04FEB2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 04FEB2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 04FEB2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 04FEB2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 04FEB2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 04FEB2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0024037 | 1.00 | 23FEB2005 | 17:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 23FEB2005 | 17:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23FEB2005 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 17:30 | Blood | | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 17:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 23FEB2005 | 17:30 | Urobilinogen, Strip | NORMAL | TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800543

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024037 | 1.00 | 23FEB2005 | 17:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Cocaine, Qual | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Methaqualone, Qual | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Opiates, Qual | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Dextroamphetamine | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 23FEB2005 | 17:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 27MAY2005 | 12:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 27MAY2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27MAY2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2005 | 12:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27MAY2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27MAY2005 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2005 | 12:45 | Barbiturates, Qual | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Cocaine, Qual | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Methadone, Qual | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Methaqualone, Qual | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Opiates, Qual | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Dextroamphetamine | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 27MAY2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0024041 | 1.00 | 07JUN2005 | 17:30 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2005 | 17:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2005 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2005 | 17:30 | Blood | | NEGATIVE | |

CONFIDENTIAL
AZSER12800544

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024041 | 1.00 | 07JUN2005 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2005 | 17:30 | Ketone Bodies, Strip | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2005 | 17:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2005 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2005 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2005 | 17:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2005 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2005 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Benzodiazepines, Qual | | | |
| | | 1.00 | 07JUN2005 | 17:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 07JUL2005 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07JUL2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:00 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:00 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 07JUL2005 | 17:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 07JUL2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07JUL2005 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:00 | Barbiturates, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Cocaine, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Methadone, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Methaqualone, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Opiates, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800545

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024041 | 223.00 | 07JUL2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0024044 | 1.00 | 08JUL2005 | 17:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2005 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2005 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2005 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUL2005 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2005 | 17:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 08JUL2005 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUL2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2005 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2005 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2005 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUL2005 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2005 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 08JUL2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2005 | 17:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05JAN2006 | 12:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 05JAN2006 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 05JAN2006 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05JAN2006 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2006 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2006 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2006 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05JAN2006 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2006 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05JAN2006 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2006 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2006 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 05JAN2006 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 05JAN2006 | 12:00 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800546

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024044 | 223.00 | 05JAN2006 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 05JAN2006 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 05JAN2006 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 05JAN2006 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 05JAN2006 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 05JAN2006 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 05JAN2006 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 05JAN2006 | 12:00 | Benzodiazepines, Qual | | | |
| | E0024048 | 1.00 | 26JUL2005 | 16:45 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2005 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2005 | 16:45 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 26JUL2005 | 16:45 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 16:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 26JUL2005 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 16:45 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2005 | 16:45 | Benzodiazepines, Qual | | | |
| | E0024049 | 1.00 | 11AUG2005 | 15:00 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2005 | 15:00 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 11AUG2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 1.00 | 11AUG2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4815

CONFIDENTIAL
AZSER12800547

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024049 | 1.00 | 11AUG2005 | 15:00 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11AUG2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Methaqualone Qual | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 10NOV2005 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10NOV2005 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 15:15 | Blood(Hb), Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10NOV2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10NOV2005 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10NOV2005 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 15:15 | Barbiturates, Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Cocaine, Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Methadone, Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Methaqualone Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Opiates, Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 10NOV2005 | 15:15 | Benzodiazepines, Qual | | | |
| | E0024050 | 1.00 | 31AUG2005 | 17:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 31AUG2005 | 17:10 | pH | 6.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800548

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024050 | 1.00 | 31AUG2005 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 17:10 | Blood | | | |
| | | 1.00 | 31AUG2005 | 17:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 17:10 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 1.00 | 31AUG2005 | 17:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 17:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 17:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 31AUG2005 | 17:10 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 31AUG2005 | 17:10 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 17:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 17:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 31AUG2005 | 17:10 | Cocaine, Qual | | | |
| | | 1.00 | 31AUG2005 | 17:10 | Methadone, Qual | | | |
| | | 1.00 | 31AUG2005 | 17:10 | Methaqualone, Qual | | | |
| | | 1.00 | 31AUG2005 | 17:10 | Opiates, Qual | | | |
| | | 1.00 | 31AUG2005 | 17:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 31AUG2005 | 17:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 31AUG2005 | 17:10 | Dextroamphetamine | | | |
| | | 1.00 | 31AUG2005 | 17:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 31AUG2005 | 17:10 | Benzodiazepines, Qual | | | |
| | E0024051 | 1.00 | 06SEP2005 | 13:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 06SEP2005 | 13:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 06SEP2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 06SEP2005 | 13:30 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 13:30 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 06SEP2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 06SEP2005 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 06SEP2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 13:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:30 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800549

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024051 | 1.00 | 06SEP2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 06SEP2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 04NOV2005 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 04NOV2005 | 11:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 04NOV2005 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04NOV2005 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04NOV2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 04NOV2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 04NOV2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04NOV2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 04NOV2005 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 223.00 | 04NOV2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04NOV2005 | 11:50 | Barbiturates, Qual | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Cocaine, Qual | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Methadone, Qual | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Methaqualone, Qual | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Opiates, Qual | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Dextroamphetamine | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 04NOV2005 | 11:50 | Benzodiazepines, Qual | | | |
| | E0024052 | 1.00 | 07SEP2005 | 13:20 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2005 | 13:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2005 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2005 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2005 | 13:20 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 07SEP2005 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2005 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07SEP2005 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800550

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024052 | 1.00 | 07SEP2005 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 02FEB2006 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02FEB2006 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02FEB2006 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02FEB2006 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02FEB2006 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02FEB2006 | 16:30 | Glucose, Strip, Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02FEB2006 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02FEB2006 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02FEB2006 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02FEB2006 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Methaqualone Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 02FEB2006 | 16:30 | Benzodiazepines, Qual | | | |
| | E0024053 | 1.00 | 16SEP2005 | 12:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2005 | 12:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 12:15 | Blood | | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 12:15 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist    labu100.sas  02MAR2007:13:34   kcpx265

4819

CONFIDENTIAL
AZSER12800551

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024053 | 1.00 | 16SEP2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16SEP2005 | 12:15 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2005 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2005 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 16SEP2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2005 | 12:15 | Benzodiazepines, Qual | | | |
| | E0024054 | 1.00 | 16SEP2005 | 15:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2005 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 15:30 | Blood, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 15:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 15:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 16SEP2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16SEP2005 | 15:30 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 16SEP2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 15:30 | Barbiturates, Qual | TRACE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 16SEP2005 | 15:30 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800552

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024054 | 1.00 | 16SEP2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0024055 | 1.00 | 20SEP2005 | 14:15 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 14:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2005 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 14:15 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 20SEP2005 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2005 | 14:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2005 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 17JAN2006 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17JAN2006 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17JAN2006 | 13:00 | Blood | 1+ | NEGATIVE | |
| | | 223.00 | 17JAN2006 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17JAN2006 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17JAN2006 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17JAN2006 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 17JAN2006 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17JAN2006 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JAN2006 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JAN2006 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800553

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024055 | 223.00 | 17JAN2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Benzodiazepines, Qual | | | |
| | E0025002 | 1.00 | 17JUN2004 | 10:10 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 10:10 | Blood | | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 17JUN2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17JUN2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:10 | Cannabinoids; Qual | | | |
| | | 1.00 | 17JUN2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 17JUN2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Specific Gravity | | | |
| | | 223.00 | 08DEC2004 | 11:15 | pH | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Protein, Strip, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Blood | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Ketone Bodies, Strip | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Glucose, Strip, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Bilirubin, Strip | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Urobilinogen, Strip | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Nitrite (Bacterial, Strip | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas     02MAR2007:13:34     kcpx265

CONFIDENTIAL
AZSER12800554

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0025002 | 223.00 | 08DEC2004 | 11:15 | Leucocyte Esterase | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Barbiturates, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Cocaine, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Methadone, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Methaqualone, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Opiates, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Dextroamphetamine | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0025003 | 1.00 | 25JUN2004 | 12:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 25JUN2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25JUN2004 | 12:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 12:00 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25JUN2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 25JUN2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JUN2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 103.00 | 15JUL2004 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 103.00 | 15JUL2004 | 12:05 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 103.00 | 15JUL2004 | 12:05 | Blood | | NEGATIVE | |
| | | 103.00 | 15JUL2004 | 12:05 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800555

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0025003 | 103.00 | 15JUL2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 15JUL2004 | 12:05 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 103.00 | 15JUL2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 15JUL2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 15JUL2004 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 15JUL2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 15JUL2004 | 12:05 | Barbiturates, Qual | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Cocaine, Qual | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Methadone, Qual | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Methaqualone, Qual | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Opiates, Qual | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Dextroamphetamine | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 103.00 | 15JUL2004 | 12:05 | Benzodiazepines, Qual | | | |
| | E0025004 | 1.00 | 25JUN2004 | 13:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 25JUN2004 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25JUN2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 13:30 | Blood, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 13:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JUN2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 25JUN2004 | 13:30 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800556

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0025004 | 1.00 | 25JUN2004 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Specific Gravity | 1.041 | 1.001 | 1.035 |
| | | 223.00 | 18OCT2004 | 14:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 18OCT2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 14:10 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 14:10 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18OCT2004 | 14:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 14:10 | Barbiturates, Qual | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Cocaine, Qual | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Methadone, Qual | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Methaqualone, Qual | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Opiates, Qual | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Dextroamphetamine | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 18OCT2004 | 14:10 | Benzodiazepines, Qual | | | |
| | E0025006 | 1.00 | 20JUL2004 | 10:35 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2004 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 10:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20JUL2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2004 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2004 | 10:35 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800557

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0025006 | 1.00 | 20JUL2004 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2004 | 10:35 | Methaqualone Qual | | | |
| | | 1.00 | 20JUL2004 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2004 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20JUL2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2004 | 10:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 06DEC2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06DEC2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06DEC2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06DEC2004 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06DEC2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06DEC2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06DEC2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06DEC2004 | 10:45 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06DEC2004 | 10:45 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06DEC2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Methaqualone Qual | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 06DEC2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0026003 | 1.00 | 21JUN2004 | 14:40 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2004 | 14:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUN2004 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 14:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800558

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026003 | 1.00 | 21JUN2004 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 21JUN2004 | 14:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 14:40 | Leucocyte Esterase, | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Dextroamphetamine | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:40 | Benzodiazepines, Qual | | | |
| | E0026005 | 1.01 | 29JUN2004 | 15:20 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 29JUN2004 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 29JUN2004 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 29JUN2004 | 15:20 | Bloodhgin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 29JUN2004 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 29JUN2004 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 29JUN2004 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 29JUN2004 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 29JUN2004 | 15:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 29JUN2004 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 29JUN2004 | 15:20 | Barbiturates, Qual | | | |
| | | 1.01 | 29JUN2004 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 29JUN2004 | 15:20 | Cocaine, Qual | | | |
| | | 1.01 | 29JUN2004 | 15:20 | Methadone, Qual | | | |
| | | 1.01 | 29JUN2004 | 15:20 | Methaqualone Qual | | | |
| | | 1.01 | 29JUN2004 | 15:20 | Opiates, Qual | | | |
| | | 1.01 | 29JUN2004 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 29JUN2004 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 29JUN2004 | 15:20 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 29JUN2004 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 29JUN2004 | 15:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29JUN2004 | 15:20 | Specific Gravity, Qual | | | |
| | | 223.00 | 03AUG2004 | 16:45 | pH | 6.0 | 5.0 | 8.0 |
| | | | | | Specific Gravity | 1.022 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12800559

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026005 | 223.00 | 03AUG2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03AUG2004 | 16:45 | Blood | | NEGATIVE | |
| | | 223.00 | 03AUG2004 | 16:45 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 223.00 | 03AUG2004 | 16:45 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 03AUG2004 | 16:45 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 03AUG2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03AUG2004 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2004 | 16:45 | Barbiturates, Qual | | | |
| | | 223.00 | 03AUG2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 03AUG2004 | 16:45 | Cocaine, Qual | | | |
| | | 223.00 | 03AUG2004 | 16:45 | Methadone, Qual | | | |
| | | 223.00 | 03AUG2004 | 16:45 | Methaqualone, Qual | | | |
| | | 223.00 | 03AUG2004 | 16:45 | Opiates, Qual | | | |
| | | 223.00 | 03AUG2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 03AUG2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 03AUG2004 | 16:45 | Dextroamphetamine | | | |
| | | 223.00 | 03AUG2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 03AUG2004 | 16:45 | Benzodiazepines, Qual | | | |
| | E0026008 | 1.00 | 26JUL2004 | 16:30 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2004 | 16:30 | pH | 5.50 | 5.00 | 8.0 |
| | | 1.00 | 26JUL2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 16:30 | Blood | | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JUL2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JUL2004 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:30 | Opiates, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4828

CONFIDENTIAL
AZSER12800560

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026008 | 1.00 | 26JUL2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:30 | Phencyclidine Qual | | | |
| | | 1.00 | 26JUL2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 16:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Specific Gravity | | | |
| | | 223.00 | 03JAN2005 | 16:55 | pH | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Protein, Strip, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Blood | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Ketone Bodies, Strip | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Glucose, Strip, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Bilirubin, Strip | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Urobilinogen, Strip | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Leucocyte Esterase | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Barbiturates, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Cocaine, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Methadone, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Methaqualone, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Opiates, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Dextroamphetamine | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 03JAN2005 | 16:55 | Benzodiazepines, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Specific Gravity | | | |
| | | 223.01 | 03JAN2005 | 16:55 | pH | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Protein, Strip, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Blood | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Ketone Bodies, Strip | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Glucose, Strip, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Bilirubin, Strip | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Urobilinogen, Strip | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Nitrite (Bacterial), Strip | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Leucocyte Esterase | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Barbiturates, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Cannabinoids, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Cocaine, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Methadone, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Methaqualone Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800561

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026008 | 223.01 | 03JAN2005 | 16:55 | Propoxyphene, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Phencyclidine, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Dextroamphetamine, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Methamphetamine, Qual | | | |
| | | 223.01 | 03JAN2005 | 16:55 | Benzodiazepines, Qual | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.02 | 06JAN2005 | 16:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.02 | 06JAN2005 | 16:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.02 | 06JAN2005 | 16:35 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.02 | 06JAN2005 | 16:35 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.02 | 06JAN2005 | 16:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.02 | 06JAN2005 | 16:35 | Glucose, Strip, Qual | TRACE | NEGATIVE, NORMAL | |
| | | 223.02 | 06JAN2005 | 16:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.02 | 06JAN2005 | 16:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.02 | 06JAN2005 | 16:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.02 | 06JAN2005 | 16:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.02 | 06JAN2005 | 16:35 | Barbiturates, Qual | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Cannabinoids, Qual | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Cocaine, Qual | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Methadone, Qual | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Methaqualone, Qual | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Opiates, Qual | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Propoxyphene, Qual | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Phencyclidine, Qual | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Dextroamphetamine | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Methamphetamine, Qual | | | |
| | | 223.02 | 06JAN2005 | 16:35 | Benzodiazepines, Qual | | | |
| | E0026009 | 1.00 | 27JUL2004 | 15:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 15:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 15:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 27JUL2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 27JUL2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800562

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026009 | 1.00 | 27JUL2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 02NOV2004 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02NOV2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02NOV2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02NOV2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02NOV2004 | 12:30 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 02NOV2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02NOV2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02NOV2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2004 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Methaqualone Qual | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Dextroamphetamine | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 02NOV2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0026010 | 1.00 | 27JUL2004 | 16:20 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 16:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 16:20 | Protein, Strip, Qual | | NEGATIVE, | |
| | | 1.00 | 27JUL2004 | 16:20 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 16:20 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800563

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026010 | 1.00 | 27JUL2004 | 16:20 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 16:20 | Glucose, Strip, Qual | | NEGATIVE, | |
| | | 1.00 | 27JUL2004 | 16:20 | Bilirubin, Strip | | NORMAL, | |
| | | 1.00 | 27JUL2004 | 16:20 | Urobilinogen, Strip | | NORMAL | |
| | | 1.00 | 27JUL2004 | 16:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 16:20 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 16:20 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:20 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:20 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:20 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:20 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:20 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 16:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 28SEP2004 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28SEP2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28SEP2004 | 16:30 | Blood | | TRACE | |
| | | 223.00 | 28SEP2004 | 16:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 28SEP2004 | 16:30 | Ketone Bodies, Strip, Qual | | NEGATIVE, | |
| | | 223.00 | 28SEP2004 | 16:30 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 28SEP2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28SEP2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 28SEP2004 | 16:30 | | | TRACE | |
| | | 223.00 | 28SEP2004 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2004 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 28SEP2004 | 16:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800564

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026011 | 1.00 | 03AUG2004 | 12:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11JAN2005 | 13:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 11JAN2005 | 13:45 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 11JAN2005 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 13:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 13:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11JAN2005 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 13:45 | Barbiturates, Qual | | | |
| | | 223.00 | 11JAN2005 | 13:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 11JAN2005 | 13:45 | Cocaine, Qual | | | |
| | | 223.00 | 11JAN2005 | 13:45 | Methadone, Qual | | | |
| | | 223.00 | 11JAN2005 | 13:45 | Methaqualone, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4833

CONFIDENTIAL
AZSER12800565

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026011 | 223.00 | 31JAN2005 | 13:45 | Opiates, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:45 | Dextroamphetamine | | | |
| | | 223.00 | 31JAN2005 | 13:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 31JAN2005 | 13:45 | Benzodiazepines, Qual | | | |
| | E0026012 | 1.00 | 10AUG2004 | 12:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2004 | 12:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10AUG2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 09NOV2004 | 09:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09NOV2004 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 09:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst

4834

CONFIDENTIAL
AZSER12800566

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026012 | 223.00 | 09NOV2004 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 09:25 | Barbiturates, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Cocaine, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Methadone, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Methaqualone, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Opiates, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Dextroamphetamine | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:25 | Benzodiazepines, Qual | | | |
| | E0026014 | 1.00 | 14SEP2004 | 13:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2004 | 13:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 13:55 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 13:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14SEP2004 | 13:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 14SEP2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2004 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2004 | 13:55 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2004 | 13:55 | Dextroamphetamine | | | |
| | | 1.00 | 14SEP2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 13:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 11JAN2005 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11JAN2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4835

CONFIDENTIAL
AZSER12800567

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026014 | 223.00 | 11JAN2005 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11JAN2005 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 12:45 | Barbiturates, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Cocaine, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Methadone, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Methaqualone, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Opiates, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Dextroamphetamine | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0026016 | 1.00 | 06OCT2004 | 16:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 06OCT2004 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06OCT2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 16:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06OCT2004 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:45 | Methaqualone, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:45 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12800568

Page 305 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026016 | 1.00 | 04OCT2004 | 16:45 | Methamphetamine, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 16:45 | Benzodiazepines, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 10:50 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 20OCT2004 | 10:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 20OCT2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20OCT2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20OCT2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20OCT2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 20OCT2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 20OCT2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:50 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:50 | Cocaine, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:50 | Methadone, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:50 | Methaqualone, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:50 | Opiates, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:50 | Dextroamphetamine | | | |
| | | 223.00 | 20OCT2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:50 | Benzodiazepines, Qual | | | |
| | E0026018 | 1.00 | 16NOV2004 | 16:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 16NOV2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16NOV2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 16:00 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 1.00 | 16NOV2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 16NOV2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 16:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 16:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4837

CONFIDENTIAL
AZSER12800569

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026018 | 1.00 | 16NOV2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 16NOV2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 16NOV2004 | 16:00 | Methaqualone Qual | | | |
| | | 1.00 | 16NOV2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 16NOV2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16NOV2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16NOV2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 16NOV2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 21DEC2004 | 12:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 21DEC2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2004 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21DEC2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 12:45 | Barbiturates, Qual | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Cannabinoids | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Cocaine, Qual | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Methadone, Qual | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Methaqualone, Qual | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Opiates, Qual | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Dextroamphetamine | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 21DEC2004 | 12:45 | Benzodiazepines, Qual | | | |
| | E0026021 | 1.00 | 25JAN2005 | 15:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 25JAN2005 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25JAN2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800570

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026021 | 1.00 | 25JAN2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JAN2005 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 25JAN2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JAN2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 25JAN2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 25JAN2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 25JAN2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 25JAN2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JAN2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JAN2005 | 15:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25JAN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JAN2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 1.00 | 08MAR2005 | 11:59 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 08MAR2005 | 11:59 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 08MAR2005 | 11:59 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08MAR2005 | 11:59 | Blood, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2005 | 11:59 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08MAR2005 | 11:59 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08MAR2005 | 11:59 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2005 | 11:59 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2005 | 11:59 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08MAR2005 | 11:59 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2005 | 11:59 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2005 | 11:59 | Barbiturates, Qual | | | |
| | | 223.00 | 08MAR2005 | 11:59 | Cannabinoids, Qual | | | |
| | | 223.00 | 08MAR2005 | 11:59 | Cocaine, Qual | | | |
| | | 223.00 | 08MAR2005 | 11:59 | Methadone, Qual | | | |
| | | 223.00 | 08MAR2005 | 11:59 | Methaqualone Qual | | | |
| | | 223.00 | 08MAR2005 | 11:59 | Opiates, Qual | | | |
| | | 223.00 | 08MAR2005 | 11:59 | Propoxyphene, Qual | | | |
| | | 223.00 | 08MAR2005 | 11:59 | Phencyclidine, Qual | | | |
| | | 223.00 | 08MAR2005 | 11:59 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 08MAR2005 | 11:59 | Methamphetamine, Qual | | | |
| | | 223.00 | 08MAR2005 | 11:59 | Benzodiazepines, Qual | | | |
| | E0026022 | 1.00 | 15MAR2005 | 10:40 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 15MAR2005 | 10:40 | pH | 5.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800571

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026022 | 1.00 | 15MAR2005 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2005 | 10:40 | Blood | | NEGATIVE | |
| | | 1.00 | 15MAR2005 | 10:40 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 15MAR2005 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2005 | 10:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 15MAR2005 | 10:40 | Bilirubin, Strip | | NEGATIVE | |
| | | 1.00 | 15MAR2005 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 15MAR2005 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 15MAR2005 | 10:40 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 15MAR2005 | 10:40 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 15MAR2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 15MAR2005 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 15MAR2005 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 15MAR2005 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 15MAR2005 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 15MAR2005 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 15MAR2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 15MAR2005 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 15MAR2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 15MAR2005 | 10:40 | Benzodiazepine, Qual | | | |
| | | 223.00 | 13SEP2005 | 10:15 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 13SEP2005 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 13SEP2005 | 10:15 | Protein, Strip, Qual | 1+ | NEGATIVE | |
| | | 223.00 | 13SEP2005 | 10:15 | Blood | 3+ | | |
| | | 223.00 | 13SEP2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13SEP2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 13SEP2005 | 10:15 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 13SEP2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13SEP2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 13SEP2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 13SEP2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13SEP2005 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 13SEP2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 13SEP2005 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 13SEP2005 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 13SEP2005 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 13SEP2005 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 13SEP2005 | 10:15 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

4840

CONFIDENTIAL
AZSER12800572

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026022 | 223.00 | 13SEP2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 13SEP2005 | 10:15 | Dextroamphetamine | | | |
| | | 223.00 | 13SEP2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 13SEP2005 | 10:15 | Benzodiazepines, Qual | | | |
| | E0026023 | 1.00 | 12APR2005 | 12:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 12APR2005 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12APR2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12APR2005 | 12:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12APR2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12APR2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 12APR2005 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12APR2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 12APR2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12APR2005 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 12APR2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0026025 | 1.00 | 03MAY2005 | 14:55 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2005 | 14:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2005 | 14:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 14:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 14:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 14:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 14:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 14:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 14:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2005 | 14:55 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4841

CONFIDENTIAL
AZSER12800573

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026025 | 1.00 | 03MAY2005 | 14:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 14:55 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2005 | 14:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2005 | 14:55 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2005 | 14:55 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2005 | 14:55 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAY2005 | 14:55 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2005 | 14:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2005 | 14:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2005 | 14:55 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2005 | 14:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2005 | 14:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 18OCT2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18OCT2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18OCT2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2005 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Methaqualone Qual | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 18OCT2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0026026 | 1.00 | 17MAY2005 | 14:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2005 | 14:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2005 | 14:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 14:05 | Blood | | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 14:05 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4842

CONFIDENTIAL
AZSER12800574

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026026 | 1.00 | 17MAY2005 | 14:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 14:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 14:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 14:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2005 | 14:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 14:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 14:05 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2005 | 14:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2005 | 14:05 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2005 | 14:05 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2005 | 14:05 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2005 | 14:05 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2005 | 14:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2005 | 14:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2005 | 14:05 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2005 | 14:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2005 | 14:05 | Benzodiazepines, Qual | | | |
| | E0026027 | 1.00 | 23MAY2005 | 13:35 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 23MAY2005 | 13:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23MAY2005 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAY2005 | 13:35 | Blood, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 23MAY2005 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAY2005 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAY2005 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAY2005 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAY2005 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23MAY2005 | 13:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAY2005 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAY2005 | 13:35 | Barbiturates, Qual | | | |
| | | 1.00 | 23MAY2005 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 23MAY2005 | 13:35 | Cocaine, Qual | | | |
| | | 1.00 | 23MAY2005 | 13:35 | Methadone, Qual | | | |
| | | 1.00 | 23MAY2005 | 13:35 | Methaqualone, Qual | | | |
| | | 1.00 | 23MAY2005 | 13:35 | Opiates, Qual | | | |
| | | 1.00 | 23MAY2005 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 23MAY2005 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 23MAY2005 | 13:35 | Dextroamphetamine | | | |
| | | 1.00 | 23MAY2005 | 13:35 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4843

CONFIDENTIAL
AZSER12800575

Page 312 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026027 | 1.00 | 23MAY2005 | 13:35 | Benzodiazepines, Qual | | | |
| | E0026028 | 1.00 | 24MAY2005 | 15:40 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2005 | 15:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2005 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2005 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 15:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2005 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2005 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2005 | 15:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 15:40 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2005 | 15:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2005 | 15:40 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2005 | 15:40 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2005 | 15:40 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2005 | 15:40 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2005 | 15:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2005 | 15:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2005 | 15:40 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2005 | 15:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2005 | 15:40 | Benzodiazepines, Qual | | | |
| | E0026029 | 1.00 | 31MAY2005 | 15:10 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 31MAY2005 | 15:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 31MAY2005 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAY2005 | 15:10 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAY2005 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAY2005 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAY2005 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 15:10 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAY2005 | 15:10 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12800576

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026029 | 1.00 | 31MAY2005 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 31MAY2005 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 31MAY2005 | 15:10 | Methaqualone Qual | | | |
| | | 1.00 | 31MAY2005 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 31MAY2005 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAY2005 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAY2005 | 15:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 31MAY2005 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAY2005 | 15:10 | Benzodiazepines, Qual | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 101.00 | 09JUN2005 | 16:44 | pH | 7.0 | 5.0 | 8.0 |
| | | 101.00 | 09JUN2005 | 16:44 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 101.00 | 09JUN2005 | 16:44 | Blood | TRACE | NEGATIVE | |
| | | 101.00 | 09JUN2005 | 16:44 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 101.00 | 09JUN2005 | 16:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 09JUN2005 | 16:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 09JUN2005 | 16:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 101.00 | 09JUN2005 | 16:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 09JUN2005 | 16:44 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 101.00 | 09JUN2005 | 16:44 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 101.00 | 09JUN2005 | 16:44 | Barbiturates, Qual | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Cannabinoids | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Cocaine, Qual | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Methadone, Qual | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Methaqualone, Qual | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Opiates, Qual | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Propoxyphene, Qual | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Phencyclidine, Qual | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Dextroamphetamine | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Methamphetamine, Qual | | | |
| | | 101.00 | 09JUN2005 | 16:44 | Benzodiazepines, Qual | | | |
| | E0026030 | 1.00 | 09JUN2005 | 14:20 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2005 | 14:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2005 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

4845

CONFIDENTIAL
AZSER12800577

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026030 | 1.00 | 09JUN2005 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE, | |
| | | 1.00 | 09JUN2005 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Amphetamine, Qual | | | |
| | | 1.00 | 09JUN2005 | 14:20 | Benzodiazepines, Qual | | | |
| | E0026035 | 1.00 | 20SEP2005 | 12:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2005 | 12:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20SEP2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 12:15 | Glucose, Strip, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE, | |
| | | 1.00 | 20SEP2005 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Amphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 12:15 | Benzodiazepines, Qual | | | |
| | E0026036 | 1.00 | 20SEP2005 | 12:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |

kcpx265
labu100.sas   02MAR2007:13:34
/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst

4846

CONFIDENTIAL
AZSER12800578

Page 315 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026036 | 1.00 | 20SEP2005 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 1.00 | 20SEP2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Barbiturates, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Methadone, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Methaqualone, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Opiates, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Propoxyphene, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Phencyclidine, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Dextroamphetamine, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Methamphetamine, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Benzodiazepines, Qual |  |  |  |
|  |  | 1.00 | 20SEP2005 | 12:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
|  |  | 223.00 | 20DEC2005 | 12:00 | pH | 6.00 | 5.0 | 8.0 |
|  |  | 223.00 | 20DEC2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Barbiturates, Qual |  |  |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Cannabinoids, Qual |  |  |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Cocaine, Qual |  |  |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Methadone, Qual |  |  |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Methaqualone, Qual |  |  |  |
|  |  | 223.00 | 20DEC2005 | 12:00 | Opiates, Qual |  |  |  |

CONFIDENTIAL
AZSER12800579

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0026036 | 223.00 | 20DEC2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 20DEC2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 20DEC2005 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 20DEC2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 20DEC2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0027001 | 1.00 | 15APR2004 | 10:45 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 10:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 10:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15APR2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 10:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0027004 | 1.00 | 15JUN2004 | 12:19 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 12:19 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2004 | 12:19 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 12:19 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:19 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 12:19 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:19 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 12:19 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:19 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12800580

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0027004 | 1.00 | 15JUN2004 | 12:19 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:19 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:19 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:19 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:19 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:19 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:19 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:19 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:19 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:19 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:19 | Dextroamphetamine | | | |
| | | 1.00 | 15JUN2004 | 12:19 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:19 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 16JUL2004 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16JUL2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16JUL2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUL2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16JUL2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16JUL2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUL2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUL2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16JUL2004 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUL2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUL2004 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Dextroamphetamine | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 16JUL2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0027005 | 1.00 | 07JUL2004 | 15:37 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 15:37 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 15:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 15:37 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4849

CONFIDENTIAL
AZSER12800581

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0027005 | 1.00 | 07JUL2004 | 15:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 15:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 15:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 15:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 15:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 15:37 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 15:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 15:37 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 15:37 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 15:37 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 15:37 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 15:37 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 15:37 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 15:37 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 15:37 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 15:37 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 15:37 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 15:37 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:35 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 20JUL2004 | 11:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 20JUL2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2004 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20JUL2004 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2004 | 11:35 | Barbiturates, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:35 | Cocaine, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:35 | Methadone, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:35 | Methaqualone, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:35 | Opiates, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:35 | Dextroamphetamine | | | |
| | | 223.00 | 20JUL2004 | 11:35 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800582

Page 319 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0027005 | 223.00 | 20JUL2004 | 11:35 | Benzodiazepines, Qual | | | |
| | E0029001 | 1.00 | 17MAR2004 | 10:37 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2004 | 10:37 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2004 | 10:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2004 | 10:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 10:37 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 10:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2004 | 10:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 10:37 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 17MAR2004 | 10:37 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 10:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 10:37 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Methadone, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Oxycodone, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Dextroamphetamine | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAR2004 | 10:37 | Benzodiazepines, Qual | | | |
| | E0029002 | 1.00 | 18MAR2004 | 11:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2004 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 11:45 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 18MAR2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:45 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12800583

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029002 | 1.00 | 18MAR2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0029003 | 1.00 | 22MAR2004 | 16:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 22MAR2004 | 16:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 22MAR2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22MAR2004 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 22MAR2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:30 | Benzodiazepines, Qual | | | |
| | | 104.00 | 20APR2004 | 17:20 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 104.00 | 20APR2004 | 17:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 104.00 | 20APR2004 | 17:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 20APR2004 | 17:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 20APR2004 | 17:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 20APR2004 | 17:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 20APR2004 | 17:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

4852

CONFIDENTIAL
AZSER12800584

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029003 | 104.00 | 20APR2004 | 17:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 20APR2004 | 17:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 20APR2004 | 17:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 20APR2004 | 17:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 20APR2004 | 17:20 | Barbiturates, Qual | | | |
| | | 104.00 | 20APR2004 | 17:20 | Cannabinoids, Qual | | | |
| | | 104.00 | 20APR2004 | 17:20 | Cocaine, Qual | | | |
| | | 104.00 | 20APR2004 | 17:20 | Methadone, Qual | | | |
| | | 104.00 | 20APR2004 | 17:20 | Methaqualone, Qual | | | |
| | | 104.00 | 20APR2004 | 17:20 | Opiates, Qual | | | |
| | | 104.00 | 20APR2004 | 17:20 | Propoxyphene, Qual | | | |
| | | 104.00 | 20APR2004 | 17:20 | Phencyclidine, Qual | | | |
| | | 104.00 | 20APR2004 | 17:20 | Dextroamphetamine | | | |
| | | 104.00 | 20APR2004 | 17:20 | Methamphetamine, Qual | | | |
| | | 104.00 | 20APR2004 | 17:20 | Benzodiazepines, Qual | | | |
| | E0029004 | 1.00 | 31MAR2004 | 16:05 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2004 | 16:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2004 | 16:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 16:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 16:05 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 16:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 16:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAR2004 | 16:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 16:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 16:05 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Methadone, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Methaqualone, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Dextroamphetamine | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:05 | Benzodiazepines, Qual | | | |
| | E0029006 | 1.00 | 06APR2004 | 10:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800585

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029006 | 1.00 | 06APR2004 | 10:40 | pH | 5.0 | 5.0 | 8.0 |
|  |  | 1.00 | 06APR2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Blood |  | NEGATIVE |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Barbiturates, Qual |  |  |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Methadone, Qual |  |  |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Opiates, Qual |  |  |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Propoxyphene, Qual |  |  |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Phencyclidine, Qual |  |  |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Dextroamphetamine, Qual |  |  |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Methamphetamine, Qual |  |  |  |
|  |  | 1.00 | 06APR2004 | 10:40 | Benzodiazepines, Qual |  |  |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Specific Gravity | 1.034 | 1.001 | 1.035 |
|  |  | 112.00 | 21DEC2004 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 112.00 | 21DEC2004 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Blood | 3+ | NEGATIVE |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Bilirubin, Strip | 1+ | NEGATIVE |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Barbiturates, Qual |  |  |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Cannabinoids, Qual |  |  |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Cocaine, Qual |  |  |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Methadone, Qual |  |  |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Methaqualone Qual |  |  |  |
|  |  | 112.00 | 21DEC2004 | 09:10 | Opiates, Qual |  |  |  |

CONFIDENTIAL
AZSER12800586

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029006 | 112.00 | 21DEC2004 | 09:10 | Propoxyphene, Qual | | | |
| | | 112.00 | 21DEC2004 | 09:10 | Phencyclidine, Qual | | | |
| | | 112.00 | 21DEC2004 | 09:10 | Dextroamphetamine, Qual | | | |
| | | 112.00 | 21DEC2004 | 09:10 | Methamphetamine, Qual | | | |
| | | 112.00 | 21DEC2004 | 09:10 | Benzodiazepines, Qual | | | |
| | E0029010 | 1.00 | 29APR2004 | 15:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 29APR2004 | 15:05 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 29APR2004 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 15:05 | Blood | NEGATIVE | | |
| | | 1.00 | 29APR2004 | 15:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 15:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 29APR2004 | 15:05 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 1.00 | 29APR2004 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2004 | 15:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 15:05 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2004 | 15:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 29APR2004 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2004 | 15:05 | Methadone, Qual | | | |
| | | 1.00 | 29APR2004 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 29APR2004 | 15:05 | Opiates, Qual | | | |
| | | 1.00 | 29APR2004 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2004 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 29APR2004 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 29APR2004 | 15:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 29APR2004 | 15:05 | Benzodiazepines, Qual | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 112.00 | 10JAN2005 | 10:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 112.00 | 10JAN2005 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 112.00 | 10JAN2005 | 10:05 | Blood | NEGATIVE | | |
| | | 112.00 | 10JAN2005 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 10JAN2005 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 10JAN2005 | 10:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 112.00 | 10JAN2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 112.00 | 10JAN2005 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 112.00 | 10JAN2005 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800587

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029010 | 112.00 | 10JAN2005 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 10JAN2005 | 10:05 | Barbiturates, Qual | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Cocaine, Qual | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Methadone, Qual | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Methaqualone, Qual | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Opiates, Qual | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Dextroamphetamine | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 112.00 | 10JAN2005 | 10:05 | Benzodiazepines, Qual | | | |
| | E0029011 | 1.00 | 03MAY2004 | 12:05 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2004 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2004 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2004 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAY2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2004 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2004 | 12:05 | Benzodiazepines, Qual | | | |
| | E0029014 | 1.00 | 06MAY2004 | 09:40 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 09:40 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

4856

CONFIDENTIAL
AZSER12800588

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029014 | 1.00 | 06MAY2004 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06MAY2004 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Benzodiazepines, Qual | | | |
| | | 104.00 | 14JUN2004 | 08:35 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 104.00 | 14JUN2004 | 08:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.00 | 14JUN2004 | 08:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 14JUN2004 | 08:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 14JUN2004 | 08:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 14JUN2004 | 08:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 14JUN2004 | 08:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 14JUN2004 | 08:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 14JUN2004 | 08:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 14JUN2004 | 08:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 14JUN2004 | 08:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 14JUN2004 | 08:35 | Barbiturates, Qual | | | |
| | | 104.00 | 14JUN2004 | 08:35 | Cannabinoids, Qual | | | |
| | | 104.00 | 14JUN2004 | 08:35 | Cocaine, Qual | | | |
| | | 104.00 | 14JUN2004 | 08:35 | Methadone, Qual | | | |
| | | 104.00 | 14JUN2004 | 08:35 | Methaqualone, Qual | | | |
| | | 104.00 | 14JUN2004 | 08:35 | Opiates, Qual | | | |
| | | 104.00 | 14JUN2004 | 08:35 | Propoxyphene, Qual | | | |
| | | 104.00 | 14JUN2004 | 08:35 | Phencyclidine, Qual | | | |
| | | 104.00 | 14JUN2004 | 08:35 | Dextroamphetamine, Qual | | | |
| | | 104.00 | 14JUN2004 | 08:35 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800589

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029014 | 104.00 | 14JUN2004 | 08:35 | Benzodiazepines, Qual | | | |
| | E0029016 | 1.00 | 06MAY2004 | 16:45 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 16:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 16:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06MAY2004 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Cannabinoids Qual | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Cocaine Qual | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Methaqualone; Qual | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Opiates Qual | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Oxycodone, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Dextroamphetamine | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 16:45 | Benzodiazepines, Qual | | | |
| | E0029023 | 1.00 | 02JUN2004 | 15:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUN2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:00 | Barbiturates Qual | | | |
| | | 1.00 | 02JUN2004 | 15:00 | Cannabinoids, Qual | | | |

4858

CONFIDENTIAL
AZSER12800590

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029023 | 1.00 | 02JUN2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:00 | Methaqualone Qual | | | |
| | | 1.00 | 02JUN2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0029025 | 1.00 | 07JUN2004 | 17:10 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 17:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 17:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 17:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 17:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 17:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 17:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 17:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 17:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 17:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 17:10 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 17:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 17:10 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 17:10 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 17:10 | Methaqualone¡ Qual | | | |
| | | 1.00 | 07JUN2004 | 17:10 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 17:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 17:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 17:10 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 17:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 17:10 | Benzodiazepines, Qual | | | |
| | E0029026 | 1.00 | 08JUN2004 | 16:35 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 16:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 16:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 16:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 16:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 16:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800591

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029026 | 1.00 | 08JUN2004 | 16:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 16:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 16:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2004 | 16:35 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 16:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 16:35 | Barbiturates, Qual | NEGATIVE | | |
| | | 1.00 | 08JUN2004 | 16:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 16:35 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 16:35 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 16:35 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2004 | 16:35 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 16:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 16:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 16:35 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2004 | 16:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 16:35 | Benzodiazepines, Qual | | | |
| | E0029027 | 1.00 | 10JUN2004 | 10:40 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 10:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 10:40 | Blood | | TRACE | |
| | | 1.00 | 10JUN2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:40 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2004 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:40 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800592

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029031 | 1.00 | 23JUN2004 | 15:50 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 15:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0029032 | 1.00 | 28JUN2004 | 17:10 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 17:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2004 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 17:10 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 17:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 17:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 17:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 17:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 17:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2004 | 17:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 17:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 17:10 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 17:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 17:10 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 17:10 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

4861

CONFIDENTIAL
AZSER12800593

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029032 | 1.00 | 28JUN2004 | 17:10 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUN2004 | 17:10 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 17:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 17:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 17:10 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2004 | 17:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2004 | 17:10 | Benzodiazepines, Qual | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 101.00 | 06JUL2004 | 16:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 101.00 | 06JUL2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 06JUL2004 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06JUL2004 | 16:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 101.00 | 06JUL2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 06JUL2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06JUL2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06JUL2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 06JUL2004 | 16:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06JUL2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06JUL2004 | 16:15 | Barbiturates, Qual | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Cocaine, Qual | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Methadone, Qual | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Methaqualone, Qual | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Opiates, Qual | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Dextroamphetamine | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 101.00 | 06JUL2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0029033 | 1.00 | 01JUL2004 | 15:55 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 01JUL2004 | 15:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 01JUL2004 | 15:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 15:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 15:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800594

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029033 | 1.00 | 01JUL2004 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01JUL2004 | 15:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUL2004 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUL2004 | 15:55 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:55 | Cocaine, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:55 | Methadone, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:55 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:55 | Opiates, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:55 | Dextroamphetamine | | | |
| | | 1.00 | 01JUL2004 | 15:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:55 | Benzodiazepines, Qual | | | |
| | E0029034 | 1.00 | 07JUL2004 | 14:50 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 14:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 14:50 | Bloodhgb, Strip, Qual. | TRACE | TRACE | |
| | | 1.00 | 07JUL2004 | 14:50 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 14:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07JUL2004 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07JUL2004 | 14:50 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 07JUL2004 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 14:50 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:50 | Methaqualone Qual | | | |
| | | 1.00 | 07JUL2004 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:50 | Benzodiazepines, Qual | | | |
| | E0029035 | 1.00 | 13JUL2004 | 17:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2004 | 17:20 | pH | 5.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800595

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029035 | 1.00 | 13JUL2004 | 17:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JUL2004 | 17:20 | Blood | | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 17:20 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 17:20 | Ketone Bodies, Strip | 1+ | NEGATIVE, | |
| | | 1.00 | 13JUL2004 | 17:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13JUL2004 | 17:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JUL2004 | 17:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JUL2004 | 17:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 17:20 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 17:20 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:20 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:20 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:20 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:20 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:20 | Dextroamphetamine | | | |
| | | 1.00 | 13JUL2004 | 17:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:20 | Benzodiazepines, Qual | | | |
| | | 103.00 | 09AUG2004 | 16:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 103.00 | 09AUG2004 | 16:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 103.00 | 09AUG2004 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 09AUG2004 | 16:40 | Blood | 3+ | NEGATIVE | |
| | | 103.00 | 09AUG2004 | 16:40 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 103.00 | 09AUG2004 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 103.00 | 09AUG2004 | 16:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 103.00 | 09AUG2004 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 103.00 | 09AUG2004 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 09AUG2004 | 16:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 09AUG2004 | 16:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 09AUG2004 | 16:40 | Barbiturates, Qual | | | |
| | | 103.00 | 09AUG2004 | 16:40 | Cannabinoids, Qual | | | |
| | | 103.00 | 09AUG2004 | 16:40 | Cocaine, Qual | | | |
| | | 103.00 | 09AUG2004 | 16:40 | Methadone, Qual | | | |
| | | 103.00 | 09AUG2004 | 16:40 | Methaqualone, Qual | | | |
| | | 103.00 | 09AUG2004 | 16:40 | Opiates, Qual | | | |
| | | 103.00 | 09AUG2004 | 16:40 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800596

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029035 | 103.00 | 09AUG2004 | 16:40 | Phencyclidine, Qual | | | |
| | | 103.00 | 09AUG2004 | 16:40 | Dextroamphetamine | | | |
| | | 103.00 | 09AUG2004 | 16:40 | Methamphetamine, Qual | | | |
| | | 103.00 | 09AUG2004 | 16:40 | Benzodiazepines, Qual | | | |
| | E0029037 | 1.00 | 15JUL2004 | 13:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Cannabinoids; Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Methaqualone | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 103.00 | 05AUG2004 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 103.00 | 05AUG2004 | 09:35 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 103.00 | 05AUG2004 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 05AUG2004 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 05AUG2004 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 05AUG2004 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 05AUG2004 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 05AUG2004 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 05AUG2004 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 05AUG2004 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labul00.sas    02MAR2007:13:34    kcpx265

4865

CONFIDENTIAL
AZSER12800597

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029037 | 103.00 | 05AUG2004 | 09:35 | Barbiturates, Qual | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Cannabinoids, Qual | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Cocaine, Qual | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Methadone, Qual | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Methaqualone; Qual | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Opiates, Qual | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Propoxyphene, Qual | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Phencyclidine, Qual | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Dextroamphetamine | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Methamphetamine, Qual | | | |
| | | 103.00 | 05AUG2004 | 09:35 | Benzodiazepines, Qual | | | |
| | E0029039 | 1.00 | 21JUL2004 | 16:40 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 16:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 16:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 16:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 16:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 16:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 16:40 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 16:40 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 16:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 16:40 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 16:40 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 16:40 | Methaqualone Qual | | | |
| | | 1.00 | 21JUL2004 | 16:40 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 16:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 16:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 16:40 | Dextroamphetamine | | | |
| | | 1.00 | 21JUL2004 | 16:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 16:40 | Benzodiazepines, Qual | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 109.00 | 04JAN2005 | 14:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 109.00 | 04JAN2005 | 14:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 06JAN2005 | 14:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 109.00 | 06JAN2005 | 14:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 109.00 | 06JAN2005 | 14:05 | Ketone Bodies, Strip | | | |

CONFIDENTIAL
AZSER12800598

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029039 | 109.00 | 04JAN2005 | 14:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 04JAN2005 | 14:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 04JAN2005 | 14:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 109.00 | 04JAN2005 | 14:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 04JAN2005 | 14:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 04JAN2005 | 14:05 | Barbiturates, Qual | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Cannabinoids, Qual | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Cocaine, Qual | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Methadone, Qual | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Methaqualone, Qual | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Opiates, Qual | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Propoxyphene, Qual | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Phencyclidine, Qual | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Dextroamphetamine | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Methamphetamine, Qual | | | |
| | | 109.00 | 04JAN2005 | 14:05 | Benzodiazepines, Qual | | | |
| | E0029041 | 1.00 | 29JUL2004 | 12:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 29JUL2004 | 12:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 29JUL2004 | 12:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 12:15 | Blood | | TRACE | |
| | | 1.00 | 29JUL2004 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUL2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUL2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUL2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 29JUL2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 29JUL2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUL2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 29JUL2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUL2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUL2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 29JUL2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUL2004 | 12:15 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4867

CONFIDENTIAL
AZSER12800599

Page 336 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029042 | 1.00 | 10AUG2004 | 17:05 | Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1.00 | 10AUG2004 | 17:05 | pH | 5.0 | 5.0 | 8.0 |
|  |  | 1.00 | 10AUG2004 | 17:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Barbiturates, Qual |  |  |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Methadone, Qual |  |  |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Methaqualone Qual |  |  |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Opiates, Qual |  |  |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Propoxyphene, Qual |  |  |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Phencyclidine, Qual |  |  |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Dextroamphetamine Qual |  |  |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Methamphetamine, Qual |  |  |  |
|  |  | 1.00 | 10AUG2004 | 17:05 | Benzodiazepines, Qual |  |  |  |
|  | E0029044 | 1.00 | 11AUG2004 | 16:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1.00 | 11AUG2004 | 16:50 | pH | 6.0 | 5.0 | 8.0 |
|  |  | 1.00 | 11AUG2004 | 16:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Barbiturates, Qual |  |  |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 11AUG2004 | 16:50 | Methadone, Qual |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

4868

CONFIDENTIAL
AZSER12800600

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029044 | 1.00 | 11AUG2004 | 16:50 | Methaqualone, Qual | | | |
| | | 1.00 | 11AUG2004 | 16:50 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2004 | 16:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2004 | 16:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2004 | 16:50 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2004 | 16:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 16:50 | Benzodiazepines, Qual | | | |
| | E0029047 | 1.00 | 17AUG2004 | 17:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 17AUG2004 | 17:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17AUG2004 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 17:30 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17AUG2004 | 17:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 17:30 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 17AUG2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 17AUG2004 | 17:30 | Cocaine, Qual | | | |
| | | 1.00 | 17AUG2004 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 17AUG2004 | 17:30 | Methaqualone Qual | | | |
| | | 1.00 | 17AUG2004 | 17:30 | Opiates, Qual | | | |
| | | 1.00 | 17AUG2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 17AUG2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 17AUG2004 | 17:30 | Dextroamphetamine | | | |
| | | 1.00 | 17AUG2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 17AUG2004 | 17:30 | Benzodiazepines, Qual | | | |
| | E0029048 | 1.00 | 19AUG2004 | 10:00 | Specific Gravity | | | |
| | | 1.00 | 19AUG2004 | 10:00 | pH | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Protein, Strip, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Blood, Strip, Qual. | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Bilirubin, Strip | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Nitrite (Bacterial), Strip | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800601

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029048 | 1.00 | 19AUG2004 | 10:00 | Leucocyte Esterase | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.01 | 26AUG2004 | 08:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 26AUG2004 | 08:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26AUG2004 | 08:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26AUG2004 | 08:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26AUG2004 | 08:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26AUG2004 | 08:20 | Glucose, Strip, Qual | NORMAL | NORMAL | |
| | | 1.01 | 26AUG2004 | 08:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26AUG2004 | 08:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 26AUG2004 | 08:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26AUG2004 | 08:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26AUG2004 | 08:20 | Barbiturates, Qual | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Cocaine, Qual | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Methadone, Qual | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Methaqualone Qual | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Opiates, Qual | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Dextroamphetamine | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 26AUG2004 | 08:20 | Benzodiazepines, Qual | | | |
| | E0029050 | 1.00 | 24AUG2004 | 14:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2004 | 14:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 14:10 | Blood | | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 14:10 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

CONFIDENTIAL
AZSER12800602

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029050 | 1.00 | 24AUG2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2004 | 14:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 14:10 | Benzodiazepines, Qual | | | |
| | E0029052 | 1.00 | 21SEP2004 | 11:55 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2004 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 11:55 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2004 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:55 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:55 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2004 | 11:55 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800603

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029052 | 1.00 | 21SEP2004 | 11:55 | Benzodiazepines, Qual. | | | |
| | E0029053 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 28SEP2004 | 12:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 0.00 | 28SEP2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 28SEP2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 28SEP2004 | 12:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 28SEP2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 28SEP2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 28SEP2004 | 12:00 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 0.00 | 28SEP2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 11OCT2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 11OCT2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 08:40 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 11OCT2004 | 08:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11OCT2004 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 08:40 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 08:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11OCT2004 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 08:40 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 1.00 | 11OCT2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11OCT2004 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 08:40 | Barbiturates, Qual | | | |
| | | 1.00 | 11OCT2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 11OCT2004 | 08:40 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4872

CONFIDENTIAL
AZSER12800604

Page 341 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029053 | 1.00 | 11OCT2004 | 08:40 | Methadone, Qual | | | |
| | | 1.00 | 11OCT2004 | 08:40 | Methaqualone, Qual | | | |
| | | 1.00 | 11OCT2004 | 08:40 | Opiates, Qual | | | |
| | | 1.00 | 11OCT2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 11OCT2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 11OCT2004 | 08:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11OCT2004 | 08:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 11OCT2004 | 08:40 | Benzodiazepines, Qual | | | |
| | E0030002 | 1.00 | 29JUN2004 | 15:20 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2004 | 15:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2004 | 15:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 15:20 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 29JUN2004 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:20 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2004 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:20 | Benzodiazepines, Qual | | | |
| | E0030003 | 1.00 | 01JUL2004 | 11:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 01JUL2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUL2004 | 11:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 11:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 11:00 | Glucose, Strip, Qual | | | |

CONFIDENTIAL
AZSER12800605

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030003 | 1.00 | 01JUL2004 | 11:00 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 01JUL2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 01JUL2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0030008 | 1.01 | 17NOV2004 | 09:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.01 | 17NOV2004 | 09:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 17NOV2004 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 17NOV2004 | 09:05 | Blood | | NEGATIVE | |
| | | 1.01 | 17NOV2004 | 09:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 17NOV2004 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 17NOV2004 | 09:05 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.01 | 17NOV2004 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 17NOV2004 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 17NOV2004 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 17NOV2004 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 17NOV2004 | 09:05 | Barbiturates, Qual | | | |
| | | 1.01 | 17NOV2004 | 09:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 17NOV2004 | 09:05 | Cocaine, Qual | | | |
| | | 1.01 | 17NOV2004 | 09:05 | Methadone, Qual | | | |
| | | 1.01 | 17NOV2004 | 09:05 | Methaqualone, Qual | | | |
| | | 1.01 | 17NOV2004 | 09:05 | Opiates, Qual | | | |
| | | 1.01 | 17NOV2004 | 09:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 17NOV2004 | 09:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 17NOV2004 | 09:05 | Dextroamphetamine | | | |
| | | 1.01 | 17NOV2004 | 09:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 17NOV2004 | 09:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 26AUG2005 | 09:45 | pH | 7.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4874

CONFIDENTIAL
AZSER12800606

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030008 | 223.00 | 26AUG2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26AUG2005 | 09:45 | Blood | | NEGATIVE | |
| | | 223.00 | 26AUG2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26AUG2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26AUG2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26AUG2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2005 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Methaqalone, Qual | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 26AUG2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0030009 | 1.00 | 09NOV2004 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 10:00 | Blood | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09NOV2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09NOV2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800607