Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030009 | 1.00 | 09NOV2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0030013 | 1.00 | 19NOV2004 | 10:40 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 19NOV2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19NOV2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 10:40 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 19NOV2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 19NOV2004 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 19NOV2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 19NOV2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 19NOV2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 19NOV2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 19NOV2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 19NOV2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 19NOV2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 19NOV2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 19NOV2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 19NOV2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 28DEC2004 | 13:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 28DEC2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 28DEC2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 28DEC2004 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.1st   labu100.sas   02MAR2007:13:34   kcpx265

4876

CONFIDENTIAL
AZSER12800608

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030013 | 223.00 | 28DEC2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Barbiturates, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Cocaine, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Methadone, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Methaqualone, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Opiates, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Dextroamphetamine | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Benzodiazepines, Qual | | | |
| | E0030014 | 1.01 | 13DEC2004 | 09:50 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.01 | 13DEC2004 | 09:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 13DEC2004 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13DEC2004 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13DEC2004 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13DEC2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13DEC2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13DEC2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13DEC2004 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 13DEC2004 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13DEC2004 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13DEC2004 | 09:50 | Barbiturates, Qual | | | |
| | | 1.01 | 13DEC2004 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.01 | 13DEC2004 | 09:50 | Cocaine, Qual | | | |
| | | 1.01 | 13DEC2004 | 09:50 | Methadone, Qual | | | |
| | | 1.01 | 13DEC2004 | 09:50 | Methaqualone, Qual | | | |
| | | 1.01 | 13DEC2004 | 09:50 | Opiates, Qual | | | |
| | | 1.01 | 13DEC2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.01 | 13DEC2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.01 | 13DEC2004 | 09:50 | Dextroamphetamine | | | |
| | | 1.01 | 13DEC2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.01 | 13DEC2004 | 09:50 | Benzodiazepines, Qual | | | |
| | E0030015 | 1.00 | 20APR2005 | 11:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 20APR2005 | 11:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 20APR2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 11:30 | Blood | 2+ | NEGATIVE | |

CONFIDENTIAL
AZSER12800609

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030015 | 1.00 | 20APR2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20APR2005 | 11:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 20APR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20APR2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 20APR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11MAY2005 | 13:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 11MAY2005 | 13:45 | pH | 5 | 5. | 8.0 |
| | | 223.00 | 11MAY2005 | 13:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 11MAY2005 | 13:45 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11MAY2005 | 13:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 223.00 | 11MAY2005 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 11MAY2005 | 13:45 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 11MAY2005 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 11MAY2005 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11MAY2005 | 13:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11MAY2005 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11MAY2005 | 13:45 | Barbiturates, Qual | | | |
| | | 223.00 | 11MAY2005 | 13:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 11MAY2005 | 13:45 | Cocaine, Qual | | | |
| | | 223.00 | 11MAY2005 | 13:45 | Methadone, Qual | | | |
| | | 223.00 | 11MAY2005 | 13:45 | Methaqualone, Qual | | | |
| | | 223.00 | 11MAY2005 | 13:45 | Opiates, Qual | | | |
| | | 223.00 | 11MAY2005 | 13:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 11MAY2005 | 13:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 11MAY2005 | 13:45 | Dextroamphetamine | | | |
| | | 223.00 | 11MAY2005 | 13:45 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800610

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0030015 | 223.00 | 11MAY2005 | 13:45 | Benzodiazepines, Qual | | | |
| | E0030020 | 1.00 | 24JUN2005 | 10:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 24JUN2005 | 10:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 24JUN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24JUN2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0031002 | 1.00 | 16MAR2004 | 11:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 16MAR2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16MAR2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2004 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16MAR2004 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:40 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4879

CONFIDENTIAL
AZSER12800611

Page 348 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031002 | 1.00 | 16MAR2004 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:40 | Methaqualone Qual | | | |
| | | 1.00 | 16MAR2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 29JUN2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29JUN2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29JUN2004 | 11:40 | Blood | | NEGATIVE | |
| | | 223.00 | 29JUN2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29JUN2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29JUN2004 | 11:40 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 29JUN2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 29JUN2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29JUN2004 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29JUN2004 | 11:40 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 29JUN2004 | 11:40 | Barbiturates, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Cocaine, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Methadone, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Methaqualone, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Opiates, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 29JUN2004 | 11:40 | Benzodiazepines, Qual | | | |
| | E0031004 | 1.00 | 22MAR2004 | 13:20 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 22MAR2004 | 13:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 22MAR2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2004 | 13:20 | Blood | | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2004 | 13:20 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800612

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031004 | 1.00 | 22MAR2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22MAR2004 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 22MAR2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 22MAR2004 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 22MAR2004 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 22MAR2004 | 13:20 | Methaqualone Qual | | | |
| | | 1.00 | 22MAR2004 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 22MAR2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 22MAR2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 22MAR2004 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 22MAR2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 22MAR2004 | 13:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 29JUL2004 | 15:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29JUL2004 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29JUL2004 | 15:35 | Blood(Hgb), Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29JUL2004 | 15:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29JUL2004 | 15:35 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 29JUL2004 | 15:35 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 29JUL2004 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29JUL2004 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29JUL2004 | 15:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29JUL2004 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29JUL2004 | 15:35 | Barbiturates, Qual | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Cocaine, Qual | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Methadone, Qual | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Methaqualone Qual | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Opiates, Qual | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Dextroamphetamine | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 29JUL2004 | 15:35 | Benzodiazepines, Qual | | | |
| | E0031007 | 1.00 | 29MAR2004 | 17:25 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 29MAR2004 | 17:25 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800613

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031007 | 1.00 | 29MAR2004 | 17:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29MAR2004 | 17:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 17:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29MAR2004 | 17:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 17:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29MAR2004 | 17:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29MAR2004 | 17:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 17:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 17:25 | Barbiturates, Qual | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Cocaine, Qual | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Methadone, Qual | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Methaqualone, Qual | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Opiates, Qual | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Dextroamphetamine | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 29MAR2004 | 17:25 | Benzodiazepine, Qual | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 17MAY2004 | 14:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17MAY2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2004 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2004 | 14:10 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2004 | 14:10 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 17MAY2004 | 14:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2004 | 14:10 | Barbiturates, Qual | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Cocaine, Qual | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Methadone, Qual | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Methaqualone, Qual | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Opiates, Qual | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4882

CONFIDENTIAL
AZSER12800614

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031007 | 223.00 | 17MAY2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Dextroamphetamine | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 17MAY2004 | 14:10 | Benzodiazepines, Qual | | | |
| | E0031008 | 1.00 | 30MAR2004 | 11:10 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 30MAR2004 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30MAR2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30MAR2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30MAR2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 30MAR2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30MAR2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 30MAR2004 | 11:10 | Cannabinoids; Qual | | | |
| | | 1.00 | 30MAR2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 30MAR2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 30MAR2004 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 30MAR2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 30MAR2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 30MAR2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 30MAR2004 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 30MAR2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 30MAR2004 | 11:10 | Benzodiazepines, Qual | | | |
| | E0031012 | 1.00 | 11MAY2004 | 12:45 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2004 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 12:45 | Hemoglobin, Strip, Qual. | 3+ | NEGATIVE, | |
| | | 1.00 | 11MAY2004 | 12:45 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 11MAY2004 | 12:45 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 11MAY2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4883

CONFIDENTIAL
AZSER12800615

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031012 | 1.00 | 11MAY2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 223.00 | 25JAN2005 | 13:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25JAN2005 | 13:25 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 25JAN2005 | 13:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2005 | 13:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 25JAN2005 | 13:25 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 223.00 | 25JAN2005 | 13:25 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 25JAN2005 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25JAN2005 | 13:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2005 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2005 | 13:25 | Barbiturates, Qual | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Cocaine, Qual | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Methadone, Qual | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Methaqualone Qual | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Opiates, Qual | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Dextroamphetamine | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 25JAN2005 | 13:25 | Benzodiazepines, Qual | | | |
| | E0031013 | 1.00 | 13MAY2004 | 14:35 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 14:35 | Blood | | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 14:35 | Hemoglobin, Strip, Qual. | 1+ | | |

CONFIDENTIAL
AZSER12800616

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031013 | 1.00 | 13MAY2004 | 14:35 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 14:35 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 14:35 | Bilirubin, Strip | | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13MAY2004 | 14:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 14:35 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 14:35 | Methaqualone; Qual | | | |
| | | 1.00 | 13MAY2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 14:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2004 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 11:05 | Blood | 2+ | TRACE | |
| | | 223.00 | 01SEP2004 | 11:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:05 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 11:05 | Bilirubin, Strip | | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 01SEP2004 | 11:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:05 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:05 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Methaqualone; Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800617

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031014 | 1.00 | 14MAY2004 | 11:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 14MAY2004 | 11:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14MAY2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14MAY2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 14MAY2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 14MAY2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 14MAY2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 14MAY2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 14MAY2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 14MAY2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 14MAY2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 14MAY2004 | 11:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14MAY2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 14MAY2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0031015 | 1.00 | 17MAY2004 | 14:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2004 | 14:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 14:30 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2004 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Methadone, Qual | | | |

4886

CONFIDENTIAL
AZSER12800618

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031015 | 1.00 | 17MAY2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Phencylidine, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0031016 | 1.00 | 26MAY2004 | 11:35 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 11:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 11:35 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 11:35 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:35 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 11:35 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 11:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:35 | Methaqualone Qual | | | |
| | | 1.00 | 26MAY2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:35 | Phencylidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:35 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 06AUG2004 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06AUG2004 | 12:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 06AUG2004 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06AUG2004 | 12:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06AUG2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06AUG2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800619

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031016 | 223.00 | 06AUG2004 | 12:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 06AUG2004 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06AUG2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06AUG2004 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Cocaine Qual | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Methaqualone, Qual | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Dextroamphetamine | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 06AUG2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0031019 | 1.00 | 28MAY2004 | 14:30 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 28MAY2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28MAY2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAY2004 | 14:30 | Bloodgin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28MAY2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28MAY2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28MAY2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28MAY2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28MAY2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAY2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAY2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 28MAY2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 28MAY2004 | 14:30 | Cocaine Qual | | | |
| | | 1.00 | 28MAY2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 28MAY2004 | 14:30 | Methaqualone Qual | | | |
| | | 1.00 | 28MAY2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 28MAY2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 28MAY2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 28MAY2004 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28MAY2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 28MAY2004 | 14:30 | Benzodiazepines, Qual | | | |
| | | 221.00 | 08NOV2004 | 14:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 08NOV2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800620

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031019 | 223.00 | 08NOV2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08NOV2004 | 11:00 | Blood | | NEGATIVE | |
| | | 223.00 | 08NOV2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08NOV2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08NOV2004 | 11:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 08NOV2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08NOV2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 08NOV2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 08NOV2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 08NOV2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 08NOV2004 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 08NOV2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 08NOV2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 08NOV2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 08NOV2004 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 08NOV2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 08NOV2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0031020 | 1.00 | 01JUN2004 | 15:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUN2004 | 15:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 15:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUN2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 15:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUN2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUN2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 01JUN2004 | 15:00 | Methaqualone Qual | | | |
| | | 1.00 | 01JUN2004 | 15:00 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800621

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031020 | 1.00 | 01JUN2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 01JUN2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUN2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0031022 | 1.00 | 14JUN2004 | 12:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 12:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 12:45 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 03DEC2004 | 11:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 03DEC2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03DEC2004 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03DEC2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03DEC2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03DEC2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03DEC2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03DEC2004 | 11:35 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 03DEC2004 | 11:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4890

CONFIDENTIAL
AZSER12800622

Listing 12.2.8.2-8                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031022 | 223.00 | 03DEC2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03DEC2004 | 11:35 | Barbiturates, Qual | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Cocaine, Qual | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Methadone, Qual | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Methaqualone, Qual | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Opiates, Qual | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Dextroamphetamine | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 03DEC2004 | 11:35 | Benzodiazepines, Qual | | | |
| | E0031025 | 1.00 | 18JUN2004 | 11:25 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 18JUN2004 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18JUN2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18JUN2004 | 11:25 | Blood | TRACE | TRACE | |
| | | 1.00 | 18JUN2004 | 11:25 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 18JUN2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18JUN2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 18JUN2004 | 11:25 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 1.00 | 18JUN2004 | 11:25 | Leucocyte Esterase | POSITIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 11:25 | Barbiturates, Qual | 1+ | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JUN2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 18JUN2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 18JUN2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 18JUN2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 18JUN2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JUN2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JUN2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 18JUN2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JUN2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0031028 | 1.00 | 25JUN2004 | 15:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 25JUN2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25JUN2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25JUN2004 | 15:50 | Blood | | TRACE, NEGATIVE | |

CONFIDENTIAL
AZSER12800623

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031028 | 1.00 | 25JUN2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25JUN2004 | 15:50 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 25JUN2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25JUN2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 25JUN2004 | 15:50 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 25JUN2004 | 15:50 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 15:50 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JUN2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 25JUN2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 25JUN2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 25JUN2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 25JUN2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JUN2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JUN2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 25JUN2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JUN2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0031032 | 1.00 | 06JUL2004 | 15:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUL2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06JUL2004 | 15:00 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 06JUL2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06JUL2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06JUL2004 | 15:00 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06JUL2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 06JUL2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 06JUL2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:00 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800624

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031032 | 1.00 | 06JUL2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0031033 | 1.00 | 12JUL2004 | 10:45 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02AUG2004 | 19:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 02AUG2004 | 19:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 02AUG2004 | 19:15 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 02AUG2004 | 19:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 19:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 19:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 19:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02AUG2004 | 19:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 19:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02AUG2004 | 19:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 19:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 19:15 | Barbiturates, Qual | | | |
| | | 223.00 | 02AUG2004 | 19:15 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4893

CONFIDENTIAL
AZSER12800625

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031033 | 223.00 | 02AUG2004 | 19:15 | Cocaine, Qual | | | |
| | | 223.00 | 02AUG2004 | 19:15 | Methadone, Qual | | | |
| | | 223.00 | 02AUG2004 | 19:15 | Methaqualone, Qual | | | |
| | | 223.00 | 02AUG2004 | 19:15 | Opiates, Qual | | | |
| | | 223.00 | 02AUG2004 | 19:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 02AUG2004 | 19:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 02AUG2004 | 19:15 | Dextroamphetamine | | | |
| | | 223.00 | 02AUG2004 | 19:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 02AUG2004 | 19:15 | Benzodiazepines, Qual | | | |
| | E0031034 | 1.00 | 12JUL2004 | 16:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0031037 | 1.00 | 04AUG2004 | 13:20 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 13:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4894

CONFIDENTIAL
AZSER12800626

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031037 | 1.00 | 04AUG2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 04AUG2004 | 13:20 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 04AUG2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:20 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 13:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JAN2005 | 10:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 26JAN2005 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26JAN2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 26JAN2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 26JAN2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 10:45 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 223.00 | 26JAN2005 | 10:45 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JAN2005 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 26JAN2005 | 10:45 | Methadone, Qual | | NORMAL | |
| | | 223.00 | 26JAN2005 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 26JAN2005 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 26JAN2005 | 10:45 | Propoxyphene, Qual | | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 10:45 | Phencyclidine, Qual | | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 26JAN2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JAN2005 | 10:45 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800627

Page 364 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031039 | 1.00 | 11AUG2004 | 19:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2004 | 19:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2004 | 19:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 19:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 19:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 19:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 19:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 19:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 19:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11AUG2004 | 19:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 19:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 19:45 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:45 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:45 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:45 | Methaqualone Qual | | | |
| | | 1.00 | 11AUG2004 | 19:45 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:45 | Benzodiazepines, Qual | | | |
| | | 2.00 | 01FEB2005 | 12:06 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 01FEB2005 | 12:06 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 01FEB2005 | 12:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01FEB2005 | 12:06 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01FEB2005 | 12:06 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01FEB2005 | 12:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01FEB2005 | 12:06 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01FEB2005 | 12:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01FEB2005 | 12:06 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01FEB2005 | 12:06 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01FEB2005 | 12:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01FEB2005 | 12:06 | Barbiturates, Qual | | | |
| | | 223.00 | 01FEB2005 | 12:06 | Cannabinoids, Qual | | | |
| | | 223.00 | 01FEB2005 | 12:06 | Cocaine, Qual | | | |
| | | 223.00 | 01FEB2005 | 12:06 | Methadone, Qual | | | |
| | | 223.00 | 01FEB2005 | 12:06 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4896

CONFIDENTIAL
AZSER12800628

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031039 | 223.00 | 01FEB2005 | 12:06 | Opiates, Qual | | | |
| | | 223.00 | 01FEB2005 | 12:06 | Propoxyphene, Qual | | | |
| | | 223.00 | 01FEB2005 | 12:06 | Phencyclidine, Qual | | | |
| | | 223.00 | 01FEB2005 | 12:06 | Dextroamphetamine | | | |
| | | 223.00 | 01FEB2005 | 12:06 | Methamphetamine, Qual | | | |
| | | 223.00 | 01FEB2005 | 12:06 | Benzodiazepines, Qual | | | |
| | E0031040 | 1.00 | 12AUG2004 | 14:20 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 14:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 17SEP2004 | 13:34 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 17SEP2004 | 13:34 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17SEP2004 | 13:34 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17SEP2004 | 13:34 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17SEP2004 | 13:34 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17SEP2004 | 13:34 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17SEP2004 | 13:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17SEP2004 | 13:34 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12800629

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031040 | 223.00 | 17SEP2004 | 13:34 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17SEP2004 | 13:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17SEP2004 | 13:34 | Barbiturates, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Cannabinoids, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Cocaine, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Methadone, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Methaqualone, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Opiates, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Propoxyphene, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Phencyclidine, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Dextroamphetamine | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Methamphetamine, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:34 | Benzodiazepines, Qual | | | |
| | E0031042 | 1.00 | 24AUG2004 | 12:05 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2004 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 12:05 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 12:05 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2004 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2004 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2004 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 12:05 | Benzodiazepines, Qual | | | |
| | E0031043 | 1.00 | 02SEP2004 | 12:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2004 | 12:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 02SEP2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800630

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031043 | 1.00 | 02SEP2004 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 12:45 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02SEP2004 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:45 | Methaqualone Qual | | | |
| | | 1.00 | 02SEP2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:45 | Benzodiazepines, Qual | | | |
| | E0031046 | 1.00 | 06OCT2004 | 16:10 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 06OCT2004 | 16:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06OCT2004 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 16:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 16:10 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06OCT2004 | 16:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 16:10 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 16:10 | Barbiturates, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:10 | Cocaine, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:10 | Methadone, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:10 | Methaqualone, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:10 | Opiates, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:10 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12800631

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031046 | 1.00 | 06OCT2004 | 16:10 | Dextroamphetamine | | | |
| | | 1.00 | 06OCT2004 | 16:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 06OCT2004 | 16:10 | Benzodiazepines, Qual | | | |
| | E0031049 | 1.00 | 26APR2005 | 09:55 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 26APR2005 | 09:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26APR2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26APR2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 26APR2005 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 09:55 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2005 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2005 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 26APR2005 | 09:55 | Methaqualone Qual | | | |
| | | 1.00 | 26APR2005 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 26APR2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2005 | 09:55 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 28OCT2005 | 13:26 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 28OCT2005 | 13:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28OCT2005 | 13:26 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28OCT2005 | 13:26 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28OCT2005 | 13:26 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28OCT2005 | 13:26 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28OCT2005 | 13:26 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 28OCT2005 | 13:26 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28OCT2005 | 13:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28OCT2005 | 13:26 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120208208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800632

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031049 | 223.00 | 28OCT2005 | 13:26 | Cannabinoids, Qual | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Cocaine, Qual | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Methadone, Qual | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Methaqualone, Qual | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Opiates, Qual | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Propoxyphene, Qual | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Phencyclidine, Qual | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Dextroamphetamine | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Methamphetamine, Qual | | | |
| | | 223.00 | 28OCT2005 | 13:26 | Benzodiazepines, Qual | | | |
| | E0031050 | 1.00 | 10MAY2005 | 12:20 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2005 | 12:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAY2005 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 12:20 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2005 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2005 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2005 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2005 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2005 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 10MAY2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2005 | 12:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 28SEP2005 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28SEP2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800633

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031050 | 223.00 | 28SEP2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 28SEP2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 10:20 | Barbiturates, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Cocaine, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Methadone, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Methaqualone, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Opiates, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Dextroamphetamine | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:20 | Benzodiazepines, Qual | | | |
| | E0031053 | 1.00 | 25MAY2005 | 12:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2005 | 12:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2005 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2005 | 12:40 | Blood | | TRACE | |
| | | 1.00 | 25MAY2005 | 12:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25MAY2005 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 12:40 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAY2005 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2005 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2005 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 25MAY2005 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAY2005 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 25MAY2005 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2005 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2005 | 12:40 | Dextroamphetamine | | | |
| | | 1.00 | 25MAY2005 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2005 | 12:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800634

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031053 | 223.00 | 21DEC2005 | 19:09 | Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 223.00 | 21DEC2005 | 19:09 | pH | 6.0 | 5.0 | 8.0 |
|  |  | 223.00 | 21DEC2005 | 19:09 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Blood, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Hemoglobin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Leucocyte Esterase | 1+ | NEGATIVE |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Barbiturates, Qual |  |  |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Cannabinoids, Qual |  |  |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Cocaine, Qual |  |  |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Methadone, Qual |  |  |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Methaqualone, Qual |  |  |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Opiates, Qual |  |  |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Propoxyphene, Qual |  |  |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Phencyclidine, Qual |  |  |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Dextroamphetamine, Qual |  |  |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Methamphetamine, Qual |  |  |  |
|  |  | 223.00 | 21DEC2005 | 19:09 | Benzodiazepines, Qual |  |  |  |
|  | E0031054 | 1.00 | 06JUN2005 | 09:51 | Specific Gravity | 1.028 | 1.001 | 1.035 |
|  |  | 1.00 | 06JUN2005 | 09:51 | pH | 6.0 | 5.0 | 8.0 |
|  |  | 1.00 | 06JUN2005 | 09:51 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Barbiturates, Qual |  |  |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 06JUN2005 | 09:51 | Methadone, Qual |  |  |  |

4903

CONFIDENTIAL
AZSER12800635

Page 372 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031054 | 1.00 | 06JUN2005 | 09:51 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:51 | Opiates, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:51 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:51 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:51 | Dextroamphetamine | | | |
| | | 1.00 | 06JUN2005 | 09:51 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:51 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 30NOV2005 | 19:34 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 30NOV2005 | 19:34 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2005 | 19:34 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2005 | 19:34 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2005 | 19:34 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 30NOV2005 | 19:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2005 | 19:34 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30NOV2005 | 19:34 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2005 | 19:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2005 | 19:34 | Barbiturates, Qual | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Cannabinoids, Qual | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Cocaine, Qual | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Methadone, Qual | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Methaqualone, Qual | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Opiates, Qual | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Propoxyphene, Qual | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Phencyclidine, Qual | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Dextroamphetamine | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Methamphetamine, Qual | | | |
| | | 223.00 | 30NOV2005 | 19:34 | Benzodiazepines, Qual | | | |
| | E0031055 | 1.00 | 10JUN2005 | 11:14 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2005 | 11:14 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2005 | 11:14 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 11:14 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:14 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 11:14 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 11:14 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:14 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4904

CONFIDENTIAL
AZSER12800636

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031055 | 1.00 | 10JUN2005 | 11:14 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2005 | 11:14 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:14 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:14 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:14 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:14 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:14 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:14 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:14 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:14 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:14 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:14 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2005 | 11:14 | Methamphetamine, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 06OCT2005 | 14:21 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 06OCT2005 | 14:21 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06OCT2005 | 14:21 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 14:21 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06OCT2005 | 14:21 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 14:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06OCT2005 | 14:21 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06OCT2005 | 14:21 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 14:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 14:21 | Barbiturates, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Cannabinoids, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Cocaine, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Methadone, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Methaqualone, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Opiates, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Propoxyphene, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Phencyclidine, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Dextroamphetamine | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Methamphetamine, Qual | | | |
| | | 223.00 | 06OCT2005 | 14:21 | Benzodiazepines, Qual | | | |
| | E0031059 | 1.00 | 11JUL2005 | 10:31 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 11JUL2005 | 10:31 | pH | 5.5 | 5.0 | 8.0 |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst

4905

CONFIDENTIAL
AZSER12800637

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031059 | 1.00 | 11JUL2005 | 10:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 10:31 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 10:31 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 10:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 10:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 10:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 10:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11JUL2005 | 10:31 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 10:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 10:31 | Barbiturates, Qual | | | |
| | | 1.00 | 11JUL2005 | 10:31 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JUL2005 | 10:31 | Cocaine, Qual | | | |
| | | 1.00 | 11JUL2005 | 10:31 | Methadone, Qual | | | |
| | | 1.00 | 11JUL2005 | 10:31 | Methaqualone, Qual | | | |
| | | 1.00 | 11JUL2005 | 10:31 | Opiates, Qual | | | |
| | | 1.00 | 11JUL2005 | 10:31 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JUL2005 | 10:31 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JUL2005 | 10:31 | Dextroamphetamine | | | |
| | | 1.00 | 11JUL2005 | 10:31 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JUL2005 | 10:31 | Benzodiazepines, Qual | | | |
| | E0031063 | 1.00 | 20JUL2005 | 10:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2005 | 10:30 | pH | 7.50 | 5.00 | 8.0 |
| | | 1.00 | 20JUL2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 10:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 10:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 20JUL2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l1202080208.1st    labu100.sas   02MAR2007:13:34   kcpx265

4906

CONFIDENTIAL
AZSER12800638

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031063 | 1.00 | 20JUL2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 20JUL2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 25JUL2005 | 19:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 25JUL2005 | 19:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25JUL2005 | 19:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25JUL2005 | 19:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25JUL2005 | 19:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25JUL2005 | 19:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25JUL2005 | 19:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25JUL2005 | 19:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 25JUL2005 | 19:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25JUL2005 | 19:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25JUL2005 | 19:00 | Barbiturates, Qual | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Cocaine, Qual | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Methadone, Qual | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Methaqualone, Qual | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Opiates, Qual | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Dextroamphetamine | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 25JUL2005 | 19:00 | Benzodiazepines, Qual | | | |
| | E0031065 | 1.00 | 22JUL2005 | 11:39 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2005 | 11:39 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2005 | 11:39 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 11:39 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 11:39 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 11:39 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 11:39 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 11:39 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 11:39 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUL2005 | 11:39 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800639

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031065 | 1.00 | 22JUL2005 | 11:39 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 11:39 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:39 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:39 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:39 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:39 | Metaqualone Qual | | | |
| | | 1.00 | 22JUL2005 | 11:39 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:39 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:39 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:39 | Dextroamphetamine | | | |
| | | 1.00 | 22JUL2005 | 11:39 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:39 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 22SEP2005 | 11:21 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22SEP2005 | 11:21 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22SEP2005 | 11:21 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22SEP2005 | 11:21 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22SEP2005 | 11:21 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22SEP2005 | 11:21 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22SEP2005 | 11:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22SEP2005 | 11:21 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22SEP2005 | 11:21 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22SEP2005 | 11:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22SEP2005 | 11:21 | Barbiturates, Qual | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Cannabinoids, Qual | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Cocaine, Qual | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Methadone, Qual | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Methaqualone Qual | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Opiates, Qual | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Propoxyphene, Qual | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Phencyclidine, Qual | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Dextroamphetamine | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Methamphetamine, Qual | | | |
| | | 223.00 | 22SEP2005 | 11:21 | Benzodiazepines, Qual | | | |
| | E0031069 | 1.00 | 20SEP2005 | 13:30 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2005 | 13:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 13:30 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist    labu100.sas    02MAR2007:13:34    kcpx265

4908

CONFIDENTIAL
AZSER12800640

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031069 | 1.00 | 20SEP2005 | 13:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 13:30 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 13:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 20SEP2005 | 13:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 13:30 | Benzodiazepines, Qual | | | |
| | E0031070 | 1.00 | 20SEP2005 | 14:20 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 14:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2005 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 14:20 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2005 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2005 | 14:20 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800641

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031070 | 1.00 | 20SEP2005 | 14:20 | Benzodiazepines, Qual | | | |
| | E0031071 | 1.00 | 20SEP2005 | 16:11 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 16:11 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2005 | 16:11 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 16:11 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 16:11 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 16:11 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 16:11 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 16:11 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 16:11 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2005 | 16:11 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 16:11 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 16:11 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 16:11 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 16:11 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 16:11 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2005 | 16:11 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2005 | 16:11 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2005 | 16:11 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 16:11 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 16:11 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2005 | 16:11 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 16:11 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Specific Gravity | 1.041 | 1.001 | 1.035 |
| | | 223.00 | 07OCT2005 | 12:01 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07OCT2005 | 12:01 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2005 | 12:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2005 | 12:01 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2005 | 12:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2005 | 12:01 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2005 | 12:01 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07OCT2005 | 12:01 | Urobilinogen, Strip | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2005 | 12:01 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 07OCT2005 | 12:01 | Barbiturates, Qual | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Cannabinoids, Qual | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4910

CONFIDENTIAL
AZSER12800642

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031071 | 223.00 | 07OCT2005 | 12:01 | Methadone, Qual | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Methaqualone, Qual | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Opiates, Qual | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Propoxyphene, Qual | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Phencyclidine, Qual | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Dextroamphetamine | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Methamphetamine, Qual | | | |
| | | 223.00 | 07OCT2005 | 12:01 | Benzodiazepines, Qual | | | |
| | E0031072 | 1.00 | 21SEP2005 | 19:46 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 19:46 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2005 | 19:46 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 19:46 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 19:46 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 19:46 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 19:46 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 19:46 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 19:46 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2005 | 19:46 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 19:46 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 19:46 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 19:46 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 19:46 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 19:46 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 19:46 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2005 | 19:46 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 19:46 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 19:46 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 19:46 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2005 | 19:46 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 19:46 | Benzodiazepines, Qual | | | |
| | E0033001 | 1.00 | 06APR2004 | 15:18 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 06APR2004 | 15:18 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06APR2004 | 15:18 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 15:18 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 15:18 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 15:18 | Ketone Bodies, Strip | | | |
| | | 1.00 | 06APR2004 | 15:18 | Glucose, Strip, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800643

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033001 | 1.00 | 06APR2004 | 15:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 15:18 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06APR2004 | 15:18 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 15:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 15:18 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2004 | 15:18 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2004 | 15:18 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2004 | 15:18 | Methadone, Qual | | | |
| | | 1.00 | 06APR2004 | 15:18 | Methaqualone, Qual | | | |
| | | 1.00 | 06APR2004 | 15:18 | Opiates, Qual | | | |
| | | 1.00 | 06APR2004 | 15:18 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2004 | 15:18 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2004 | 15:18 | Dextroamphetamine | | | |
| | | 1.00 | 06APR2004 | 15:18 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 15:18 | Benzodiazepines, Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 101.00 | 13APR2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 101.00 | 13APR2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 13APR2004 | 10:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 13APR2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 101.00 | 13APR2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 13APR2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 13APR2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 13APR2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 13APR2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 13APR2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 13APR2004 | 10:00 | Barbiturates, Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Cocaine, Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Methadone, Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Methaqualone Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Opiates, Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 101.00 | 13APR2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0033004 | 1.00 | 13APR2004 | 15:50 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 13APR2004 | 15:50 | pH | 5.0 | 5.0 | 8.0 |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

4912

CONFIDENTIAL
AZSER12800644

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033004 | 1.00 | 13APR2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 15:50 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 13APR2004 | 15:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13APR2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13APR2004 | 15:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 13APR2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 22APR2004 | 14:30 | Benzodiazepine, Qual | | | |
| | | 1.00 | 22APR2004 | 14:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 22APR2004 | 14:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 101.00 | 22APR2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 22APR2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22APR2004 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 101.00 | 22APR2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 22APR2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 22APR2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22APR2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 22APR2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22APR2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22APR2004 | 14:30 | Barbiturates, Qual | | | |
| | | 101.00 | 22APR2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 101.00 | 22APR2004 | 14:30 | Cocaine, Qual | | | |
| | | 101.00 | 22APR2004 | 14:30 | Methadone, Qual | | | |
| | | 101.00 | 22APR2004 | 14:30 | Methaqualone, Qual | | | |
| | | 101.00 | 22APR2004 | 14:30 | Opiates, Qual | | | |
| | | 101.00 | 22APR2004 | 14:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4913

CONFIDENTIAL
AZSER12800645

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033004 | 101.00 | 22APR2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 101.00 | 22APR2004 | 14:30 | Dextroamphetamine | | | |
| | | 101.00 | 22APR2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 101.00 | 22APR2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0033005 | 1.00 | 14APR2004 | 11:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 11:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 14APR2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 14APR2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 14APR2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 11:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 14APR2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0033006 | 1.00 | 14APR2004 | 16:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 16:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2004 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 14APR2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 14APR2004 | 16:15 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |

labu100.sas  02MAR2007:13:34  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12800646

Page 383 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033006 | 1.00 | 14APR2004 | 16:15 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0033008 | 1.00 | 22APR2004 | 14:45 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 22APR2004 | 14:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22APR2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22APR2004 | 14:45 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 22APR2004 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22APR2004 | 14:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 22APR2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22APR2004 | 14:45 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 1.00 | 22APR2004 | 14:45 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 22APR2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 22APR2004 | 14:45 | Cannabinoids Qual | | | |
| | | 1.00 | 22APR2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 22APR2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 22APR2004 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 22APR2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 22APR2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 22APR2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 22APR2004 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 22APR2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 22APR2004 | 14:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 223.00 | 12AUG2004 | 09:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 12AUG2004 | 09:20 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 223.00 | 12AUG2004 | 09:20 | Blood | | NEGATIVE | |
| | | 223.00 | 12AUG2004 | 09:20 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

CONFIDENTIAL
AZSER12800647

Page 384 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033008 | 223.00 | 12AUG2004 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12AUG2004 | 09:20 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 12AUG2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12AUG2004 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12AUG2004 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12AUG2004 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12AUG2004 | 09:20 | Barbiturates, Qual | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Cocaine, Qual | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Methadone, Qual | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Methaqualone, Qual | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Opiates, Qual | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Dextroamphetamine | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 12AUG2004 | 09:20 | Benzodiazepines, Qual | | | |
| | E0033009 | 1.00 | 27APR2004 | 15:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27APR2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 15:30 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27APR2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27APR2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 27APR2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 27APR2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 27APR2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 27APR2004 | 15:30 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

4916

CONFIDENTIAL
AZSER12800648

Page 385 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033009 | 1.00 | 27APR2004 | 15:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 03JUN2004 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 03JUN2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JUN2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JUN2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 223.00 | 03JUN2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03JUN2004 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2004 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 03JUN2004 | 09:00 | Benzodiazepines, Qual | | | |
| | E0033010 | 1.00 | 28APR2004 | 10:10 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 28APR2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28APR2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 28APR2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst        labu100.sas   02MAR2007:13:34   kcpx265

4917

CONFIDENTIAL
AZSER12800649

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033010 | 1.00 | 28APR2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Methaqualone Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 20MAY2004 | 11:38 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 20MAY2004 | 11:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20MAY2004 | 11:38 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20MAY2004 | 11:38 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20MAY2004 | 11:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20MAY2004 | 11:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20MAY2004 | 11:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20MAY2004 | 11:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20MAY2004 | 11:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20MAY2004 | 11:38 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20MAY2004 | 11:38 | Barbiturates, Qual | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Cannabinoids, Qual | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Cocaine, Qual | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Methadone, Qual | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Methaqualone Qual | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Opiates, Qual | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Propoxyphene, Qual | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Phencyclidine, Qual | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Dextroamphetamine | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Methamphetamine, Qual | | | |
| | | 223.00 | 20MAY2004 | 11:38 | Benzodiazepines, Qual | | | |
| | E0033011 | 1.00 | 03MAY2004 | 15:20 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2004 | 15:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2004 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst  labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12800650

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033011 | 1.00 | 03MAY2004 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2004 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Benzodiazepines, Qual | | | |
| | E0033014 | 1.00 | 10MAY2004 | 11:10 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2004 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 11:10 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAY2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:10 | Methaqualone Qual | | | |
| | | 1.00 | 10MAY2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 10MAY2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10MAY2004 | 13:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 02JUN2004 | 13:20 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800651

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033014 | 223.00 | 02JUN2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2004 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 13:20 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02JUN2004 | 13:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 13:20 | Barbiturates, Qual | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Cocaine, Qual | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Methadone, Qual | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Methaqualone, Qual | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Opiates, Qual | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Dextroamphetamine | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 02JUN2004 | 13:20 | Benzodiazepines, Qual | | | |
| | E0033017 | 1.00 | 12MAY2004 | 15:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2004 | 15:30 | pH | 5.00 | 5.00 | 8.0 |
| | | 1.00 | 12MAY2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12MAY2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:30 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800652

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033017 | 1.00 | 12MAY2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0033018 | 1.00 | 13MAY2004 | 12:30 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:30 | Blood | NEGATIVE | | |
| | | 1.00 | 13MAY2004 | 12:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13MAY2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 13MAY2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 27MAY2004 | 14:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27MAY2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2004 | 14:50 | Blood | NEGATIVE | | |
| | | 223.00 | 27MAY2004 | 14:50 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2004 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 27MAY2004 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2004 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 27MAY2004 | 14:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist  labu100.sas  02MAR2007:13:34  kcpx265

4921

CONFIDENTIAL
AZSER12800653

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033018 | 223.00 | 27MAY2004 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2004 | 14:50 | Barbiturates, Qual | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Cocaine, Qual | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Methadone, Qual | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Methaqualone, Qual | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Opiates, Qual | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Dextroamphetamine | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 27MAY2004 | 14:50 | Benzodiazepines, Qual | | | |
| | E0033019 | 1.00 | 17MAY2004 | 10:10 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 17MAY2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:10 | Benzodiazepines, Qual | | | |
| | E0033020 | 1.00 | 19MAY2004 | 10:55 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 10:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 19MAY2004 | 10:55 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

4922

CONFIDENTIAL
AZSER12800654

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033020 | 1.00 | 19MAY2004 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2004 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:55 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:55 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09DEC2004 | 13:15 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.00 | 09DEC2004 | 13:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 09DEC2004 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09DEC2004 | 13:15 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 13:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09DEC2004 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09DEC2004 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09DEC2004 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09DEC2004 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 13:15 | Barbiturates, Qual | | | |
| | | 223.00 | 09DEC2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 09DEC2004 | 13:15 | Cocaine, Qual | | | |
| | | 223.00 | 09DEC2004 | 13:15 | Methadone, Qual | | | |
| | | 223.00 | 09DEC2004 | 13:15 | Methaqualone, Qual | | | |
| | | 223.00 | 09DEC2004 | 13:15 | Opiates, Qual | | | |
| | | 223.00 | 09DEC2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 09DEC2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 09DEC2004 | 13:15 | Dextroamphetamine | | | |
| | | 223.00 | 09DEC2004 | 13:15 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800655

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033020 | 223.00 | 09DEC2004 | 13:15 | Benzodiazepines, Qual | | | |
| | E0033022 | 1.00 | 14JUN2004 | 15:39 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 15:39 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 15:39 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 15:39 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 15:39 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 15:39 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 15:39 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 15:39 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 15:39 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 15:39 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 15:39 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 15:39 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:39 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:39 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:39 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:39 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:39 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:39 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:39 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:39 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 15:39 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:39 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08SEP2004 | 08:40 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 08SEP2004 | 08:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08SEP2004 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 08:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08SEP2004 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 08:40 | Barbiturates, Qual | | | |
| | | 223.00 | 08SEP2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 08SEP2004 | 08:40 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800656

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033022 | 223.00 | 08SEP2004 | 08:40 | Methadone, Qual | | | |
| | | 223.00 | 08SEP2004 | 08:40 | Methaqualone, Qual | | | |
| | | 223.00 | 08SEP2004 | 08:40 | Opiates, Qual | | | |
| | | 223.00 | 08SEP2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 08SEP2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 08SEP2004 | 08:40 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 08SEP2004 | 08:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 08SEP2004 | 08:40 | Benzodiazepines, Qual | | | |
| | E0033024 | 1.00 | 02JUL2004 | 11:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 02JUL2004 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUL2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 11:30 | Blood | | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUL2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:30 | Cannabinoids | | | |
| | | 1.00 | 02JUL2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 02JUL2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUL2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 08SEP2004 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08SEP2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 15:15 | Blood | | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4925

CONFIDENTIAL
AZSER12800657

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033024 | 223.00 | 08SEP2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08SEP2004 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 15:15 | Barbiturates, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Cocaine Qual | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Methadone, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Methaqualone, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Opiates, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Dextroamphetamine | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:15 | Benzodiazepines, Qual | | | |
| | E0033026 | 1.00 | 12JUL2004 | 11:40 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 11:40 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 11:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12JUL2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12JUL2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12JUL2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 11:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2004 | 11:40 | Cocaine Qual | | | |
| | | 1.00 | 12JUL2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 11:40 | Methaqualone Qual | | | |
| | | 1.00 | 12JUL2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2004 | 11:60 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15SEP2004 | 11:05 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 15SEP2004 | 11:05 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800658

Listing 12.2.8.2-8                                           Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033026 | 223.00 | 15SEP2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15SEP2004 | 11:05 | Blood | TRACE | TRACE | |
| | | 223.00 | 15SEP2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15SEP2004 | 11:05 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 15SEP2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15SEP2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 15SEP2004 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 15SEP2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2004 | 11:05 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 15SEP2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 15SEP2004 | 11:05 | Cocaine, Qual | | | |
| | | 223.00 | 15SEP2004 | 11:05 | Methadone, Qual | | | |
| | | 223.00 | 15SEP2004 | 11:05 | Methaqualone, Qual | | | |
| | | 223.00 | 15SEP2004 | 11:05 | Opiates, Qual | | | |
| | | 223.00 | 15SEP2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 15SEP2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 15SEP2004 | 11:05 | Dextroamphetamine | | | |
| | | 223.00 | 15SEP2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 15SEP2004 | 11:05 | Benzodiazepines, Qual | | | |
| | E0033027 | 1.00 | 13JUL2004 | 14:48 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2004 | 14:48 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13JUL2004 | 14:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 14:48 | Blood | | TRACE | |
| | | 1.00 | 13JUL2004 | 14:48 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 14:48 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JUL2004 | 14:48 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13JUL2004 | 14:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JUL2004 | 14:48 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13JUL2004 | 14:48 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 13JUL2004 | 14:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 14:48 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 14:48 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:48 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:48 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:48 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:48 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800659

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033027 | 1.00 | 13JUL2004 | 14:48 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:48 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:48 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:48 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 14:48 | Benzodiazepines, Qual | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 112.00 | 3MAR2005 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 112.00 | 3MAR2005 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 3MAR2005 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 112.00 | 3MAR2005 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 112.00 | 3MAR2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 112.00 | 3MAR2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 3MAR2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 3MAR2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 112.00 | 3MAR2005 | 10:50 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 3MAR2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 3MAR2005 | 10:50 | Barbiturates, Qual | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Cocaine, Qual | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Methadone, Qual | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Methaqualone, Qual | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Opiates, Qual | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Dextroamphetamine | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 112.00 | 3MAR2005 | 10:50 | Benzodiazepines, Qual | | | |
| | E0033030 | 1.00 | 21JUL2004 | 11:55 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 11:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21JUL2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21JUL2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 11:55 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34 kcpx265

4928

CONFIDENTIAL
AZSER12800660

Listing 12.2.8.2-8                                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033030 | 1.00 | 21JUL2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:55 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:55 | Dextroamphetamine | | | |
| | | 1.00 | 21JUL2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:55 | Benzodiazepines, Qual | | | |
| | E0033031 | 1.00 | 22JUL2004 | 11:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUL2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 22JUL2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.01 | 04AUG2004 | 12:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.01 | 04AUG2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 04AUG2004 | 12:10 | Blood | | NEGATIVE | |
| | | 1.01 | 04AUG2004 | 12:10 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120080208.ist   labu100.sas  02MAR2007:13:34   kcpx265

4929

CONFIDENTIAL
AZSER12800661

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033031 | 1.01 | 04AUG2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 04AUG2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 04AUG2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 04AUG2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 04AUG2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 04AUG2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 04AUG2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Methadone, Qual | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Opiates, Qual | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.01 | 04AUG2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0033032 | 1.00 | 28JUL2004 | 16:25 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2004 | 16:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2004 | 16:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 16:25 | Blood, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 16:25 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 16:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 16:25 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 16:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 16:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUL2004 | 16:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 16:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 16:25 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2004 | 16:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2004 | 16:25 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2004 | 16:25 | Methadone, Qual | | | |
| | | 1.00 | 28JUL2004 | 16:25 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUL2004 | 16:25 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2004 | 16:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2004 | 16:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2004 | 16:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28JUL2004 | 16:25 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800662

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033032 | 1.00 | 28JUL2004 | 16:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 29SEP2004 | 15:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 29SEP2004 | 15:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29SEP2004 | 15:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 15:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29SEP2004 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29SEP2004 | 15:25 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 29SEP2004 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 15:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29SEP2004 | 15:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 15:25 | Barbiturates, Qual | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Cocaine, Qual | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Methadone, Qual | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Methaqualone, Qual | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Opiates, Qual | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Dextroamphetamine | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 29SEP2004 | 15:25 | Benzodiazepines, Qual | | | |
| | E0033033 | 1.00 | 04AUG2004 | 11:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 11:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04AUG2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 11:00 | Cocaine, Qual | | | |

labu100.sas   02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst

4931

CONFIDENTIAL
AZSER12800663

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033033 | 1.00 | 04AUG2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04AUG2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0033034 | 1.00 | 09AUG2004 | 15:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:50 | Cannabinoids | | | |
| | | 1.00 | 09AUG2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0033036 | 1.00 | 12AUG2004 | 11:10 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4932

CONFIDENTIAL
AZSER12800664

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033036 | 1.00 | 12AUG2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 12AUG2004 | 11:10 | Nitrite (Bacterial, Strip | | TRACE, | |
| | | 1.00 | 12AUG2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:10 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:10 | Methaqualone Qual | | | |
| | | 1.00 | 12AUG2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:40 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 16SEP2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16SEP2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16SEP2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 10:40 | Haemoglobin, Strip, Qual. | | TRACE, | |
| | | 223.00 | 16SEP2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16SEP2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | E0033037 | 223.00 | 16SEP2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 16SEP2004 | 10:40 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 223.00 | 16SEP2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 10:40 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:40 | Methaqualone Qual | | | |
| | | 223.00 | 16SEP2004 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:40 | Dextroamphetamine | | | |
| | | 223.00 | 16SEP2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800665

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033037 | 1.00 | 12AUG2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:30 | Blood | | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0033039 | 1.00 | 17AUG2004 | 12:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 17AUG2004 | 12:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 17AUG2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 12:00 | Blood | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17AUG2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 17AUG2004 | 12:00 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800666

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033039 | 1.00 | 17AUG2004 | 12:00 | Propoxyphene, Qual | | | |
|  |  | 1.00 | 17AUG2004 | 12:00 | Phencyclidine, Qual | | | |
|  |  | 1.00 | 17AUG2004 | 12:00 | Dextroamphetamine, Qual | | | |
|  |  | 1.00 | 17AUG2004 | 12:00 | Methamphetamine, Qual | | | |
|  |  | 1.00 | 17AUG2004 | 12:00 | Benzodiazepines, Qual | | | |
|  | E0033041 | 1.00 | 23AUG2004 | 10:50 | Specific Gravity | 1.019 | 1.001 | 1.035 |
|  |  | 1.00 | 23AUG2004 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 1.00 | 23AUG2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Barbiturates, Qual | | | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Cannabinoids, Qual | | | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Cocaine, Qual | | | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Methadone, Qual | | | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Methaqualone, Qual | | | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Opiates, Qual | | | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Propoxyphene, Qual | | | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Phencyclidine, Qual | | | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Dextroamphetamine | | | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Methamphetamine, Qual | | | |
|  |  | 1.00 | 23AUG2004 | 10:50 | Benzodiazepines, Qual | | | |
|  | E0033042 | 1.00 | 31AUG2004 | 15:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 1.00 | 31AUG2004 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
|  |  | 1.00 | 31AUG2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 1.00 | 31AUG2004 | 15:00 | Blood | TRACE | NEGATIVE | |
|  |  | 1.00 | 31AUG2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
|  |  | 1.00 | 31AUG2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 1.00 | 31AUG2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 1.00 | 31AUG2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
|  |  | 1.00 | 31AUG2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.1st    labu100.sas   02MAR2007:13:34    kcpx265

4935

CONFIDENTIAL
AZSER12800667

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033042 | 1.00 | 31AUG2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 31AUG2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0033043 | 1.00 | 08SEP2004 | 16:05 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2004 | 16:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2004 | 16:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 16:05 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 16:05 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 16:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 16:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08SEP2004 | 16:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 16:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 16:05 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Methaqualone, Qual | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Dextroamphetamine | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 16:05 | Benzodiazepines, Qual | | | |
| | E0033044 | 1.00 | 15SEP2004 | 16:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 15SEP2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15SEP2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800668

Page 405 of 2694

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033044 | 1.00 | 15SEP2004 | 16:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 16:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 16:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15SEP2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:00 | Methaqualone Qual | | | |
| | | 1.00 | 15SEP2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 15SEP2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06OCT2004 | 15:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 06OCT2004 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06OCT2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06OCT2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06OCT2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06OCT2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06OCT2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06OCT2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2004 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 06OCT2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 06OCT2004 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 06OCT2004 | 15:30 | Methadone Qual | | | |
| | | 223.00 | 06OCT2004 | 15:30 | Methaqualone, Qual | | | |
| | | 223.00 | 06OCT2004 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 06OCT2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 06OCT2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 06OCT2004 | 15:30 | Dextroamphetamine | | | |

4937

CONFIDENTIAL
AZSER12800669

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033044 | 223.00 | 06OCT2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 06OCT2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0033045 | 1.00 | 16SEP2004 | 14:10 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2004 | 14:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 14:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16SEP2004 | 14:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.00 | 16SEP2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 14:10 | Benzodiazepines, Qual | | | |
| | E0033046 | 1.00 | 21OCT2004 | 11:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 21OCT2004 | 11:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 21OCT2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21OCT2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21OCT2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21OCT2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21OCT2004 | 11:15 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12800670

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033046 | 1.00 | 21OCT2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 21OCT2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 21OCT2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0034001 | 1.01 | 01JUN2004 | 12:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.01 | 01JUN2004 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 01JUN2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01JUN2004 | 12:15 | Blood | | NEGATIVE | |
| | | 1.01 | 01JUN2004 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01JUN2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01JUN2004 | 12:15 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.01 | 01JUN2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01JUN2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 01JUN2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01JUN2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01JUN2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.01 | 01JUN2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 01JUN2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.01 | 01JUN2004 | 12:15 | Methadone, Qual | | | |
| | | 1.01 | 01JUN2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.01 | 01JUN2004 | 12:15 | Opiates, Qual | | | |
| | | 1.01 | 01JUN2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 01JUN2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 01JUN2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.01 | 01JUN2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 01JUN2004 | 12:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 23NOV2004 | 11:32 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23NOV2004 | 11:32 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 11:32 | Blood | | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 11:32 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 11:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800671

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034001 | 223.00 | 23NOV2004 | 11:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 11:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 11:32 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23NOV2004 | 11:32 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 11:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 11:32 | Barbiturates, Qual | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Cannabinoids, Qual | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Cocaine, Qual | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Methadone, Qual | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Methaqualone, Qual | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Opiates, Qual | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Propoxyphene, Qual | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Phencyclidine, Qual | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Dextroamphetamine | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Methamphetamine, Qual | | | |
| | | 223.00 | 23NOV2004 | 11:32 | Benzodiazepines, Qual | | | |
| | E0034002 | 1.00 | 23JUN2004 | 16:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 16:00 | Blood | | TRACE | |
| | | 1.00 | 23JUN2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 16:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

4940

CONFIDENTIAL
AZSER12800672

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034002 | 223.00 | 22DEC2004 | 10:05 | Specific Gravity | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Protein, Strip, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Blood | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Ketone Bodies, Strip | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Glucose, Strip, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Bilirubin, Strip | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Urobilinogen, Strip | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Leucocyte Esterase, | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Barbiturates, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Cocaine, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Methadone, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Methaqualone, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Opiates, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Dextroamphetamine, | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:05 | Benzodiazepines, Qual | | | |
| | E0034005 | 1.00 | 23SEP2004 | 09:35 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 09:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 09:35 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 23SEP2004 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 09:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 23SEP2004 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 23SEP2004 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 09:35 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 09:35 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 09:35 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800673

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034005 | 1.00 | 23SEP2004 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 09:35 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2004 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 09:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 23NOV2004 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23NOV2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23NOV2004 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 09:55 | Barbiturates, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Methaqualone, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Dextroamphetamine | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:55 | Benzodiazepines, Qual | | | |
| | E0034006 | 1.00 | 06OCT2004 | 09:55 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 06OCT2004 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06OCT2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06OCT2004 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4942

CONFIDENTIAL
AZSER12800674

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034006 | 1.00 | 06OCT2004 | 09:55 | Barbiturates, Qual | | | |
| | | 1.00 | 06OCT2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 06OCT2004 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 06OCT2004 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 06OCT2004 | 09:55 | Methaqualone, Qual | | | |
| | | 1.00 | 06OCT2004 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 06OCT2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 06OCT2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 06OCT2004 | 09:55 | Dextroamphetamine | | | |
| | | 1.00 | 06OCT2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 23NOV2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | | | | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23NOV2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 23NOV2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0034007 | 1.00 | 27OCT2004 | 12:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 27OCT2004 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27OCT2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

4943

CONFIDENTIAL
AZSER12800675

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034007 | 1.00 | 27OCT2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27OCT2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 12:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0034008 | 1.00 | 03NOV2004 | 10:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 03NOV2004 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03NOV2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 10:05 | Blood | | TRACE | |
| | | 1.00 | 03NOV2004 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03NOV2004 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:05 | Methadone, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:05 | Methaqualone Qual | | | |
| | | 1.00 | 03NOV2004 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 03NOV2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:05 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

4944

CONFIDENTIAL
AZSER12800676

Page 413 of 2694

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034008 | 223.00 | 06APR2005 | 11:40 | Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 223.00 | 06APR2005 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 223.00 | 06APR2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Glucose, Strip, Qual |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Bilirubin, Strip |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Urobilinogen, Strip | NEGATIVE | NEGATIVE, NORMAL |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Nitrite (Bacterial, Strip |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Leucocyte Esterase, Strip | NORMAL, TRACE |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Barbiturates, Qual | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Cannabinoids, Qual | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Cocaine, Qual |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Methadone, Qual |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Methaqualone, Qual |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Opiates, Qual |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Propoxyphene, Qual |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Phencyclidine, Qual |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Dextroamphetamine |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Methamphetamine, Qual |  |  |  |
|  |  | 223.00 | 06APR2005 | 11:40 | Benzodiazepines, Qual |  |  |  |
|  | E0034009 | 1.00 | 03NOV2004 | 11:05 | Specific Gravity | 1.029 | 1.001 | 1.035 |
|  |  | 1.00 | 03NOV2004 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 1.00 | 03NOV2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Glucose, Strip, Qual |  |  |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Barbiturates, Qual |  |  |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Methadone, Qual |  |  |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Methaqualone, Qual |  |  |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Opiates, Qual |  |  |  |
|  |  | 1.00 | 03NOV2004 | 11:05 | Propoxyphene, Qual |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4945

CONFIDENTIAL
AZSER12800677

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034009 | 1.00 | 03NOV2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 03NOV2004 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 03NOV2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 03NOV2004 | 11:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 02FEB2005 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02FEB2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02FEB2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02FEB2005 | 11:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02FEB2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02FEB2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02FEB2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02FEB2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02FEB2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02FEB2005 | 11:45 | Barbiturates, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Cocaine, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Methadone, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Methaqualone, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Opiates, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 02FEB2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0035002 | 1.00 | 03JUN2004 | 11:55 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 11:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 11:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800678

Page 415 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035002 | 1.00 | 03JUN2004 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 11:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 21JUN2004 | 13:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 21JUN2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUN2004 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 13:40 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUN2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21JUN2004 | 13:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 13:40 | Barbiturates, Qual | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Cocaine, Qual | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Methadone, Qual | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Methaqualone, Qual | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Opiates, Qual | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Dextroamphetamine | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Methamphetamine | | | |
| | | 223.00 | 21JUN2004 | 13:40 | Benzodiazepines, Qual | | | |
| | E0035012 | 1.00 | 26OCT2004 | 15:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 26OCT2004 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26OCT2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26OCT2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 15:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4947

CONFIDENTIAL
AZSER12800679

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035012 | 1.00 | 26OCT2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26OCT2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 26OCT2004 | 15:30 | Cannabinoids; | | | |
| | | 1.00 | 26OCT2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 26OCT2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 26OCT2004 | 15:30 | Methaqualone; | | | |
| | | 1.00 | 26OCT2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 26OCT2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 26OCT2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 26OCT2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 26OCT2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 17MAY2005 | 09:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 17MAY2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17MAY2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Methaqualone; Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:00 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800680

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035018 | 1.01 | 10MAR2005 | 09:55 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.01 | 10MAR2005 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 10MAR2005 | 09:55 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 10MAR2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAR2005 | 09:55 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.01 | 10MAR2005 | 09:55 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 10MAR2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10MAR2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAR2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 10MAR2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAR2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAR2005 | 09:55 | Barbiturates, Qual | | | |
| | | 1.01 | 10MAR2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.01 | 10MAR2005 | 09:55 | Cocaine, Qual | | | |
| | | 1.01 | 10MAR2005 | 09:55 | Methadone, Qual | | | |
| | | 1.01 | 10MAR2005 | 09:55 | Methaqualone Qual | | | |
| | | 1.01 | 10MAR2005 | 09:55 | Opiates, Qual | | | |
| | | 1.01 | 10MAR2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.01 | 10MAR2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.01 | 10MAR2005 | 09:55 | Dextroamphetamine Qual | | | |
| | | 1.01 | 10MAR2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.01 | 10MAR2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 101.00 | 14MAR2005 | 11:26 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 101.00 | 14MAR2005 | 11:26 | pH | 7.0 | 5.0 | 8.0 |
| | | 101.00 | 14MAR2005 | 11:26 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 101.00 | 14MAR2005 | 11:26 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 14MAR2005 | 11:26 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 101.00 | 14MAR2005 | 11:26 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 101.00 | 14MAR2005 | 11:26 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 14MAR2005 | 11:26 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 14MAR2005 | 11:26 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 14MAR2005 | 11:26 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 14MAR2005 | 11:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 14MAR2005 | 11:26 | Barbiturates, Qual | | | |
| | | 101.00 | 14MAR2005 | 11:26 | Cannabinoids, Qual | | | |
| | | 101.00 | 14MAR2005 | 11:26 | Cocaine, Qual | | | |
| | | 101.00 | 14MAR2005 | 11:26 | Methadone, Qual | | | |
| | | 101.00 | 14MAR2005 | 11:26 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12800681

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035018 | 101.00 | 14MAR2005 | 11:26 | Opiates, Qual | | | |
| | | 101.00 | 14MAR2005 | 11:26 | Propoxyphene, Qual | | | |
| | | 101.00 | 14MAR2005 | 11:26 | Phencyclidine, Qual | | | |
| | | 101.00 | 14MAR2005 | 11:26 | Dextroamphetamine | | | |
| | | 101.00 | 14MAR2005 | 11:26 | Methamphetamine, Qual | | | |
| | | 101.00 | 14MAR2005 | 11:26 | Benzodiazepines, Qual | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 103.00 | 29MAR2005 | 09:38 | pH | 6.0 | 5.0 | 8.0 |
| | | 103.00 | 29MAR2005 | 09:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, T | |
| | | 103.00 | 29MAR2005 | 09:38 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 29MAR2005 | 09:38 | Hemoglobin, Strip, Qual. | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 103.00 | 29MAR2005 | 09:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, T | |
| | | 103.00 | 29MAR2005 | 09:38 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 103.00 | 29MAR2005 | 09:38 | Urobilinogen, Strip | NORMAL | TRAC | |
| | | 103.00 | 29MAR2005 | 09:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 29MAR2005 | 09:38 | Leucocyte Esterase | NEGATIVE | NEGATIV | |
| | | 103.00 | 29MAR2005 | 09:38 | Barbiturates, Qual | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Cannabinoids, Qual | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Cocaine, Qual | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Methadone, Qual | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Methaqualone, Qual | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Opiates, Qual | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Propoxyphene, Qual | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Phencyclidine, Qual | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Dextroamphetamine | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Methamphetamine, Qual | | | |
| | | 103.00 | 29MAR2005 | 09:38 | Benzodiazepines, Qual | | | |
| | E0035019 | 1.01 | 16MAR2005 | 09:15 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.01 | 16MAR2005 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 16MAR2005 | 09:15 | Protein, Strip, Qual | TRACE | TRACE NEGATIVE | |
| | | 1.01 | 16MAR2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2005 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 16MAR2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16MAR2005 | 09:15 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 16MAR2005 | 09:15 | Urobilinogen, Strip | NORMAL | TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800682

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035019 | 1.01 | 16MAR2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Methadone, Qual | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Methaqualone, Qual | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Opiates, Qual | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Dextroamphetamine | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 16MAR2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 1.01 | 16MAR2005 | 09:08 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 102.00 | 28MAR2005 | 09:08 | pH | 6.0 | 5.0 | 8.0 |
| | | 102.00 | 28MAR2005 | 09:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 28MAR2005 | 09:08 | Blood | | NEGATIVE | |
| | | 102.00 | 28MAR2005 | 09:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 102.00 | 28MAR2005 | 09:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 102.00 | 28MAR2005 | 09:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 102.00 | 28MAR2005 | 09:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 102.00 | 28MAR2005 | 09:08 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 102.00 | 28MAR2005 | 09:08 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 102.00 | 28MAR2005 | 09:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 28MAR2005 | 09:08 | Barbiturates, Qual | | NEGATIVE | |
| | | 102.00 | 28MAR2005 | 09:08 | Cannabinoids, Qual | | | |
| | | 102.00 | 28MAR2005 | 09:08 | Cocaine, Qual | | | |
| | | 102.00 | 28MAR2005 | 09:08 | Methadone, Qual | | | |
| | | 102.00 | 28MAR2005 | 09:08 | Methaqualone, Qual | | | |
| | | 102.00 | 28MAR2005 | 09:08 | Opiates, Qual | | | |
| | | 102.00 | 28MAR2005 | 09:08 | Propoxyphene, Qual | | | |
| | | 102.00 | 28MAR2005 | 09:08 | Phencyclidine, Qual | | | |
| | | 102.00 | 28MAR2005 | 09:08 | Dextroamphetamine | | | |
| | | 102.00 | 28MAR2005 | 09:08 | Methamphetamine, Qual | | | |
| | | 102.00 | 28MAR2005 | 09:08 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 26AUG2005 | 10:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 26AUG2005 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26AUG2005 | 10:05 | Blood | | NEGATIVE | |
| | | 223.00 | 26AUG2005 | 10:05 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

CONFIDENTIAL
AZSER12800683

Listing 12.2.8.2-8                                                              Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035019 | 223.00 | 26AUG2005 | 10:05 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 26AUG2005 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26AUG2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2005 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26AUG2005 | 10:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2005 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2005 | 10:05 | Barbiturates, Qual | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Cocaine, Qual | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Methadone, Qual | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Methaqualone, Qual | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Opiates, Qual | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Dextroamphetamine | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 26AUG2005 | 10:05 | Benzodiazepines, Qual | | | |
| | E0035022 | 1.01 | 31AUG2005 | 09:42 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 31AUG2005 | 09:42 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.01 | 31AUG2005 | 09:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 31AUG2005 | 09:42 | Blood, Strip, Qual | | NEGATIVE | |
| | | 1.01 | 31AUG2005 | 09:42 | Hemoglobin, Strip, Qual | | NEGATIVE | |
| | | 1.01 | 31AUG2005 | 09:42 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 31AUG2005 | 09:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31AUG2005 | 09:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31AUG2005 | 09:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 31AUG2005 | 09:42 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31AUG2005 | 09:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31AUG2005 | 09:42 | Barbiturates, Qual | | | |
| | | 1.01 | 31AUG2005 | 09:42 | Cannabinoids, Qual | | | |
| | | 1.01 | 31AUG2005 | 09:42 | Cocaine, Qual | | | |
| | | 1.01 | 31AUG2005 | 09:42 | Methadone, Qual | | | |
| | | 1.01 | 31AUG2005 | 09:42 | Methaqualone, Qual | | | |
| | | 1.01 | 31AUG2005 | 09:42 | Opiates, Qual | | | |
| | | 1.01 | 31AUG2005 | 09:42 | Propoxyphene, Qual | | | |
| | | 1.01 | 31AUG2005 | 09:42 | Phencyclidine, Qual | | | |
| | | 1.01 | 31AUG2005 | 09:42 | Dextroamphetamine | | | |
| | | 1.01 | 31AUG2005 | 09:42 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800684

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0035022 | 1.01 | 31AUG2005 | 09:42 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 16JAN2006 | 09:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16JAN2006 | 09:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16JAN2006 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JAN2006 | 09:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16JAN2006 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16JAN2006 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16JAN2006 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16JAN2006 | 09:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JAN2006 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JAN2006 | 09:05 | Barbiturates, Qual | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Cocaine, Qual | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Methadone, Qual | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Methaqualone | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Opiates, Qual | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Dextroamphetamine | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 16JAN2006 | 09:05 | Benzodiazepines, Qual | | | |
| | E0036002 | 1.00 | 21MAY2004 | 12:13 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 21MAY2004 | 12:13 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21MAY2004 | 12:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 12:13 | Blood | 2+ | | |
| | | 1.00 | 21MAY2004 | 12:13 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21MAY2004 | 12:13 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 12:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 12:13 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 12:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21MAY2004 | 12:13 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 12:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 12:13 | Barbiturates, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:13 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800685

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036002 | 1.00 | 21MAY2004 | 12:13 | Methadone, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:13 | Methaqualone, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:13 | Opiates, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:13 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:13 | Benzodiazepines, Qual | | | |
| | E0036003 | 1.00 | 16JUN2004 | 12:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 12:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 12:30 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 12:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 12:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 12:30 | Cannabinoids | | | |
| | | 1.00 | 16JUN2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0036004 | 1.00 | 21JUL2004 | 14:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4954

CONFIDENTIAL
AZSER12800686

Page 423 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036004 | 1.00 | 21JUL2004 | 14:30 | Bilirubin, Strip | | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:30 | Urobilinogen, Strip | | NORMAL, | |
| | | 1.00 | 21JUL2004 | 14:30 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:30 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 05OCT2004 | 15:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 05OCT2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05OCT2004 | 15:15 | Blood(Hb, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05OCT2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05OCT2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05OCT2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05OCT2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 05OCT2004 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05OCT2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05OCT2004 | 15:15 | Barbiturates, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Cocaine, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Methadone, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Methaqualone, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Opiates, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 05OCT2004 | 15:15 | Benzodiazepines, Qual | | | |
| | E0036005 | 1.00 | 12OCT2004 | 14:06 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 12OCT2004 | 14:06 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4955

CONFIDENTIAL
AZSER12800687

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036005 | 1.00 | 12OCT2004 | 14:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12OCT2004 | 14:06 | Blood | | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 14:06 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 14:06 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12OCT2004 | 14:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12OCT2004 | 14:06 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12OCT2004 | 14:06 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 14:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 14:06 | Barbiturates, Qual | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Cannabinoids, Qual | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Cocaine, Qual | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Methadone, Qual | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Methaqualone, Qual | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Opiates, Qual | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Propoxyphene, Qual | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Phencyclidine, Qual | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Dextroamphetamine | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Methamphetamine, Qual | | | |
| | | 1.00 | 12OCT2004 | 14:06 | Benzodiazepines, Qual | | | |
| | E0036008 | 1.00 | 03NOV2004 | 14:50 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 03NOV2004 | 14:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 03NOV2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 14:50 | Blood | | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 14:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03NOV2004 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03NOV2004 | 14:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 14:50 | Barbiturates, Qual | | | |
| | | 1.00 | 03NOV2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 03NOV2004 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 03NOV2004 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 03NOV2004 | 14:50 | Methaqualone, Qual | | | |
| | | 1.00 | 03NOV2004 | 14:50 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

4956

CONFIDENTIAL
AZSER12800688

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036008 | 1.00 | 03NOV2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 03NOV2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 03NOV2004 | 14:50 | Dextroamphetamine, | | | |
| | | 1.00 | 03NOV2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 03NOV2004 | 14:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223.00 | 16MAR2005 | 14:59 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16MAR2005 | 14:59 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAR2005 | 14:59 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 14:59 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 14:59 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 223.00 | 16MAR2005 | 14:59 | Glucose, Strip, Qual | | NEGATIVE, | |
| | | 223.00 | 16MAR2005 | 14:59 | | | TRACE | |
| | | 223.00 | 16MAR2005 | 14:59 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 14:59 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16MAR2005 | 14:59 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 14:59 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 14:59 | Barbiturates, Qual | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Cannabinoids, Qual | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Cocaine, Qual | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Methadone, Qual | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Methaqualone, Qual | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Opiates, Qual | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Propoxyphene, Qual | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Phencyclidine, Qual | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Dextroamphetamine | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Methamphetamine, Qual | | | |
| | | 223.00 | 16MAR2005 | 14:59 | Benzodiazepines, Qual | | | |
| | E0036009 | 1.00 | 16NOV2004 | 14:47 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 16NOV2004 | 14:47 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16NOV2004 | 14:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 14:47 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:47 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:47 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 14:47 | Glucose, Strip, Qual | | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 14:47 | | | TRACE | |
| | | 1.00 | 16NOV2004 | 14:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16NOV2004 | 14:47 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   l1202080208.lst

4957

CONFIDENTIAL
AZSER12800689

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036009 | 1.00 | 16NOV2004 | 14:47 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:47 | Barbiturates, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:47 | Cannabinoids, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:47 | Cocaine, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:47 | Methadone, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:47 | Methaqualone, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:47 | Opiates, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:47 | Propoxyphene, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:47 | Phencyclidine, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:47 | Dextroamphetamine | | | |
| | | 1.00 | 16NOV2004 | 14:47 | Methamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:47 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 26JAN2005 | 13:56 | pH | | 5.0 | 8.0 |
| | | 223.00 | 26JAN2005 | 13:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JAN2005 | 13:56 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 13:56 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JAN2005 | 13:56 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 26JAN2005 | 13:56 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 13:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 13:56 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 26JAN2005 | 13:56 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 13:56 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 13:56 | Barbiturates, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Cocaine, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Methadone, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Methaqualone, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Opiates, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Dextroamphetamine | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:56 | Benzodiazepines, Qual | | | |
| | E0036013 | 1.00 | 11JAN2005 | 11:24 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 11JAN2005 | 11:24 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11JAN2005 | 11:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11JAN2005 | 11:24 | Blood | | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 11:24 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800690

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036013 | 1.00 | 11JAN2005 | 11:24 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 11:24 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JAN2005 | 11:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 11:24 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11JAN2005 | 11:24 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 11:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 11:24 | Barbiturates, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:24 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:24 | Cocaine, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:24 | Methadone, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:24 | Methaqualone, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:24 | Opiates, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:24 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:24 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:24 | Dextroamphetamine | | | |
| | | 1.00 | 11JAN2005 | 11:24 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:24 | Benzodiazepines, Qual | | | |
| | E0036015 | 1.00 | 01FEB2005 | 15:55 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 01FEB2005 | 15:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 01FEB2005 | 15:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 15:55 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 15:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01FEB2005 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 15:55 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 01FEB2005 | 15:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 15:55 | Barbiturates, Qual | | | |
| | | 1.00 | 01FEB2005 | 15:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 01FEB2005 | 15:55 | Cocaine, Qual | | | |
| | | 1.00 | 01FEB2005 | 15:55 | Methadone, Qual | | | |
| | | 1.00 | 01FEB2005 | 15:55 | Methaqualone, Qual | | | |
| | | 1.00 | 01FEB2005 | 15:55 | Opiates, Qual | | | |
| | | 1.00 | 01FEB2005 | 15:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 01FEB2005 | 15:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 01FEB2005 | 15:55 | Dextroamphetamine | | | |
| | | 1.00 | 01FEB2005 | 15:55 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4959

CONFIDENTIAL
AZSER12800691

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036015 | 1.00 | 01FEB2005 | 15:55 | Benzodiazepines, Qual | | | |
| | E0036016 | 1.00 | 03FEB2005 | 12:50 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 03FEB2005 | 12:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03FEB2005 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03FEB2005 | 12:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 12:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03FEB2005 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 12:50 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 03FEB2005 | 12:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:50 | Methadone, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:50 | Dextroamphetamine | | | |
| | | 1.00 | 03FEB2005 | 12:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 03FEB2005 | 12:50 | Benzodiazepines, Qual | | | |
| | E0036020 | 1.00 | 19MAY2005 | 16:06 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2005 | 16:06 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2005 | 16:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 16:06 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 16:06 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 16:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 16:06 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 16:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 16:06 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2005 | 16:06 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 16:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 16:06 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2005 | 16:06 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

4960

CONFIDENTIAL
AZSER12800692

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036020 | 1.00 | 19MAY2005 | 16:06 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2005 | 16:06 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2005 | 16:06 | Methaqualone Qual | | | |
| | | 1.00 | 19MAY2005 | 16:06 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2005 | 16:06 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2005 | 16:06 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2005 | 16:06 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2005 | 16:06 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2005 | 16:06 | Benzodiazepines, Qual | | | |
| | E0036021 | 1.00 | 08JUN2005 | 11:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2005 | 11:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2005 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2005 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2005 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 11:10 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 08JUN2005 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2005 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2005 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2005 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2005 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2005 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2005 | 11:10 | Benzodiazepines, Qual | | | |
| | E0036025 | 1.00 | 18AUG2005 | 11:27 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2005 | 11:27 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2005 | 11:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2005 | 11:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 11:27 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Ketone Bodies, Strip | TRACE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4961

CONFIDENTIAL
AZSER12800693

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036025 | 1.00 | 18AUG2005 | 11:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2005 | 11:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2005 | 11:27 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 18AUG2005 | 11:27 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 11:27 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 11:27 | Barbiturates, Qual | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Methadone, Qual | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Methaqualone, Qual | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Dextroamphetamine | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2005 | 11:27 | Benzodiazepines, Qual | | | |
| | E0036026 | 1.00 | 24AUG2005 | 14:35 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2005 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2005 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 14:35 | Blood | | TRACE | |
| | | 1.00 | 24AUG2005 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24AUG2005 | 14:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 24AUG2005 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24AUG2005 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 24AUG2005 | 14:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2005 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2005 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2005 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2005 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2005 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2005 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2005 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2005 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2005 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2005 | 14:35 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037001 | 1.00 | 09MAR2004 | 13:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 09MAR2004 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09MAR2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09MAR2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09MAR2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09MAR2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 09MAR2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 09MAR2004 | 13:00 | Methaqualone Qual | | | |
| | | 1.00 | 09MAR2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 09MAR2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09MAR2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09MAR2004 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09MAR2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09MAR2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 108.00 | 02AUG2004 | 09:55 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 108.00 | 02AUG2004 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 108.00 | 02AUG2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 02AUG2004 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 108.00 | 02AUG2004 | 09:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 108.00 | 02AUG2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 02AUG2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 02AUG2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 02AUG2004 | 09:55 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 108.00 | 02AUG2004 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 02AUG2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 108.00 | 02AUG2004 | 09:55 | Barbiturates, Qual | | | |
| | | 108.00 | 02AUG2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 108.00 | 02AUG2004 | 09:55 | Cocaine, Qual | | | |
| | | 108.00 | 02AUG2004 | 09:55 | Methadone, Qual | | | |
| | | 108.00 | 02AUG2004 | 09:55 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4963

CONFIDENTIAL
AZSER12800695

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037001 | 108.00 | 02AUG2004 | 09:55 | Opiates, Qual | | | |
| | | 108.00 | 02AUG2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 108.00 | 02AUG2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 108.00 | 02AUG2004 | 09:55 | Dextroamphetamine | | | |
| | | 108.00 | 02AUG2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 108.00 | 02AUG2004 | 09:55 | Benzodiazepines, Qual | | | |
| | E0037002 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 10MAR2004 | 13:45 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 0.00 | 10MAR2004 | 13:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 0.00 | 10MAR2004 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 10MAR2004 | 13:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 10MAR2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 10MAR2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 10MAR2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 10MAR2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 10MAR2004 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 10MAR2004 | 13:45 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:50 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2004 | 12:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2004 | 12:50 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:50 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

4964

CONFIDENTIAL
AZSER12800696

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037002 | 1.00 | 18MAR2004 | 12:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:50 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Dextroamphetamine | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:50 | Benzodiazepines, Qual | | | |
| | E0037003 | 1.00 | 10MAR2004 | 14:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 10MAR2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAR2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 14:30 | Blood | | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAR2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAR2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAR2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 10MAR2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 10MAR2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAR2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 10MAR2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAR2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAR2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 10MAR2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAR2004 | 14:30 | Benzodiazepines, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Specific Gravity | | | |
| | | 223.01 | 10SEP2004 | 11:40 | pH | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Protein, Strip, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Blood | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

4965

CONFIDENTIAL
AZSER12800697

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037003 | 223.01 | 10SEP2004 | 11:40 | Ketone Bodies, Strip | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Glucose, Strip, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Bilirubin, Strip, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Urobilinogen, Strip | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Nitrite (Bacterial, Strip | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Leucocyte Esterase | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Barbiturates, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Cocaine, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Methadone, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Methaqualone Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Opiates, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Dextroamphetamine | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.01 | 10SEP2004 | 11:40 | Benzodiazepines, Qual | | | |
| | | 223.01 | 10SEP2004 | 13:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.02 | 16SEP2004 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.02 | 16SEP2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.02 | 16SEP2004 | 13:00 | Blood | 1+ | NEGATIVE | |
| | | 223.02 | 16SEP2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.02 | 16SEP2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.02 | 16SEP2004 | 13:00 | Glucose, Strip, Qual | | TRACE | |
| | | 223.02 | 16SEP2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.02 | 16SEP2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.02 | 16SEP2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.02 | 16SEP2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.02 | 16SEP2004 | 13:00 | Barbiturates, Qual | | | |
| | | 223.02 | 16SEP2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.02 | 16SEP2004 | 13:00 | Cocaine, Qual | | | |
| | | 223.02 | 16SEP2004 | 13:00 | Methadone, Qual | | | |
| | | 223.02 | 16SEP2004 | 13:00 | Methaqualone, Qual | | | |
| | | 223.02 | 16SEP2004 | 13:00 | Opiates, Qual | | | |
| | | 223.02 | 16SEP2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.02 | 16SEP2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.02 | 16SEP2004 | 13:00 | Dextroamphetamine | | | |
| | | 223.02 | 16SEP2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.02 | 16SEP2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0037006 | 1.00 | 18MAR2004 | 12:45 | Specific Gravity | 1.023 | 1.001 | 1.035 |

labu100.sas  02MAR2007:13:34  kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12800698

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037006 | 1.00 | 18MAR2004 | 12:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:45 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAR2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:45 | Benzodiazepines, Qual | | | |
| | E0037007 | 1.00 | 23MAR2004 | 10:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 23MAR2004 | 10:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 23MAR2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 10:45 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23MAR2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 23MAR2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 23MAR2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 23MAR2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 23MAR2004 | 10:45 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12800699

Page 436 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037007 | 1.00 | 23MAR2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 23MAR2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 23MAR2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 23MAR2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 23MAR2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 23MAR2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0037008 | 1.00 | 23MAR2004 | 13:40 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 23MAR2004 | 13:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 23MAR2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23MAR2004 | 13:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 23MAR2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 23MAR2004 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 23MAR2004 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 23MAR2004 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 23MAR2004 | 13:40 | Opiates, Qual | | | |
| | | 1.00 | 23MAR2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 23MAR2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 23MAR2004 | 13:40 | Dextroamphetamine | | | |
| | | 1.00 | 23MAR2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 23MAR2004 | 13:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 04MAY2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 04MAY2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04MAY2004 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04MAY2004 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04MAY2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04MAY2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04MAY2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04MAY2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12800700

Listing 12.2.8.2-8                          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037008 | 223.00 | 04MAY2004 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04MAY2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04MAY2004 | 09:40 | Barbiturates, Qual | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Cocaine, Qual | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Methadone, Qual | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Methaqualone, Qual | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Opiates, Qual | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Dextroamphetamine | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 04MAY2004 | 09:40 | Benzodiazepines, Qual | | | |
| | E0037009 | 1.00 | 24MAR2004 | 12:05 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 24MAR2004 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24MAR2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 12:05 | Blood | | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAR2004 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 24MAR2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:05 | Benzodiazepines, Qual | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 111.00 | 10NOV2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 111.00 | 10NOV2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 111.00 | 10NOV2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4969

CONFIDENTIAL
AZSER12800701

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037009 | 111.00 | 10NOV2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 111.00 | 10NOV2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 111.00 | 10NOV2004 | 10:10 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 111.00 | 10NOV2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 111.00 | 10NOV2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 111.00 | 10NOV2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 111.00 | 10NOV2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 111.00 | 10NOV2004 | 10:10 | Barbiturates, Qual | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Cocaine, Qual | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Methadone, Qual | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Methaqualone, Qual | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Opiates, Qual | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Dextroamphetamine | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 111.00 | 10NOV2004 | 10:10 | Benzodiazepines, Qual | | | |
| | E0037010 | 1.00 | 24MAR2004 | 12:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 24MAR2004 | 12:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAR2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 12:15 | Blood | | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAR2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAR2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAR2004 | 12:15 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12800702

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037010 | 1.00 | 24MAR2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 24APR2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 28APR2004 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28APR2004 | 10:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 28APR2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2004 | 10:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 28APR2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28APR2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28APR2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2004 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Oxycodone, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Dextroamphetamine | | | |
| | | 223.00 | 28APR2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 28APR2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0037011 | 1.00 | 24MAR2004 | 14:20 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 24MAR2004 | 14:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAR2004 | 14:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAR2004 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:20 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12800703

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037011 | 1.00 | 24MAR2004 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:20 | Methaqualone Qual | | | |
| | | 1.00 | 24MAR2004 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 24MAR2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:20 | Benzodiazepines, Qual | | | |
| | E0037013 | 1.00 | 31MAR2004 | 13:20 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2004 | 13:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 13:20 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 1.00 | 31MAR2004 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAR2004 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2004 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 31MAR2004 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 31MAR2004 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2004 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 31MAR2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAR2004 | 13:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 28JUN2004 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28JUN2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 10:20 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2004 | 10:20 | Glucose, Strip, Qual | | | |

CONFIDENTIAL
AZSER12800704

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037013 | 223.00 | 28JUN2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28JUN2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2004 | 10:20 | Barbiturates, Qual | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Cocaine, Qual | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Methadone, Qual | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Methaqualone, Qual | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Opiates, Qual | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Dextroamphetamine | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JUN2004 | 10:20 | Benzodiazepines, Qual | | | |
| | E0037016 | 1.00 | 05APR2004 | 14:55 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 05APR2004 | 14:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 05APR2004 | 14:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 14:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 14:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 05APR2004 | 14:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 14:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 14:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 14:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05APR2004 | 14:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 14:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 14:55 | Barbiturates, Qual | | | |
| | | 1.00 | 05APR2004 | 14:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 05APR2004 | 14:55 | Cocaine, Qual | | | |
| | | 1.00 | 05APR2004 | 14:55 | Methadone, Qual | | | |
| | | 1.00 | 05APR2004 | 14:55 | Methaqualone, Qual | | | |
| | | 1.00 | 05APR2004 | 14:55 | Opiates, Qual | | | |
| | | 1.00 | 05APR2004 | 14:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 05APR2004 | 14:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 05APR2004 | 14:55 | Dextroamphetamine | | | |
| | | 1.00 | 05APR2004 | 14:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 05APR2004 | 14:55 | Benzodiazepines, Qual | | | |
| | | 102.00 | 27APR2004 | 18:20 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 102.00 | 27APR2004 | 18:20 | pH | 6.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800705

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037016 | 102.00 | 27APR2004 | 18:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 27APR2004 | 18:20 | Blood | | | |
| | | 102.00 | 27APR2004 | 18:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 102.00 | 27APR2004 | 18:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 27APR2004 | 18:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 27APR2004 | 18:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 27APR2004 | 18:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 102.00 | 27APR2004 | 18:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 27APR2004 | 18:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 27APR2004 | 18:20 | Barbiturates, Qual | | | |
| | | 102.00 | 27APR2004 | 18:20 | Cannabinoids, Qual | | | |
| | | 102.00 | 27APR2004 | 18:20 | Cocaine, Qual | | | |
| | | 102.00 | 27APR2004 | 18:20 | Methadone, Qual | | | |
| | | 102.00 | 27APR2004 | 18:20 | Methaqualone, Qual | | | |
| | | 102.00 | 27APR2004 | 18:20 | Opiates, Qual | | | |
| | | 102.00 | 27APR2004 | 18:20 | Propoxyphene, Qual | | | |
| | | 102.00 | 27APR2004 | 18:20 | Phencyclidine, Qual | | | |
| | | 102.00 | 27APR2004 | 18:20 | Dextroamphetamine | | | |
| | | 102.00 | 27APR2004 | 18:20 | Methamphetamine, Qual | | | |
| | | 102.00 | 27APR2004 | 18:20 | Benzodiazepines, Qual | | | |
| | E0037018 | 1.00 | 07APR2004 | 10:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 10:30 | Blood | | | |
| | | 1.00 | 07APR2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 10:30 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800706

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037018 | 1.00 | 07APR2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.01 | 29SEP2004 | 09:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 29SEP2004 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 29SEP2004 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 29SEP2004 | 09:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 29SEP2004 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 29SEP2004 | 09:25 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 223.01 | 29SEP2004 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 29SEP2004 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 29SEP2004 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.01 | 29SEP2004 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 29SEP2004 | 09:25 | Barbiturates, Qual | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Cannabinoids, Qual | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Cocaine, Qual | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Methadone, Qual | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Methaqualone, Qual | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Opiates, Qual | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Propoxyphene, Qual | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Phencyclidine, Qual | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Dextroamphetamine | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Methamphetamine, Qual | | | |
| | | 223.01 | 29SEP2004 | 09:25 | Benzodiazepines, Qual | | | |
| | E0037021 | 1.00 | 12APR2004 | 14:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 12APR2004 | 14:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12APR2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2004 | 14:20 | Blood | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2004 | 14:20 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 12APR2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 12APR2004 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

4975

CONFIDENTIAL
AZSER12800707