Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037021 | 1.00 | 12APR2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 12APR2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 12APR2004 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 12APR2004 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 12APR2004 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 12APR2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 12APR2004 | 14:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12APR2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2004 | 14:20 | Benzodiazepines, Qual | | | |
| | E0037023 | 1.00 | 14APR2004 | 15:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 15:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 15:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 15:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 03AUG2004 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 03AUG2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03AUG2004 | 13:30 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 03AUG2004 | 13:30 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800708

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037023 | 223.00 | 03AUG2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03AUG2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03AUG2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2004 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Methaqualone; Qual | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 03AUG2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0037026 | 1.00 | 21APR2004 | 12:35 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 21APR2004 | 12:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21APR2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 12:35 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 12:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21APR2004 | 12:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 21APR2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 21APR2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 21APR2004 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 21APR2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 21APR2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 21APR2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 21APR2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 21APR2004 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 21APR2004 | 12:35 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4977

CONFIDENTIAL
AZSER12800709

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037026 | 1.00 | 21APR2004 | 12:35 | Benzodiazepines, Qual | | | |
| | E0037027 | 1.00 | 26APR2004 | 10:35 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 26APR2004 | 10:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26APR2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26APR2004 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2004 | 10:35 | Cannabinoids Qual | | | |
| | | 1.00 | 26APR2004 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2004 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 26APR2004 | 10:35 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2004 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 26APR2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2004 | 10:35 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 10:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01NOV2004 | 07:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 01NOV2004 | 07:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01NOV2004 | 07:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01NOV2004 | 07:50 | Blood | TRACE | TRACE | |
| | | 223.00 | 01NOV2004 | 07:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01NOV2004 | 07:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01NOV2004 | 07:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01NOV2004 | 07:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01NOV2004 | 07:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01NOV2004 | 07:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01NOV2004 | 07:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01NOV2004 | 07:50 | Barbiturates, Qual | | | |
| | | 223.00 | 01NOV2004 | 07:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 01NOV2004 | 07:50 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800710

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037027 | 223.00 | 01NOV2004 | 07:50 | Methadone, Qual | | | |
| | | 223.00 | 01NOV2004 | 07:50 | Methaqualone, Qual | | | |
| | | 223.00 | 01NOV2004 | 07:50 | Opiates, Qual | | | |
| | | 223.00 | 01NOV2004 | 07:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 01NOV2004 | 07:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 01NOV2004 | 07:50 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 01NOV2004 | 07:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 01NOV2004 | 07:50 | Benzodiazepines, Qual | | | |
| | E0037028 | 1.00 | 29APR2004 | 12:10 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 29APR2004 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29APR2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2004 | 12:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 12:10 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 29APR2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 29APR2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 29APR2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 29APR2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 29APR2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 29APR2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 29APR2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0037029 | 1.00 | 10MAY2004 | 14:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2004 | 14:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 14:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

4979

CONFIDENTIAL
AZSER12800711

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037029 | 1.00 | 10MAY2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 14:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 10MAY2004 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2004 | 14:25 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2004 | 14:25 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2004 | 14:25 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2004 | 14:25 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2004 | 14:25 | Dextroamphetamine | | | |
| | | 1.00 | 10MAY2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2004 | 14:25 | Benzodiazepines, Qual | | | |
| | E0037030 | 1.00 | 12MAY2004 | 12:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2004 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 12MAY2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2004 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:05 | Benzodiazepines, Qual | | | |
| | E0037031 | 1.00 | 13MAY2004 | 12:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12800712

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037031 | 1.00 | 13MAY2004 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13MAY2004 | 12:45 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 13MAY2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13MAY2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13MAY2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13MAY2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 13MAY2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 104.00 | 14JUN2004 | 14:10 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 104.00 | 14JUN2004 | 14:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 104.00 | 14JUN2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 14JUN2004 | 14:10 | Blood | NEGATIVE | TRACE | |
| | | 104.00 | 14JUN2004 | 14:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 14JUN2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 14JUN2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 104.00 | 14JUN2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 14JUN2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 104.00 | 14JUN2004 | 14:10 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 104.00 | 14JUN2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 14JUN2004 | 14:10 | Barbiturates, Qual | | | |
| | | 104.00 | 14JUN2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 104.00 | 14JUN2004 | 14:10 | Cocaine, Qual | | | |
| | | 104.00 | 14JUN2004 | 14:10 | Methadone, Qual | | | |
| | | 104.00 | 14JUN2004 | 14:10 | Methaqualone, Qual | | | |
| | | 104.00 | 14JUN2004 | 14:10 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4981

CONFIDENTIAL
AZSER12800713

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037031 | 104.00 | 14JUN2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 104.00 | 14JUN2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 104.00 | 14JUN2004 | 14:10 | Dextroamphetamine, Qual | | | |
| | | 104.00 | 14JUN2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 104.00 | 14JUN2004 | 14:10 | Benzodiazepines, Qual | | | |
| | E0037033 | 1.00 | 19MAY2004 | 14:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 19MAY2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 19MAY2004 | 14:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Benzodiazepines, Qual | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 109.00 | 10NOV2004 | 18:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 109.00 | 10NOV2004 | 18:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 109.00 | 10NOV2004 | 18:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 109.00 | 10NOV2004 | 18:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 109.00 | 10NOV2004 | 18:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 10NOV2004 | 18:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 109.00 | 10NOV2004 | 18:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 10NOV2004 | 18:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 109.00 | 10NOV2004 | 18:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800714

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037033 | 109.00 | 10NOV2004 | 18:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 10NOV2004 | 18:35 | Barbiturates, Qual | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Cannabinoids, Qual | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Cocaine, Qual | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Methadone, Qual | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Methaqualone, Qual | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Opiates, Qual | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Propoxyphene, Qual | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Phencyclidine, Qual | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Dextroamphetamine | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Methamphetamine, Qual | | | |
| | | 109.00 | 10NOV2004 | 18:35 | Benzodiazepines, Qual | | | |
| | E0037035 | 1.00 | 24MAY2004 | 15:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2004 | 15:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 15:50 | Blood | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2004 | 15:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2004 | 15:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:50 | Benzodiazepines, Qual | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 103.00 | 09JUN2004 | 13:47 | pH | 6.0 | 5.0 | 8.0 |
| | | 103.00 | 09JUN2004 | 13:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 103.00 | 09JUN2004 | 13:47 | Blood | | NEGATIVE | |
| | | 103.00 | 09JUN2004 | 13:47 | Hemoglobin, Strip, Qual. | | | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst

4983

CONFIDENTIAL
AZSER12800715

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037035 | 103.00 | 09JUN2004 | 13:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 09JUN2004 | 13:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 09JUN2004 | 13:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 09JUN2004 | 13:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 09JUN2004 | 13:47 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 09JUN2004 | 13:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 09JUN2004 | 13:47 | Barbiturates, Qual | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Cannabinoids, Qual | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Cocaine, Qual | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Methadone, Qual | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Methaqualone, Qual | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Opiates, Qual | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Propoxyphene, Qual | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Phencyclidine, Qual | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Dextroamphetamine | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Methamphetamine, Qual | | | |
| | | 103.00 | 09JUN2004 | 13:47 | Benzodiazepines, Qual | | | |
| | E0037038 | 1.00 | 04JUN2004 | 13:15 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 04JUN2004 | 13:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04JUN2004 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04JUN2004 | 13:15 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 13:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 04JUN2004 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04JUN2004 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04JUN2004 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04JUN2004 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 13:15 | Barbiturates, Qual | | | |
| | | 1.00 | 04JUN2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 04JUN2004 | 13:15 | Cocaine, Qual | | | |
| | | 1.00 | 04JUN2004 | 13:15 | Methadone, Qual | | | |
| | | 1.00 | 04JUN2004 | 13:15 | Methaqualone, Qual | | | |
| | | 1.00 | 04JUN2004 | 13:15 | Opiates, Qual | | | |
| | | 1.00 | 04JUN2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 04JUN2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 04JUN2004 | 13:15 | Dextroamphetamine | | | |
| | | 1.00 | 04JUN2004 | 13:15 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4984

CONFIDENTIAL
AZSER12800716

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037038 | 1.00 | 04JUN2004 | 13:15 | Benzodiazepines, Qual | | | |
| | E0037040 | 1.00 | 07JUN2004 | 13:05 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 13:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 13:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 13:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 13:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 13:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 13:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 13:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 13:05 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.00 | 07JUN2004 | 13:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 13:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 13:05 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 13:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 13:05 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 13:05 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 13:05 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUN2004 | 13:05 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 13:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 13:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 13:05 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 13:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 13:05 | Benzodiazepines, Qual | | | |
| | | 106.00 | 10SEP2004 | 11:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 106.00 | 10SEP2004 | 11:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 106.00 | 10SEP2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 10SEP2004 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 106.00 | 10SEP2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 106.00 | 10SEP2004 | 11:10 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 10SEP2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 10SEP2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 10SEP2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 106.00 | 10SEP2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 10SEP2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 10SEP2004 | 11:10 | Barbiturates, Qual | | | |
| | | 106.00 | 10SEP2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 106.00 | 10SEP2004 | 11:10 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800717

Page 454 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037040 | 106.00 | 10SEP2004 | 11:10 | Methadone, Qual | | | |
| | | 106.00 | 10SEP2004 | 11:10 | Methaqualone, Qual | | | |
| | | 106.00 | 10SEP2004 | 11:10 | Opiates, Qual | | | |
| | | 106.00 | 10SEP2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 106.00 | 10SEP2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 106.00 | 10SEP2004 | 11:10 | Dextroamphetamine, Qual | | | |
| | | 106.00 | 10SEP2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 106.00 | 10SEP2004 | 11:10 | Benzodiazepines, Qual | | | |
| | E0037042 | 1.00 | 08JUN2004 | 18:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 18:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 18:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 18:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 18:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUN2004 | 18:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 18:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUN2004 | 18:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUN2004 | 18:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2004 | 18:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 18:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 18:50 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:50 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:50 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:50 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:50 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:50 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2004 | 18:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:50 | Benzodiazepines, Qual | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 103.00 | 29JUN2004 | 15:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 103.00 | 29JUN2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 29JUN2004 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 29JUN2004 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 103.00 | 29JUN2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 29JUN2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 103.00 | 29JUN2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

4986

CONFIDENTIAL
AZSER12800718

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037042 | 103.00 | 29JUN2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 29JUN2004 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 29JUN2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 29JUN2004 | 15:15 | Barbiturates, Qual | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Cocaine, Qual | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Methadone, Qual | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Methaqualone, Qual | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Opiates, Qual | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Dextroamphetamine | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 103.00 | 29JUN2004 | 15:15 | Benzodiazepines, Qual | | | |
| | E0037043 | 1.00 | 10JUN2004 | 10:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 10:00 | Bloodlogin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 10JUN2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Specific Gravity | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Protein, Strip, Qual | | | |

CONFIDENTIAL
AZSER12800719

Page 456 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037043 | 102.00 | 22JUN2004 | 09:05 | Blood | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Hemoglobin, Strip, Qual. | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Ketone Bodies, Strip, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Glucose, Strip, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Bilirubin, Strip | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Urobilinogen, Strip | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Nitrite (Bacterial, Strip | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Leucocyte Esterase | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Barbiturates, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Cannabinoids, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Cocaine, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Methadone, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Methaqualone; Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Opiates, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Propoxyphene, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Phencyclidine, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Dextroamphetamine | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Methamphetamine, Qual | | | |
| | | 102.00 | 22JUN2004 | 09:05 | Benzodiazepines, Qual | | | |
| | E0037050 | 1.00 | 06JUL2004 | 15:40 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2004 | 15:40 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 06JUL2004 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06JUL2004 | 15:40 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JUL2004 | 15:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:40 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:40 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:40 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:40 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:40 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:40 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

4988

CONFIDENTIAL
AZSER12800720

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037050 | 1.00 | 06JUL2004 | 15:40 | Benzodiazepines, Qual | | | |
| | E0037051 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 06JUL2004 | 15:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 0.00 | 06JUL2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 06JUL2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 06JUL2004 | 15:00 | Blood | TRACE | NEGATIVE | |
| | | 0.00 | 06JUL2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 06JUL2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 0.00 | 06JUL2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 06JUL2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 06JUL2004 | 15:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 06JUL2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 09:15 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 09:15 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15JUL2004 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2004 | 09:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 09:15 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

4989

CONFIDENTIAL
AZSER12800721

Page 458 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037051 | 1.00 | 15JUL2004 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2004 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 09:15 | Benzodiazepines, Qual | | | |
| | E0037052 | 1.00 | 12JUL2004 | 14:20 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 14:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 14:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 14:20 | Bilirubin, Strip | 1+ | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:20 | Cannabinoids | | | |
| | | 1.00 | 12JUL2004 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Benzodiazepines, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 102.00 | 26JUL2004 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 102.00 | 26JUL2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 26JUL2004 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 102.00 | 26JUL2004 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 26JUL2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 26JUL2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 26JUL2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34     kcpx265

4990

CONFIDENTIAL
AZSER12800722

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037052 | 102.00 | 26JUL2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 102.00 | 26JUL2004 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 26JUL2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 26JUL2004 | 09:55 | Barbiturates, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Cocaine, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Methadone, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Methaqualone, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Opiates, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Dextroamphetamine | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 102.00 | 26JUL2004 | 09:55 | Benzodiazepines, Qual | | | |
| | E0037053 | 1.00 | 12JUL2004 | 14:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 14:30 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12JUL2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 12JUL2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12JUL2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Methaqualone Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 109.00 | 03JAN2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | | | | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800723

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037053 | 109.00 | 03JAN2005 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 03JAN2005 | 10:05 | Blood | | NEGATIVE | |
| | | 109.00 | 03JAN2005 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 03JAN2005 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 03JAN2005 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 109.00 | 03JAN2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 03JAN2005 | 10:05 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 109.00 | 03JAN2005 | 10:05 | Nitrite (Bacterial, Strip | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Leucocyte Esterase | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Barbiturates, Qual | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Cocaine, Qual | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Methadone, Qual | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Methaqualone, Qual | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Opiates, Qual | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Dextroamphetamine | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 109.00 | 03JAN2005 | 10:05 | Benzodiazepines, Qual | | | |
| | E0037055 | 1.00 | 15JUL2004 | 13:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 13:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | TRACE, NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:40 | Blood | | | |
| | | 1.00 | 15JUL2004 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2004 | 13:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:40 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800724

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037055 | 1.00 | 15JUL2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 09NOV2004 | 13:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09NOV2004 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 13:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 13:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 09NOV2004 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 09NOV2004 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 13:15 | Barbiturates, Qual | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Cocaine, Qual | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Methadone, Qual | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Methaqualone, Qual | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Opiates, Qual | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Dextroamphetamine | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 09NOV2004 | 13:15 | Benzodiazepines, Qual | | | |
| | E0037056 | 1.00 | 15JUL2004 | 15:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 15:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15JUL2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800725

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037056 | 1.00 | 15JUL2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:10 | Benzodiazepines, Qual | | | |
| | E0037057 | 1.00 | 19JUL2004 | 14:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2004 | 14:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 14:00 | Blood | | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JUL2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 14:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2004 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, NEGATIVE | |
| | | 223.00 | 23AUG2004 | 13:00 | Blood | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12800726

Page 463 of 2694

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037057 | 223.00 | 23AUG2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2004 | 13:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 23AUG2004 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0037059 | 1.00 | 22JUL2004 | 13:45 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2004 | 13:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2004 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 13:45 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 13:45 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUL2004 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 13:45 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2004 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2004 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2004 | 13:45 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUL2004 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2004 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 22JUL2004 | 13:45 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800727

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037059 | 1.00 | 22JUL2004 | 13:45 | Benzodiazepines, Qual | | | |
| | E0037060 | 1.00 | 26JUL2004 | 13:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2004 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JUL2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0037061 | 1.00 | 05AUG2004 | 10:50 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2004 | 10:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05AUG2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:50 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12800728

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037061 | 1.00 | 05AUG2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:50 | Methaqualone Qual | | | |
| | | 1.00 | 05AUG2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 05AUG2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:50 | Benzodiazepines, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Specific Gravity | | | |
| | | 102.00 | 25AUG2004 | 17:00 | pH | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Protein, Strip, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Blood, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Ketone Bodies, Strip | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Glucose, Strip, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Bilirubin, Strip | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Urobilinogen, Strip | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Nitrite (Bacteria), Strip | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Leucocyte Esterase, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Barbiturates, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Cocaine, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Methadone, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Methaqualone, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Opiates, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Dextroamphetamine | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 102.00 | 25AUG2004 | 17:00 | Benzodiazepines, Qual | | | |
| | E0037062 | 1.00 | 09AUG2004 | 11:20 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 11:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 11:20 | Blood, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

4997

CONFIDENTIAL
AZSER12800729

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037062 | 1.00 | 09AUG2004 | 11:20 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:20 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 103.00 | 07SEP2004 | 08:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 103.00 | 07SEP2004 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 07SEP2004 | 08:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 07SEP2004 | 08:50 | Hemoglobin, Strip, Qual. | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 103.00 | 07SEP2004 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 07SEP2004 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 07SEP2004 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 07SEP2004 | 08:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 07SEP2004 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 07SEP2004 | 08:50 | Barbiturates, Qual | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Cannabinoids, Qual | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Cocaine, Qual | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Methadone, Qual | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Methaqualone, Qual | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Opiates, Qual | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Propoxyphene, Qual | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Phencyclidine, Qual | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Dextroamphetamine | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Methamphetamine, Qual | | | |
| | | 103.00 | 07SEP2004 | 08:50 | Benzodiazepines, Qual | | | |
| | E0037063 | 1.00 | 12AUG2004 | 08:10 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 08:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 08:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 08:10 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800730

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037063 | 1.00 | 12AUG2004 | 08:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 08:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 08:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 08:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 08:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 08:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 08:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 08:10 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 08:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 08:10 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 08:10 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 08:10 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2004 | 08:10 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 08:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 08:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 08:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 08:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 08:10 | Benzodiazepines, Qual | | | |
| | | 112.00 | 27APR2005 | 11:05 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 112.00 | 27APR2005 | 11:05 | pH | 6.5 | 5. | 8.0 |
| | | 112.00 | 27APR2005 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 112.00 | 27APR2005 | 11:05 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 112.00 | 27APR2005 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 112.00 | 27APR2005 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 27APR2005 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 27APR2005 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 27APR2005 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 112.00 | 27APR2005 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 27APR2005 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 27APR2005 | 11:05 | Barbiturates, Qual | | | |
| | | 112.00 | 27APR2005 | 11:05 | Cannabinoids, Qual | | | |
| | | 112.00 | 27APR2005 | 11:05 | Cocaine, Qual | | | |
| | | 112.00 | 27APR2005 | 11:05 | Methadone, Qual | | | |
| | | 112.00 | 27APR2005 | 11:05 | Methaqualone, Qual | | | |
| | | 112.00 | 27APR2005 | 11:05 | Opiates, Qual | | | |
| | | 112.00 | 27APR2005 | 11:05 | Propoxyphene, Qual | | | |
| | | 112.00 | 27APR2005 | 11:05 | Phencyclidine, Qual | | | |
| | | 112.00 | 27APR2005 | 11:05 | Dextroamphetamine, Qual | | | |
| | | 112.00 | 27APR2005 | 11:05 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800731

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037063 | 112.00 | 27APR2005 | 11:05 | Benzodiazepines, Qual | | | |
| | E0037065 | 1.00 | 26AUG2004 | 15:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 26AUG2004 | 15:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26AUG2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26AUG2004 | 15:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 26AUG2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:10 | Benzodiazepines, Qual | | | |
| | E0037066 | 1.00 | 30AUG2004 | 10:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 30AUG2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30AUG2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30AUG2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 30AUG2004 | 10:40 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5000

CONFIDENTIAL
AZSER12800732

Page 469 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037066 | 1.00 | 30AUG2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 30AUG2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 30AUG2004 | 10:40 | Methaqualone Qual | | | |
| | | 1.00 | 30AUG2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 30AUG2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 30AUG2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 30AUG2004 | 10:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 30AUG2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 30AUG2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 13SEP2004 | 11:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 13SEP2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13SEP2004 | 11:40 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 13SEP2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13SEP2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13SEP2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13SEP2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 13SEP2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13SEP2004 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13SEP2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13SEP2004 | 11:40 | Barbiturates, Qual | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Cannabinoids | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Cocaine, Qual | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Methadone, Qual | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Methaqualone, Qual | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Opiates, Qual | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Dextroamphetamine | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 13SEP2004 | 11:40 | Benzodiazepines, Qual | | | |
| | E0037067 | 1.01 | 31AUG2004 | 08:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 31AUG2004 | 08:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 31AUG2004 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 31AUG2004 | 08:40 | Blood | TRACE | NEGATIVE | |
| | | 1.01 | 31AUG2004 | 08:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 31AUG2004 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 31AUG2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5001

CONFIDENTIAL
AZSER12800733

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037067 | 1.01 | 31AUG2004 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31AUG2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 31AUG2004 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31AUG2004 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31AUG2004 | 08:40 | Barbiturates, Qual | | | |
| | | 1.01 | 31AUG2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 31AUG2004 | 08:40 | Cocaine, Qual | | | |
| | | 1.01 | 31AUG2004 | 08:40 | Methadone, Qual | | | |
| | | 1.01 | 31AUG2004 | 08:40 | Methaqualone, Qual | | | |
| | | 1.01 | 31AUG2004 | 08:40 | Opiates, Qual | | | |
| | | 1.01 | 31AUG2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 31AUG2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 31AUG2004 | 08:40 | Dextroamphetamine | | | |
| | | 1.01 | 31AUG2004 | 08:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 31AUG2004 | 08:40 | Benzodiazepines, Qual | | | |
| | E0037069 | 1.00 | 02SEP2004 | 13:45 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2004 | 13:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02SEP2004 | 13:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 13:45 | Blood | | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 13:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02SEP2004 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 13:45 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Methaqualone, Qual | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 13:45 | Benzodiazepines, Qual | | | |
| | E0037070 | 1.00 | 09SEP2004 | 10:40 | Specific Gravity | 1.016 | 1.001 | 1.035 |

labu100.sas  02MAR2007:13:34

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst  kcpx265

5002

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037070 | 1.00 | 09SEP2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09SEP2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 10:40 | Blood | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 09SEP2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 10:40 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 09SEP2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 09SEP2004 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 09SEP2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Methaqualone Qual | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 09SEP2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 09DEC2004 | 15:04 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09DEC2004 | 15:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 15:04 | Blood | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 223.00 | 09DEC2004 | 15:04 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 15:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 15:04 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 09DEC2004 | 15:04 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 09DEC2004 | 15:04 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 09DEC2004 | 15:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 15:04 | Barbiturates, Qual | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Cannabinoids, Qual | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Cocaine, Qual | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Methadone, Qual | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Methaqualone Qual | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800735

Listing 12.2.8.2-8                          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037070 | 223.00 | 09DEC2004 | 15:04 | Propoxyphene, Qual | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Phencyclidine, Qual | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Methamphetamine, Qual | | | |
| | | 223.00 | 09DEC2004 | 15:04 | Benzodiazepines, Qual | | | |
| | E0037071 | 1.00 | 14SEP2004 | 08:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 14SEP2004 | 08:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 14SEP2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14SEP2004 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14SEP2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14SEP2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14SEP2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 14SEP2004 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14SEP2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14SEP2004 | 08:30 | Barbiturates, Qual | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Cocaine, Qual | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Methadone, Qual | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Methaqualone, Qual | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Opiates, Qual | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Dextroamphetamine | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 14SEP2004 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 28SEP2004 | 12:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28SEP2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2004 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2004 | 12:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28SEP2004 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5004

Page 473 of 2694

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037071 | 223.00 | 28SEP2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2004 | 12:05 | Barbiturates, Qual | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Cocaine, Qual | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Methadone, Qual | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Methaqualone, Qual | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Opiates, Qual | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Dextroamphetamine | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 28SEP2004 | 12:05 | Benzodiazepines, Qual | | | |
| | E0037072 | 1.01 | 15SEP2004 | 12:30 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.01 | 15SEP2004 | 12:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 15SEP2004 | 12:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 15SEP2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2004 | 12:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 15SEP2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 15SEP2004 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.01 | 15SEP2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 15SEP2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.01 | 15SEP2004 | 12:30 | Methadone, Qual | | | |
| | | 1.01 | 15SEP2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.01 | 15SEP2004 | 12:30 | Opiates, Qual | | | |
| | | 1.01 | 15SEP2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 15SEP2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 15SEP2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.01 | 15SEP2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 15SEP2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0037073 | 1.00 | 14SEP2004 | 16:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2004 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 16:00 | Blood | | NEGATIVE | |

5005

CONFIDENTIAL
AZSER12800737

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037073 | 1.00 | 14SEP2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 14SEP2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14SEP2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14SEP2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 14SEP2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0037074 | 1.00 | 15SEP2004 | 11:50 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 15SEP2004 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15SEP2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 15SEP2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15SEP2004 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 15SEP2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 15SEP2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 15SEP2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 15SEP2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 15SEP2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 15SEP2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 15SEP2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 15SEP2004 | 11:50 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5006

CONFIDENTIAL
AZSER12800738

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037074 | 1.00 | 15SEP2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 12JAN2005 | 11:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 12JAN2005 | 11:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 11:50 | Bilirubin, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12JAN2005 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 11:50 | Barbiturates, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Cocaine, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Methadone, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Methaqualone, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Opiates, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Dextroamphetamine | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 12JAN2005 | 11:50 | Benzodiazepines, Qual | | | |
| | E0037075 | 1.00 | 22SEP2004 | 11:35 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2004 | 11:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 11:35 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22SEP2004 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 11:35 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2004 | 11:35 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800739

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037075 | 1.00 | 22SEP2004 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2004 | 11:35 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2004 | 11:35 | Dextroamphetamine | | | |
| | | 1.00 | 22SEP2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 11:35 | Benzodiazepines, Qual | | | |
| | E0037077 | 1.00 | 13OCT2004 | 10:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 13OCT2004 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13OCT2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13OCT2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13OCT2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13OCT2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13OCT2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 13OCT2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 13OCT2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 13OCT2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 13OCT2004 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 13OCT2004 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 13OCT2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 13OCT2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 13OCT2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 13OCT2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 13OCT2004 | 10:20 | Benzodiazepines, Qual | | | |
| | E0037081 | 1.00 | 02NOV2004 | 10:15 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 02NOV2004 | 10:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 02NOV2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800740

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037081 | 1.00 | 02NOV2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02NOV2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02NOV2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02NOV2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 02NOV2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 02NOV2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02NOV2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 02NOV2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02NOV2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02NOV2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 02NOV2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 30NOV2004 | 17:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 30NOV2004 | 17:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2004 | 17:05 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 17:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2004 | 17:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2004 | 17:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2004 | 17:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30NOV2004 | 17:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 17:05 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 17:05 | Barbiturates, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Cocaine Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Methadone, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Methaqualone, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Opiates, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Dextroamphetamine | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:05 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800741

Page 478 of 2694

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037082 | 1.00 | 04NOV2004 | 11:14 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 04NOV2004 | 11:14 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04NOV2004 | 11:14 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 11:14 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 11:14 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 11:14 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 11:14 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 11:14 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 11:14 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04NOV2004 | 11:14 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 11:14 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 11:14 | Barbiturates, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:14 | Cannabinoids, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:14 | Cocaine, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:14 | Methadone, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:14 | Methaqualone Qual | | | |
| | | 1.00 | 04NOV2004 | 11:14 | Opiates, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:14 | Propoxyphene, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:14 | Phencyclidine, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:14 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:14 | Methamphetamine, Qual | | | |
| | | 1.00 | 04NOV2004 | 11:14 | Benzodiazepines, Qual | | | |
| | E0037084 | 1.00 | 18NOV2004 | 09:41 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 18NOV2004 | 09:41 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 18NOV2004 | 09:41 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 09:41 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 09:41 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 09:41 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 09:41 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 09:41 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 09:41 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18NOV2004 | 09:41 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 09:41 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 09:41 | Barbiturates, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:41 | Cannabinoids, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:41 | Cocaine, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:41 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

5010

CONFIDENTIAL
AZSER12800742

Page 479 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037084 | 1.00 | 18NOV2004 | 09:41 | Methaqualone, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:41 | Opiates, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:41 | Propoxyphene, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:41 | Phencyclidine, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:41 | Dextroamphetamine | | | |
| | | 1.00 | 18NOV2004 | 09:41 | Methamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:41 | Benzodiazepines, Qual | | | |
| | E0037085 | 1.00 | 10NOV2004 | 14:20 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 10NOV2004 | 14:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10NOV2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 14:20 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 14:20 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10NOV2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 10NOV2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10NOV2004 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 14:20 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 10NOV2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 10NOV2004 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 10NOV2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 10NOV2004 | 14:20 | Methaqualone Qual | | | |
| | | 1.00 | 10NOV2004 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 10NOV2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 10NOV2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 10NOV2004 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 10NOV2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 10NOV2004 | 14:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 14MAR2005 | 15:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 14MAR2005 | 15:45 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 14MAR2005 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14MAR2005 | 15:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 223.00 | 14MAR2005 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 14MAR2005 | 15:45 | Bilirubin, Strip | 1+ | NEGATIVE | |

02MAR2007:13:34   labu100.sas   labu100.lst   kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst
5011

CONFIDENTIAL
AZSER12800743

Page 480 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037085 | 223.00 | 14MAR2005 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 14MAR2005 | 15:45 | Nitrite (Bacterial, Strip | TRACE | TRACE | |
| | | 223.00 | 14MAR2005 | 15:45 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 14MAR2005 | 15:45 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 14MAR2005 | 15:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Cocaine, Qual | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Opiates, Qual | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Methadone, Qual | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Methaqualone, Qual | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Opiates, Qual | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Dextroamphetamine | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 14MAR2005 | 15:45 | Benzodiazepines, Qual | | | |
| | E0037086 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 29NOV2004 | 11:31 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 0.00 | 29NOV2004 | 11:31 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 29NOV2004 | 11:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 29NOV2004 | 11:31 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 29NOV2004 | 11:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 29NOV2004 | 11:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 29NOV2004 | 11:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 29NOV2004 | 11:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 29NOV2004 | 11:31 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 29NOV2004 | 11:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 13:37 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 07DEC2004 | 13:37 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5012

CONFIDENTIAL
AZSER12800744

Page 481 of 2694

Listing 12.2.8.2-8         Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037086 | 1.00 | 07DEC2004 | 13:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 13:37 | Blood | | TRACE | |
| | | 1.00 | 07DEC2004 | 13:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 13:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 13:37 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07DEC2004 | 13:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 13:37 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | | | | | | TRACE | |
| | | 1.00 | 07DEC2004 | 13:37 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 13:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 13:37 | Barbiturates, Qual | | | |
| | | 1.00 | 07DEC2004 | 13:37 | Cannabinoids, Qual | | | |
| | | 1.00 | 07DEC2004 | 13:37 | Cocaine, Qual | | | |
| | | 1.00 | 07DEC2004 | 13:37 | Methadone, Qual | | | |
| | | 1.00 | 07DEC2004 | 13:37 | Methaqualone, Qual | | | |
| | | 1.00 | 07DEC2004 | 13:37 | Opiates, Qual | | | |
| | | 1.00 | 07DEC2004 | 13:37 | Propoxyphene, Qual | | | |
| | | 1.00 | 07DEC2004 | 13:37 | Phencyclidine, Qual | | | |
| | | 1.00 | 07DEC2004 | 13:37 | Dextroamphetamine | | | |
| | | 1.00 | 07DEC2004 | 13:37 | Methamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 13:37 | Benzodiazepines, Qual | | | |
| | E0037088 | 1.00 | 07DEC2004 | 15:36 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 07DEC2004 | 15:36 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07DEC2004 | 15:36 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | | | | | | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 15:36 | Blood | | | |
| | | 1.00 | 07DEC2004 | 15:36 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 15:36 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 15:36 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 15:36 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | | | | | | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 15:36 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | | | | | | TRACE | |
| | | 1.00 | 07DEC2004 | 15:36 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 15:36 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 15:36 | Barbiturates, Qual | | | |
| | | 1.00 | 07DEC2004 | 15:36 | Cannabinoids, Qual | | | |
| | | 1.00 | 07DEC2004 | 15:36 | Cocaine, Qual | | | |
| | | 1.00 | 07DEC2004 | 15:36 | Methadone, Qual | | | |
| | | 1.00 | 07DEC2004 | 15:36 | Methaqualone Qual | | | |
| | | 1.00 | 07DEC2004 | 15:36 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800745

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037088 | 1.00 | 07DEC2004 | 15:36 | Propoxyphene, Qual | | | |
| | | 1.00 | 07DEC2004 | 15:36 | Phencyclidine, Qual | | | |
| | | 1.00 | 07DEC2004 | 15:36 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 15:36 | Methamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 15:36 | Benzodiazepines, Qual | | | |
| | E0037089 | 1.00 | 07DEC2004 | 17:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 07DEC2004 | 17:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07DEC2004 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 17:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 07DEC2004 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07DEC2004 | 17:30 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07DEC2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07DEC2004 | 17:30 | Cocaine Qual | | | |
| | | 1.00 | 07DEC2004 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 07DEC2004 | 17:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07DEC2004 | 17:30 | Opiates Qual | | | |
| | | 1.00 | 07DEC2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07DEC2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07DEC2004 | 17:30 | Dextroamphetamine | | | |
| | | 1.00 | 07DEC2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 17:30 | Benzodiazepines, Qual | | | |
| | E0037090 | 1.00 | 08DEC2004 | 11:20 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 08DEC2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08DEC2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08DEC2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08DEC2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08DEC2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 08DEC2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5014

CONFIDENTIAL
AZSER12800746

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037090 | 1.00 | 08DEC2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 08DEC2004 | 11:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 103.00 | 04JAN2005 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 04JAN2005 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 04JAN2005 | 13:20 | Hemoglobin, Strip, Qual. | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 103.00 | 04JAN2005 | 13:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 103.00 | 04JAN2005 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 04JAN2005 | 13:20 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 103.00 | 04JAN2005 | 13:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 04JAN2005 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 04JAN2005 | 13:20 | Barbiturates, Qual | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Cannabinoids, Qual | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Cocaine, Qual | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Methadone, Qual | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Methaqualone, Qual | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Opiates, Qual | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Phencyclidine, Qual | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Dextroamphetamine | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 103.00 | 04JAN2005 | 13:20 | Benzodiazepines, Qual | | | |
| | E0037091 | 1.00 | 13DEC2004 | 11:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 13DEC2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13DEC2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 11:00 | Blood | | NEGATIVE | |

CONFIDENTIAL
AZSER12800747

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037091 | 1.00 | 13DEC2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13DEC2004 | 11:00 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 13DEC2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13DEC2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13DEC2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 13DEC2004 | 11:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 11:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13DEC2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 13DEC2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 13DEC2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13DEC2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 13DEC2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13DEC2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13DEC2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 13DEC2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13DEC2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16FEB2005 | 13:05 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 16FEB2005 | 13:05 | pH | 8.0 | 5.0 | 8.0 |
| | | 223.00 | 16FEB2005 | 13:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 13:05 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 13:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16FEB2005 | 13:05 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 16FEB2005 | 13:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16FEB2005 | 13:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 16FEB2005 | 13:05 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 16FEB2005 | 13:05 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 13:05 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 13:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 16FEB2005 | 13:05 | Cocaine, Qual | | | |
| | | 223.00 | 16FEB2005 | 13:05 | Methadone, Qual | | | |
| | | 223.00 | 16FEB2005 | 13:05 | Methaqualone, Qual | | | |
| | | 223.00 | 16FEB2005 | 13:05 | Opiates, Qual | | | |
| | | 223.00 | 16FEB2005 | 13:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 16FEB2005 | 13:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 16FEB2005 | 13:05 | Dextroamphetamine | | | |
| | | 223.00 | 16FEB2005 | 13:05 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800748

Page 485 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037091 | 223.00 | 16FEB2005 | 13:05 | Benzodiazepines, Qual | | | |
| | E0037093 | 1.00 | 13DEC2004 | 13:38 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 13DEC2004 | 13:38 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13DEC2004 | 13:38 | Protein, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 13:38 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 13:38 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 13:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 13:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 13:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 13:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13DEC2004 | 13:38 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 13:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 13:38 | Barbiturates, Qual | | | |
| | | 1.00 | 13DEC2004 | 13:38 | Cannabinoids, Qual | | | |
| | | 1.00 | 13DEC2004 | 13:38 | Cocaine, Qual | | | |
| | | 1.00 | 13DEC2004 | 13:38 | Methadone, Qual | | | |
| | | 1.00 | 13DEC2004 | 13:38 | Methaqualone, Qual | | | |
| | | 1.00 | 13DEC2004 | 13:38 | Opiates, Qual | | | |
| | | 1.00 | 13DEC2004 | 13:38 | Propoxyphene, Qual | | | |
| | | 1.00 | 13DEC2004 | 13:38 | Phencyclidine, Qual | | | |
| | | 1.00 | 13DEC2004 | 13:38 | Dextroamphetamine | | | |
| | | 1.00 | 13DEC2004 | 13:38 | Methamphetamine, Qual | | | |
| | | 1.00 | 13DEC2004 | 13:38 | Benzodiazepines, Qual | | | |
| | E0037094 | 1.00 | 20DEC2004 | 11:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 20DEC2004 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20DEC2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:25 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20DEC2004 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:25 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

5017

CONFIDENTIAL
AZSER12800749

Page 486 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037094 | 1.00 | 20DEC2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:25 | Methaqualone Qual | | | |
| | | 1.00 | 20DEC2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 20DEC2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0037097 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine Qual | | | |
| | | | | | Methadone Qual | | | |
| | | | | | Methaqualone Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 21DEC2004 | 17:36 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 0.00 | 21DEC2004 | 17:36 | pH | 6.0 | 5.0 | 8.0 |
| | | 0.00 | 21DEC2004 | 17:36 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 0.00 | 21DEC2004 | 17:36 | Blood | | | |
| | | 0.00 | 21DEC2004 | 17:36 | Ketone Bodies, Strip | | | |
| | | 0.00 | 21DEC2004 | 17:36 | Glucose, Strip, Qual | | | |
| | | 0.00 | 21DEC2004 | 17:36 | Bilirubin, Strip | | | |
| | | 0.00 | 21DEC2004 | 17:36 | Urobilinogen, Strip | | | |
| | | 0.00 | 28DEC2004 | 18:31 | Nitrite, Bacterial, Strip | | | |
| | | 0.00 | 28DEC2004 | 18:31 | Leucocyte Esterase | | | |
| | | 0.00 | 28DEC2004 | 18:31 | Specific Gravity | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 18:31 | Blood, Strip, Qual. | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 18:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 18:31 | Glucose, Strip, Qual | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 18:31 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

5018

CONFIDENTIAL
AZSER12800750

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037097 | 1.00 | 28DEC2004 | 18:31 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 18:31 | Leucocyte esterase | | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 18:31 | Barbiturates, Qual | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Cannabinoids, Qual | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Cocaine, Qual | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Methadone, Qual | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Methaqualone, Qual | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Opiates, Qual | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Propoxyphene, Qual | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Phencyclidine, Qual | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Dextroamphetamine | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Methamphetamine, Qual | | | |
| | | 1.00 | 28DEC2004 | 18:31 | Benzodiazepines, Qual | | | |
| | E0037099 | 1.00 | 22DEC2004 | 15:47 | Specific Gravity | | | |
| | | 1.00 | 22DEC2004 | 15:47 | pH | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Protein, Strip, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Blood | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Ketone Bodies, Strip | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Glucose, Strip, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Bilirubin, Strip | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Urobilinogen Strip | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Leucocyte Esterase | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Barbiturates, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Cannabinoids, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Cocaine, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Methadone, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Methaqualone, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Opiates, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Propoxyphene, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Phencyclidine, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Dextroamphetamine | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Methamphetamine, Qual | | | |
| | | 1.00 | 22DEC2004 | 15:47 | Benzodiazepines, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Specific Gravity | | | |
| | | 1.01 | 27DEC2004 | 13:15 | pH | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Protein, Strip, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Blood | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Ketone Bodies, Strip | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Glucose, Strip, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Bilirubin, Strip | | | |

5019

CONFIDENTIAL
AZSER12800751

Page 488 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037099 | 1.01 | 27DEC2004 | 13:15 | Urobilinogen, Strip | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Nitrite (Bacterial, Strip | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Leucocyte Esterase | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Barbiturates, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Cocaine, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Methadone, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Methaqualone, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Opiates, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Dextroamphetamine | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Benzodiazepines, Qual | | | |
| | | 1.01 | 27DEC2004 | 13:15 | Specific Gravity | | | |
| | | 101.00 | 30DEC2004 | 10:15 | pH | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Protein, Strip, Qual. | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Blood | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Hemoglobin, Strip, Qual. | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Ketone Bodies, Strip | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Glucose, Strip, Qual | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Bilirubin, Strip | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Urobilinogen, Strip | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Nitrite (Bacterial), Strip | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Leucocyte Esterase | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Barbiturates, Qual | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Cocaine, Qual | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Methadone, Qual | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Methaqualone, Qual | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Opiates, Qual | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Dextroamphetamine | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 101.00 | 30DEC2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 103.00 | 17JAN2005 | 10:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 103.00 | 17JAN2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 17JAN2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 17JAN2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 103.00 | 17JAN2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800752

Page 489 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037099 | 103.00 | 17JAN2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 103.00 | 17JAN2005 | 10:35 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 103.00 | 17JAN2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 103.00 | 17JAN2005 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 103.00 | 17JAN2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 17JAN2005 | 10:35 | Barbiturates, Qual | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Cocaine, Qual | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Methadone, Qual | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Methaqualone, Qual | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Opiates, Qual | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Dextroamphetamine | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 103.00 | 17JAN2005 | 10:35 | Benzodiazepines, Qual | | | |
| | E0037101 | 1.00 | 28DEC2004 | 15:10 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 28DEC2004 | 15:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 28DEC2004 | 15:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 15:10 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 15:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Ketone Bodies, Strip | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 28DEC2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28DEC2004 | 15:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 28DEC2004 | 15:10 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5021

CONFIDENTIAL
AZSER12800753

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037103 | 1.00 | 04JAN2005 | 11:53 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 04JAN2005 | 11:53 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 04JAN2005 | 11:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04JAN2005 | 11:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JAN2005 | 11:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JAN2005 | 11:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04JAN2005 | 11:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04JAN2005 | 11:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JAN2005 | 11:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04JAN2005 | 11:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JAN2005 | 11:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JAN2005 | 11:53 | Barbiturates, Qual | | | |
| | | 1.00 | 04JAN2005 | 11:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 04JAN2005 | 11:53 | Cocaine, Qual | | | |
| | | 1.00 | 04JAN2005 | 11:53 | Methadone, Qual | | | |
| | | 1.00 | 04JAN2005 | 11:53 | Methaqualone Qual | | | |
| | | 1.00 | 04JAN2005 | 11:53 | Opiates, Qual | | | |
| | | 1.00 | 04JAN2005 | 11:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 04JAN2005 | 11:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 04JAN2005 | 11:53 | Dextroamphetamine Qual | | | |
| | | 1.00 | 04JAN2005 | 11:53 | Methamphetamine, Qual | | | |
| | | 1.00 | 04JAN2005 | 11:53 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19JAN2005 | 15:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 19JAN2005 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 19JAN2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19JAN2005 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 19JAN2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 19JAN2005 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 19JAN2005 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 19JAN2005 | 15:30 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12800754

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037103 | 223.00 | 19JAN2005 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 19JAN2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 19JAN2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 19JAN2005 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 19JAN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 19JAN2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0037107 | 1.00 | 24JAN2005 | 13:42 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 24JAN2005 | 13:42 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 24JAN2005 | 13:42 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 24JAN2005 | 13:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 13:42 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 13:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 13:42 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 24JAN2005 | 13:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 13:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24JAN2005 | 13:42 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 13:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 13:42 | Barbiturate, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:42 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:42 | Cocaine, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:42 | Methadone, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:42 | Opiates, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:42 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:42 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:42 | Dextroamphetamine | | | |
| | | 1.00 | 24JAN2005 | 13:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:42 | Benzodiazepines, Qual | | | |
| | E0037108 | 1.00 | 26JAN2005 | 12:09 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 26JAN2005 | 12:09 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26JAN2005 | 12:09 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 12:09 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 12:09 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 12:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 12:09 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 12:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

5023

CONFIDENTIAL
AZSER12800755

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037108 | 1.00 | 26JAN2005 | 12:09 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JAN2005 | 12:09 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 12:09 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 12:09 | Barbiturates, Qual | | | |
| | | 1.00 | 26JAN2005 | 12:09 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JAN2005 | 12:09 | Cocaine, Qual | | | |
| | | 1.00 | 26JAN2005 | 12:09 | Methadone, Qual | | | |
| | | 1.00 | 26JAN2005 | 12:09 | Methaqualone, Qual | | | |
| | | 1.00 | 26JAN2005 | 12:09 | Opiates, Qual | | | |
| | | 1.00 | 26JAN2005 | 12:09 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JAN2005 | 12:09 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JAN2005 | 12:09 | Dextroamphetamine | | | |
| | | 1.00 | 26JAN2005 | 12:09 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JAN2005 | 12:09 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 03MAY2005 | 13:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 03MAY2005 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAY2005 | 13:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 13:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAY2005 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAY2005 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03MAY2005 | 13:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 13:55 | Barbiturates, Qual | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Cocaine, Qual | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Methadone, Qual | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Methaqualone, Qual | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Opiates, Qual | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Dextroamphetamine | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 03MAY2005 | 13:55 | Benzodiazepines, Qual | | | |
| | E0037109 | 1.00 | 03FEB2005 | 11:34 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 03FEB2005 | 11:34 | pH | 5.5 | 5.0 | 8.0 |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst

5024

CONFIDENTIAL
AZSER12800756

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037109 | 1.00 | 03FEB2005 | 11:34 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 1.00 | 03FEB2005 | 11:34 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 11:34 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 1.00 | 03FEB2005 | 11:34 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03FEB2005 | 11:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 11:34 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 03FEB2005 | 11:34 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 11:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 11:34 | Barbiturates, Qual | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Cannabinoids, Qual | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Cocaine, Qual | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Methadone, Qual | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Methaqualone, Qual | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Opiates, Qual | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Propoxyphene, Qual | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Phencyclidine, Qual | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Dextroamphetamine | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Methamphetamine, Qual | | | |
| | | 1.00 | 03FEB2005 | 11:34 | Benzodiazepines, Qual | | | |
| | E0037110 | 1.00 | 09FEB2005 | 11:08 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 09FEB2005 | 11:08 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 09FEB2005 | 11:08 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 09FEB2005 | 11:08 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 11:08 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09FEB2005 | 11:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 11:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09FEB2005 | 11:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 11:08 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 09FEB2005 | 11:08 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 09FEB2005 | 11:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 11:08 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 11:08 | Cannabinoids, Qual | | | |
| | | 1.00 | 09FEB2005 | 11:08 | Cocaine, Qual | | | |
| | | 1.00 | 09FEB2005 | 11:08 | Methadone, Qual | | | |
| | | 1.00 | 09FEB2005 | 11:08 | Methaqualone, Qual | | | |
| | | 1.00 | 09FEB2005 | 11:08 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800757

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037110 | 1.00 | 09FEB2005 | 11:08 | Propoxyphene, Qual | | | |
| | | 1.00 | 09FEB2005 | 11:08 | Phencyclidine, Qual | | | |
| | | 1.00 | 09FEB2005 | 11:08 | Dextroamphetamine | | | |
| | | 1.00 | 09FEB2005 | 11:08 | Methamphetamine, Qual | | | |
| | | 1.00 | 09FEB2005 | 11:08 | Benzodiazepines, Qual | | | |
| | E0037113 | 1.00 | 21FEB2005 | 10:25 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 21FEB2005 | 10:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21FEB2005 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21FEB2005 | 10:25 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 10:25 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21FEB2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21FEB2005 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21FEB2005 | 10:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 10:25 | Barbiturates, Qual | | | |
| | | 1.00 | 21FEB2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 21FEB2005 | 10:25 | Cocaine, Qual | | | |
| | | 1.00 | 21FEB2005 | 10:25 | Methadone, Qual | | | |
| | | 1.00 | 21FEB2005 | 10:25 | Methaqualone, Qual | | | |
| | | 1.00 | 21FEB2005 | 10:25 | Opiates, Qual | | | |
| | | 1.00 | 21FEB2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 21FEB2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 21FEB2005 | 10:25 | Dextroamphetamine | | | |
| | | 1.00 | 21FEB2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Benzodiazepines, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 111.00 | 10OCT2005 | 11:17 | pH | 5.5 | 5.0 | 8.0 |
| | | 111.00 | 10OCT2005 | 11:17 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 111.00 | 10OCT2005 | 11:17 | Blood | 2+ | NEGATIVE | |
| | | 111.00 | 10OCT2005 | 11:17 | Hemoglobin, Strip, Qual | TRACE | NEGATIVE | |
| | | 111.00 | 10OCT2005 | 11:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 111.00 | 10OCT2005 | 11:17 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 111.00 | 10OCT2005 | 11:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 111.00 | 10OCT2005 | 11:17 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 111.00 | 10OCT2005 | 11:17 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

5026

CONFIDENTIAL
AZSER12800758

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037113 | 111.00 | 10OCT2005 | 11:17 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 111.00 | 10OCT2005 | 11:17 | Barbiturates, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Cannabinoids, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Cocaine, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Methadone, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Methaqualone, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Opiates, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Propoxyphene, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Phencyclidine, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Dextroamphetamine, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Methamphetamine, Qual | | | |
| | | 111.00 | 10OCT2005 | 11:17 | Benzodiazepines, Qual | | | |
| | E0037116 | 1.00 | 07MAR2005 | 11:58 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 07MAR2005 | 11:58 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07MAR2005 | 11:58 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAR2005 | 11:58 | Blood | 2+ | TRACE | |
| | | 1.00 | 07MAR2005 | 11:58 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 11:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAR2005 | 11:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 11:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 11:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07MAR2005 | 11:58 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 11:58 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 11:58 | Barbiturates, Qual | | | |
| | | 1.00 | 07MAR2005 | 11:58 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAR2005 | 11:58 | Cocaine, Qual | | | |
| | | 1.00 | 07MAR2005 | 11:58 | Methadone, Qual | | | |
| | | 1.00 | 07MAR2005 | 11:58 | Methaqualone, Qual | | | |
| | | 1.00 | 07MAR2005 | 11:58 | Opiates, Qual | | | |
| | | 1.00 | 07MAR2005 | 11:58 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAR2005 | 11:58 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAR2005 | 11:58 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07MAR2005 | 11:58 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAR2005 | 11:58 | Benzodiazepines, Qual | | | |
| | E0037117 | 1.00 | 07MAR2005 | 15:05 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 07MAR2005 | 15:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07MAR2005 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAR2005 | 15:05 | Blood | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800759

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037117 | 1.00 | 07MAR2005 | 15:05 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 15:05 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAR2005 | 15:05 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07MAR2005 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 15:05 | Barbiturates, Qual | | | |
| | | 1.00 | 07MAR2005 | 15:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAR2005 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 07MAR2005 | 15:05 | Methadone, Qual | | | |
| | | 1.00 | 07MAR2005 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 07MAR2005 | 15:05 | Opiates, Qual | | | |
| | | 1.00 | 07MAR2005 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAR2005 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAR2005 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 07MAR2005 | 15:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAR2005 | 15:05 | Benzodiazepines, Qual | | | |
| | E0037118 | 1.00 | 08MAR2005 | 12:20 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 08MAR2005 | 12:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08MAR2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08MAR2005 | 12:20 | Blood | | NEGATIVE | |
| | | 1.00 | 08MAR2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08MAR2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08MAR2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08MAR2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08MAR2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08MAR2005 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08MAR2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08MAR2005 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 08MAR2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 08MAR2005 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 08MAR2005 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 08MAR2005 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 08MAR2005 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 08MAR2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 08MAR2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 08MAR2005 | 12:20 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5028

CONFIDENTIAL
AZSER12800760

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037118 | 1.00 | 08MAR2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 08MAR2005 | 12:20 | Benzodiazepines, Qual | | | |
| | E0037119 | 1.00 | 23MAR2005 | 11:40 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 23MAR2005 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23MAR2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2005 | 11:40 | Blood | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2005 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23MAR2005 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 23MAR2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:40 | Benzodiazepines, Qual | | | |
| | | 105.00 | 25MAY2005 | 11:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 105.00 | 25MAY2005 | 11:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 105.00 | 25MAY2005 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 25MAY2005 | 11:20 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 25MAY2005 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 105.00 | 25MAY2005 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 25MAY2005 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 25MAY2005 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 25MAY2005 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 25MAY2005 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 25MAY2005 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 25MAY2005 | 11:20 | Barbiturates, Qual | | | |
| | | 105.00 | 25MAY2005 | 11:20 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12800761

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037119 | 105.00 | 25MAY2005 | 11:20 | Cocaine, Qual | | | |
| | | 105.00 | 25MAY2005 | 11:20 | Methadone, Qual | | | |
| | | 105.00 | 25MAY2005 | 11:20 | Methaqualone, Qual | | | |
| | | 105.00 | 25MAY2005 | 11:20 | Opiates, Qual | | | |
| | | 105.00 | 25MAY2005 | 11:20 | Propoxyphene, Qual | | | |
| | | 105.00 | 25MAY2005 | 11:20 | Phencyclidine, Qual | | | |
| | | 105.00 | 25MAY2005 | 11:20 | Dextroamphetamine, Qual | | | |
| | | 105.00 | 25MAY2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 105.00 | 25MAY2005 | 11:20 | Benzodiazepines, Qual | | | |
| | E0037120 | 1.00 | 06APR2005 | 13:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 06APR2005 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06APR2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06APR2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 13:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2005 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2005 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 06APR2005 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 06APR2005 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 06APR2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2005 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 06APR2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2005 | 13:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 02JUN2005 | 11:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02JUN2005 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2005 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2005 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2005 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2005 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800762

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037120 | 223.00 | 02JUN2005 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2005 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02JUN2005 | 11:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2005 | 11:05 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 02JUN2005 | 11:05 | Barbiturates, Qual | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Cocaine, Qual | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Methadone, Qual | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Methaqualone Qual | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Opiates, Qual | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Dextroamphetamine | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 02JUN2005 | 11:05 | Benzodiazepines, Qual | | | |
| | E0037125 | 1.00 | 03MAY2005 | 11:20 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2005 | 11:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2005 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 11:20 | Blood | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Ketone Bodies, Strip | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 11:20 | | NEGATIVE | TRACE | |
| | | 1.00 | 03MAY2005 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2005 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Methaqualone Qual | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 07JUL2005 | 13:10 | pH | 6.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800763

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037125 | 223.00 | 07JUL2005 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07JUL2005 | 13:10 | Blood | | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 13:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07JUL2005 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07JUL2005 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 223.00 | 07JUL2005 | 13:10 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 07JUL2005 | 13:10 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 13:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 13:10 | Leucocyte Esterase | NEGATIVE | | |
| | | 223.00 | 07JUL2005 | 13:10 | Barbiturates, Qual | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Cocaine, Qual | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Methadone, Qual | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Methaqualone, Qual | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Opiates, Qual | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Dextroamphetamine | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 07JUL2005 | 13:10 | Benzodiazepines, Qual | | | |
| | E0037127 | 1.00 | 12MAY2005 | 14:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2005 | 14:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 14:30 | Blood | | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 12MAY2005 | 14:30 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 12MAY2005 | 14:30 | Urobilinogen, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 14:30 | Leucocyte Esterase | NEGATIVE | | |
| | | 1.00 | 12MAY2005 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2005 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2005 | 14:30 | Methaqualone Qual | | | |
| | | 1.00 | 12MAY2005 | 14:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800764

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037127 | 1.00 | 12MAY2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2005 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 12MAY2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 109.00 | 01NOV2005 | 18:02 | pH | 6.0 | 5.0 | 8.0 |
| | | 109.00 | 01NOV2005 | 18:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 01NOV2005 | 18:02 | Blood | | NEGATIVE | |
| | | 109.00 | 01NOV2005 | 18:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 109.00 | 01NOV2005 | 18:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 109.00 | 01NOV2005 | 18:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 01NOV2005 | 18:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 109.00 | 01NOV2005 | 18:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 109.00 | 01NOV2005 | 18:02 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 01NOV2005 | 18:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 01NOV2005 | 18:02 | Barbiturates, Qual | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Cannabinoids, Qual | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Cocaine, Qual | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Methadone, Qual | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Methaqualone, Qual | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Opiates, Qual | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Propoxyphene, Qual | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Phencyclidine, Qual | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Dextroamphetamine | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Methamphetamine, Qual | | | |
| | | 109.00 | 01NOV2005 | 18:02 | Benzodiazepines, Qual | | | |
| | E0037128 | 1.00 | 16MAY2005 | 10:25 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 16MAY2005 | 10:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16MAY2005 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 10:25 | Blood | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16MAY2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16MAY2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16MAY2005 | 10:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800765

Page 502 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037128 | 1.00 | 16MAY2005 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 10:25 | Barbiturates, Qual | | | |
| | | 1.00 | 16MAY2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 16MAY2005 | 10:25 | Cocaine, Qual | | | |
| | | 1.00 | 16MAY2005 | 10:25 | Methadone, Qual | | | |
| | | 1.00 | 16MAY2005 | 10:25 | Methaqualone, Qual | | | |
| | | 1.00 | 16MAY2005 | 10:25 | Opiates, Qual | | | |
| | | 1.00 | 16MAY2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 16MAY2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 16MAY2005 | 10:25 | Dextroamphetamine | | | |
| | | 1.00 | 16MAY2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 16MAY2005 | 10:25 | Benzodiazepines, Qual | | | |
| | E0037129 | 1.00 | 24MAY2005 | 19:20 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2005 | 19:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2005 | 19:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2005 | 19:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 19:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2005 | 19:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2005 | 19:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2005 | 19:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2005 | 19:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2005 | 19:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 19:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 19:20 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2005 | 19:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2005 | 19:20 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2005 | 19:20 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2005 | 19:20 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2005 | 19:20 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2005 | 19:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2005 | 19:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2005 | 19:20 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2005 | 19:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2005 | 19:20 | Benzodiazepines, Qual | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 102.00 | 08JUN2005 | 17:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 102.00 | 08JUN2005 | 17:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 102.00 | 08JUN2005 | 17:50 | Blood | | NEGATIVE | |
| | | 102.00 | 08JUN2005 | 17:50 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5034

CONFIDENTIAL
AZSER12800766

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037129 | 102.00 | 08JUN2005 | 17:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 08JUN2005 | 17:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 08JUN2005 | 17:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 08JUN2005 | 17:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 102.00 | 08JUN2005 | 17:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 08JUN2005 | 17:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 08JUN2005 | 17:50 | Barbiturates, Qual | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Cannabinoids, Qual | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Cocaine, Qual | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Methadone, Qual | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Methaqualone, Qual | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Opiates, Qual | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Propoxyphene, Qual | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Phencyclidine, Qual | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Dextroamphetamine | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Methamphetamine, Qual | | | |
| | | 102.00 | 08JUN2005 | 17:50 | Benzodiazepines, Qual | | | |
| | E0037130 | 1.00 | 14JUN2005 | 13:34 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2005 | 13:34 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 14JUN2005 | 13:34 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 13:34 | Blood, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 13:34 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 14JUN2005 | 13:34 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 13:34 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 13:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 13:34 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2005 | 13:34 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 13:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 13:34 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2005 | 13:34 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2005 | 13:34 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2005 | 13:34 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2005 | 13:34 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2005 | 13:34 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2005 | 13:34 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2005 | 13:34 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2005 | 13:34 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2005 | 13:34 | Methamphetamine, Qual | | | |

5035

CONFIDENTIAL
AZSER12800767

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037130 | 1.00 | 14JUN2005 | 13:34 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 08JUL2005 | 15:05 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 08JUL2005 | 15:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUL2005 | 15:05 | Blood | | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 15:05 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUL2005 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 15:05 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08JUL2005 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 15:05 | Barbiturates, Qual | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Cocaine, Qual | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Methadone, Qual | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Methaqualone | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Opiates, Qual | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Dextroamphetamine | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUL2005 | 15:05 | Benzodiazepines, Qual | | | |
| | E0037132 | 1.01 | 22JUN2005 | 16:40 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.01 | 22JUN2005 | 16:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 22JUN2005 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 22JUN2005 | 16:40 | Blood | | NEGATIVE | |
| | | 1.01 | 22JUN2005 | 16:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 22JUN2005 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22JUN2005 | 16:40 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.01 | 22JUN2005 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22JUN2005 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 22JUN2005 | 16:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22JUN2005 | 16:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22JUN2005 | 16:40 | Barbiturates, Qual | | | |
| | | 1.01 | 22JUN2005 | 16:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 22JUN2005 | 16:40 | Cocaine, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800768

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037132 | 1.01 | 22JUN2005 | 16:40 | Methadone, Qual | | | |
| | | 1.01 | 22JUN2005 | 16:40 | Methaqualone, Qual | | | |
| | | 1.01 | 22JUN2005 | 16:40 | Opiates, Qual | | | |
| | | 1.01 | 22JUN2005 | 16:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 22JUN2005 | 16:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 22JUN2005 | 16:40 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 22JUN2005 | 16:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 22JUN2005 | 16:40 | Benzodiazepines, Qual | | | |
| | E0037133 | 1.00 | 29JUN2005 | 11:47 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2005 | 11:47 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2005 | 11:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 11:47 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 11:47 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 11:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 11:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 11:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 11:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2005 | 11:47 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 11:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 11:47 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2005 | 11:47 | Cannabinoids | | | |
| | | 1.00 | 29JUN2005 | 11:47 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2005 | 11:47 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2005 | 11:47 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2005 | 11:47 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2005 | 11:47 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2005 | 11:47 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2005 | 11:47 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2005 | 11:47 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2005 | 11:47 | Benzodiazepines, Qual | | | |
| | E0037134 | 1.00 | 06JUL2005 | 13:33 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2005 | 13:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUL2005 | 13:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2005 | 13:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2005 | 13:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2005 | 13:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2005 | 13:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

5037

CONFIDENTIAL
AZSER12800769

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037134 | 1.00 | 06JUL2005 | 13:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2005 | 13:33 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 06JUL2005 | 13:33 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2005 | 13:33 | Leucocyte Esterase | TRACE | TRACE, | |
| | | 1.00 | 06JUL2005 | 13:33 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 06JUL2005 | 13:33 | Cannabinoids, Qual | | NEGATIVE | |
| | | 1.00 | 06JUL2005 | 13:33 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2005 | 13:33 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2005 | 13:33 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUL2005 | 13:33 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2005 | 13:33 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2005 | 13:33 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2005 | 13:33 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06JUL2005 | 13:33 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2005 | 13:33 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25OCT2005 | 11:25 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 25OCT2005 | 11:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 25OCT2005 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 11:25 | Blood/Hb, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 25OCT2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 25OCT2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 25OCT2005 | 11:25 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 223.00 | 25OCT2005 | 11:25 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 11:25 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 25OCT2005 | 11:25 | Cocaine, Qual | | | |
| | | 223.00 | 25OCT2005 | 11:25 | Methadone, Qual | | | |
| | | 223.00 | 25OCT2005 | 11:25 | Methaqualone, Qual | | | |
| | | 223.00 | 25OCT2005 | 11:25 | Opiates, Qual | | | |
| | | 223.00 | 25OCT2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 25OCT2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 25OCT2005 | 11:25 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 25OCT2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 25OCT2005 | 11:25 | Benzodiazepines, Qual | | | |
| | E0037136 | 1.00 | 02AUG2005 | 18:30 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2005 | 18:30 | pH | 5.0 | 5.0 | 8.0 |

kcpx265    02MAR2007:13:34    labu100.sas    l12020080208.lst

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst

5038

CONFIDENTIAL
AZSER12800770

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037136 | 1.00 | 02AUG2005 | 18:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 18:30 | Blood | | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 18:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 18:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 18:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 18:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 18:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02AUG2005 | 18:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 18:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 18:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2005 | 18:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2005 | 18:30 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2005 | 18:30 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2005 | 18:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02AUG2005 | 18:30 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2005 | 18:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2005 | 18:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2005 | 18:30 | Dextroamphetamine | | | |
| | | 1.00 | 02AUG2005 | 18:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2005 | 18:30 | Benzodiazepine, Qual | | | |
| | | 223.00 | 28SEP2005 | 11:02 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 28SEP2005 | 11:02 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 28SEP2005 | 11:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 11:02 | Blood | | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 11:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 11:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 11:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2005 | 11:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 11:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28SEP2005 | 11:02 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 11:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 11:02 | Barbiturates, Qual | | | |
| | | 223.00 | 28SEP2005 | 11:02 | Cannabinoids, Qual | | | |
| | | 223.00 | 28SEP2005 | 11:02 | Cocaine, Qual | | | |
| | | 223.00 | 28SEP2005 | 11:02 | Methadone, Qual | | | |
| | | 223.00 | 28SEP2005 | 11:02 | Methaqualone, Qual | | | |
| | | 223.00 | 28SEP2005 | 11:02 | Opiates, Qual | | | |
| | | 223.00 | 28SEP2005 | 11:02 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800771

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037136 | 223.00 | 28SEP2005 | 11:02 | Phencyclidine, Qual | | | |
| | | 223.00 | 28SEP2005 | 11:02 | Dextroamphetamine | | | |
| | | 223.00 | 28SEP2005 | 11:02 | Methamphetamine, Qual | | | |
| | | 223.00 | 28SEP2005 | 11:02 | Benzodiazepines, Qual | | | |
| | E0037137 | 1.00 | 03AUG2005 | 12:10 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2005 | 12:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03AUG2005 | 12:10 | Blood | | TRACE | |
| | | 1.00 | 03AUG2005 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03AUG2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03AUG2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 03AUG2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 03AUG2005 | 12:10 | Nitrite (Bacteria), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 03AUG2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2005 | 12:10 | Cannabinoids; | | | |
| | | 1.00 | 03AUG2005 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2005 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2005 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2005 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2005 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 12:10 | Benzodiazepines, Qual | | | |
| | E0037138 | 1.00 | 08AUG2005 | 12:38 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 08AUG2005 | 12:38 | pH | 8.0 | 5.0 | 8.0 |
| | | 1.00 | 08AUG2005 | 12:38 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 1.00 | 08AUG2005 | 12:38 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 08AUG2005 | 12:38 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08AUG2005 | 12:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08AUG2005 | 12:38 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 08AUG2005 | 12:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08AUG2005 | 12:38 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 08AUG2005 | 12:38 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | | | | | | NEGATIVE | |

CONFIDENTIAL
AZSER12800772

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037138 | 1.00 | 08AUG2005 | 12:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 12:38 | Barbiturates, Qual | | | |
| | | 1.00 | 08AUG2005 | 12:38 | Cannabinoids, Qual | | | |
| | | 1.00 | 08AUG2005 | 12:38 | Cocaine, Qual | | | |
| | | 1.00 | 08AUG2005 | 12:38 | Methadone, Qual | | | |
| | | 1.00 | 08AUG2005 | 12:38 | Methaqualone, Qual | | | |
| | | 1.00 | 08AUG2005 | 12:38 | Opiates, Qual | | | |
| | | 1.00 | 08AUG2005 | 12:38 | Propoxyphene, Qual | | | |
| | | 1.00 | 08AUG2005 | 12:38 | Phencyclidine, Qual | | | |
| | | 1.00 | 08AUG2005 | 12:38 | Dextroamphetamine | | | |
| | | 1.00 | 08AUG2005 | 12:38 | Methamphetamine, Qual | | | |
| | | 1.00 | 08AUG2005 | 12:38 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2005 | 12:07 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2005 | 12:07 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2005 | 12:07 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2005 | 12:07 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2005 | 12:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2005 | 12:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2005 | 12:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2005 | 12:07 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2005 | 12:07 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2005 | 12:07 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2005 | 12:07 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Methaqualone Qual | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2005 | 12:07 | Benzodiazepines, Qual | | | |
| | E0037140 | 1.00 | 24AUG2005 | 12:01 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2005 | 12:01 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2005 | 12:01 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 12:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 12:01 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5041

CONFIDENTIAL
AZSER12800773

Page 510 of 2694

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037140 | 1.00 | 24AUG2005 | 12:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 12:01 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 12:01 | Bilirubin, Strip | NORMAL | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 12:01 | Urobilinogen, Strip | | NORMAL, | |
| | | 1.00 | 24AUG2005 | 12:01 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 12:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 12:01 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:01 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:01 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:01 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:01 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:01 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:01 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:01 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:01 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2005 | 12:01 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:01 | Benzodiazepines, Qual | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 102.00 | 07SEP2005 | 13:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 102.00 | 07SEP2005 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 07SEP2005 | 13:40 | Blood | | NEGATIVE, TRACE | |
| | | 102.00 | 07SEP2005 | 13:40 | Hemoglobin, Strip, Qual. | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 102.00 | 07SEP2005 | 13:40 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 102.00 | 07SEP2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 07SEP2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 102.00 | 07SEP2005 | 13:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 07SEP2005 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 07SEP2005 | 13:40 | Barbiturates, Qual | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Cocaine, Qual | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Methadone, Qual | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Methaqualone, Qual | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Opiates, Qual | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Dextroamphetamine | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 102.00 | 07SEP2005 | 13:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800774

Page 511 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0037141 | | | | | | | |
| | | 0.00 | 01SEP2005 | 13:10 | Hemoglobin, Strip, Qual. | | | |
| | | 0.00 | 01SEP2005 | 13:10 | Barbiturates, Qual | | | |
| | | 0.00 | 01SEP2005 | 13:10 | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine, Qual | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 01SEP2005 | 13:10 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 0.00 | 01SEP2005 | 13:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 01SEP2005 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 01SEP2005 | 13:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 01SEP2005 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 01SEP2005 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 01SEP2005 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 0.00 | 01SEP2005 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 0.00 | 01SEP2005 | 13:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 12:14 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 12:14 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2005 | 12:14 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2005 | 12:14 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2005 | 12:14 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 12:14 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08SEP2005 | 12:14 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2005 | 12:14 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2005 | 12:14 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 08SEP2005 | 12:14 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 08SEP2005 | 12:14 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 12:14 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 12:14 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2005 | 12:14 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2005 | 12:14 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2005 | 12:14 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2005 | 12:14 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5043

CONFIDENTIAL
AZSER12800775

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037141 | 1.00 | 08SEP2005 | 12:14 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2005 | 12:14 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2005 | 12:14 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2005 | 12:14 | Dextroamphetamine | | | |
| | | 1.00 | 08SEP2005 | 12:14 | Methamphetamine, Qual | | | |
| | | 1.00 | 08SEP2005 | 12:14 | Benzodiazepines, Qual | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 112.00 | 22MAY2006 | 10:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 112.00 | 22MAY2006 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 112.00 | 22MAY2006 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 112.00 | 22MAY2006 | 10:30 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 112.00 | 22MAY2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 22MAY2006 | 10:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 112.00 | 22MAY2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 22MAY2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 112.00 | 22MAY2006 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 22MAY2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 22MAY2006 | 10:30 | Barbiturates, Qual | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Cocaine, Qual | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Methadone, Qual | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Methaqualone, Qual | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Opiates, Qual | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Dextroamphetamine | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 112.00 | 22MAY2006 | 10:30 | Benzodiazepines, Qual | | | |
| | E0037142 | 1.01 | 08SEP2005 | 09:37 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.01 | 08SEP2005 | 09:37 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 08SEP2005 | 09:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 1.01 | 08SEP2005 | 09:37 | Blood, Strip, Qual. | TRACE | TRACE | |
| | | 1.01 | 08SEP2005 | 09:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2005 | 09:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2005 | 09:37 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.01 | 08SEP2005 | 09:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2005 | 09:37 | Urobilinogen, Strip | NORMAL | NORMAL | |

CONFIDENTIAL
AZSER12800776

Page 513 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037142 | 1.01 | 08SEP2005 | 09:37 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2005 | 09:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2005 | 09:37 | Barbiturates, Qual | | | |
| | | 1.01 | 08SEP2005 | 09:37 | Cannabinoids, Qual | | | |
| | | 1.01 | 08SEP2005 | 09:37 | Cocaine, Qual | | | |
| | | 1.01 | 08SEP2005 | 09:37 | Methadone, Qual | | | |
| | | 1.01 | 08SEP2005 | 09:37 | Methaqualone, Qual | | | |
| | | 1.01 | 08SEP2005 | 09:37 | Opiates, Qual | | | |
| | | 1.01 | 08SEP2005 | 09:37 | Propoxyphene, Qual | | | |
| | | 1.01 | 08SEP2005 | 09:37 | Phencyclidine, Qual | | | |
| | | 1.01 | 08SEP2005 | 09:37 | Dextroamphetamine | | | |
| | | 1.01 | 08SEP2005 | 09:37 | Methamphetamine, Qual | | | |
| | | 1.01 | 08SEP2005 | 09:37 | Benzodiazepines, Qual | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 105.00 | 08NOV2005 | 12:26 | pH | 6.0 | 5.0 | 8.0 |
| | | 105.00 | 08NOV2005 | 12:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 08NOV2005 | 12:26 | Blood | TRACE | TRACE | |
| | | 105.00 | 08NOV2005 | 12:26 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 105.00 | 08NOV2005 | 12:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 105.00 | 08NOV2005 | 12:26 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 08NOV2005 | 12:26 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 08NOV2005 | 12:26 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 08NOV2005 | 12:26 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 08NOV2005 | 12:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 08NOV2005 | 12:26 | Barbiturates, Qual | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Cannabinoids, Qual | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Cocaine, Qual | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Methadone, Qual | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Methaqualone, Qual | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Opiates, Qual | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Propoxyphene, Qual | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Phencyclidine, Qual | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Dextroamphetamine | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Methamphetamine, Qual | | | |
| | | 105.00 | 08NOV2005 | 12:26 | Benzodiazepines, Qual | | | |
| | E0037143 | 1.00 | 14SEP2005 | 10:19 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2005 | 10:19 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2005 | 10:19 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2005 | 10:19 | Blood | 1+ | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5045

CONFIDENTIAL
AZSER12800777

Page 514 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037143 | 1.00 | 14SEP2005 | 10:19 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:19 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14SEP2005 | 10:19 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 14SEP2005 | 10:19 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:19 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14SEP2005 | 10:19 | Nitrite (Bacterial, Strip | 2+ | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:19 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:19 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:19 | Cannabinoids, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:19 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:19 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:19 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:19 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:19 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:19 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:19 | Dextroamphetamine | | | |
| | | 1.00 | 14SEP2005 | 10:19 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:19 | Benzodiazepines, Qual | | | |
| | | 109.00 | 08MAR2006 | 11:49 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 109.00 | 08MAR2006 | 11:49 | pH | 7.0 | 5.0 | 8.0 |
| | | 109.00 | 08MAR2006 | 11:49 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 08MAR2006 | 11:49 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 109.00 | 08MAR2006 | 11:49 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 109.00 | 08MAR2006 | 11:49 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 109.00 | 08MAR2006 | 11:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 08MAR2006 | 11:49 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 109.00 | 08MAR2006 | 11:49 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 08MAR2006 | 11:49 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 08MAR2006 | 11:49 | Barbiturates, Qual | | | |
| | | 109.00 | 08MAR2006 | 11:49 | Cannabinoids, Qual | | | |
| | | 109.00 | 08MAR2006 | 11:49 | Cocaine, Qual | | | |
| | | 109.00 | 08MAR2006 | 11:49 | Methadone, Qual | | | |
| | | 109.00 | 08MAR2006 | 11:49 | Methaqualone, Qual | | | |
| | | 109.00 | 08MAR2006 | 11:49 | Opiates, Qual | | | |
| | | 109.00 | 08MAR2006 | 11:49 | Propoxyphene, Qual | | | |
| | | 109.00 | 08MAR2006 | 11:49 | Phencyclidine, Qual | | | |
| | | 109.00 | 08MAR2006 | 11:49 | Dextroamphetamine | | | |
| | | 109.00 | 08MAR2006 | 11:49 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800778

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037143 | 109.00 | 08MAR2006 | 11:49 | Benzodiazepines, Qual | | | |
| | E0040001 | 1.00 | 07APR2004 | 14:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 14:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2004 | 14:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 14:15 | Oxycodone, Qual | | | |
| | | 1.00 | 07APR2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 14:15 | Benzodiazepines, Qual | | | |
| | | 106.00 | 08JUL2004 | 11:55 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 106.00 | 08JUL2004 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 106.00 | 08JUL2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 08JUL2004 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 106.00 | 08JUL2004 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 08JUL2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 08JUL2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 106.00 | 08JUL2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 08JUL2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 08JUL2004 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 08JUL2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 08JUL2004 | 11:55 | Barbiturates, Qual | | | |
| | | 106.00 | 08JUL2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 106.00 | 08JUL2004 | 11:55 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800779

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040001 | 106.00 | 08JUL2004 | 11:55 | Methadone, Qual | | | |
| | | 106.00 | 08JUL2004 | 11:55 | Methaqualone, Qual | | | |
| | | 106.00 | 08JUL2004 | 11:55 | Opiates, Qual | | | |
| | | 106.00 | 08JUL2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 106.00 | 08JUL2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 106.00 | 08JUL2004 | 11:55 | Dextroamphetamine, Qual | | | |
| | | 106.00 | 08JUL2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 106.00 | 08JUL2004 | 11:55 | Benzodiazepines, Qual | | | |
| | E0040002 | 1.00 | 07APR2004 | 16:05 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 16:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 16:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 16:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 16:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 16:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 16:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 16:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 07APR2004 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2004 | 16:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 16:05 | Leucocyte Esterase, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 16:05 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 16:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 16:05 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 16:05 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 16:05 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 16:05 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 16:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 16:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 16:05 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2004 | 16:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 16:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 21MAY2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21MAY2004 | 12:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 21MAY2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21MAY2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21MAY2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21MAY2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21MAY2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34

5048

CONFIDENTIAL
AZSER12800780

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040002 | 223.00 | 21MAY2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21MAY2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21MAY2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21MAY2004 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Methaqualone, Qual | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Dextroamphetamine | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 21MAY2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0040003 | 1.00 | 14APR2004 | 12:33 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 12:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 12:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 12:33 | Bloodl001, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 12:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 12:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 12:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 12:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2004 | 12:33 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 12:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 12:33 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2004 | 12:33 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 12:33 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 12:33 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 12:33 | Methaqualone Qual | | | |
| | | 1.00 | 14APR2004 | 12:33 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 12:33 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 12:33 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 12:33 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 12:33 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 12:33 | Benzodiazepines, Qual | | | |
| | | 221.00 | 14APR2004 | 13:25 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 24JUN2004 | 13:25 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/di447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL AZSER12800781

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040003 | 223.00 | 24JUN2004 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JUN2004 | 13:25 | Blood | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JUN2004 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JUN2004 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24JUN2004 | 13:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 13:25 | Barbiturates, Qual | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Cocaine, Qual | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Methadone, Qual | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Methaqualone, Qual | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Opiates, Qual | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Dextroamphetamine | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 24JUN2004 | 13:25 | Benzodiazepines, Qual | | | |
| | E0040004 | 1.00 | 26MAY2004 | 15:20 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:20 | Blood | | | |
| | | 1.00 | 26MAY2004 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 15:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:20 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:20 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5050

CONFIDENTIAL
AZSER12800782

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040004 | 1.00 | 26MAY2004 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:20 | Benzodiazepines, Qual | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 101.00 | 09JUN2004 | 13:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 101.00 | 09JUN2004 | 13:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 09JUN2004 | 13:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 09JUN2004 | 13:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 09JUN2004 | 13:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 09JUN2004 | 13:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 09JUN2004 | 13:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 09JUN2004 | 13:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 09JUN2004 | 13:33 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 09JUN2004 | 13:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 09JUN2004 | 13:33 | Barbiturates, Qual | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Cannabinoids, Qual | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Cocaine, Qual | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Methadone, Qual | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Methaqualone, Qual | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Opiates, Qual | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Propoxyphene, Qual | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Phencyclidine, Qual | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Dextroamphetamine | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Methamphetamine, Qual | | | |
| | | 101.00 | 09JUN2004 | 13:33 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 27JUL2004 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27JUL2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUL2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUL2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUL2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27JUL2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800783

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040004 | 223.00 | 27JUL2004 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Methaqualone, Qual | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUL2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0040006 | 1.01 | 06JAN2005 | 10:45 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.01 | 06JAN2005 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 06JAN2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06JAN2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06JAN2005 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06JAN2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06JAN2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06JAN2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06JAN2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 06JAN2005 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06JAN2005 | 10:45 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06JAN2005 | 10:45 | Barbiturates, Qual | | | |
| | | 1.01 | 06JAN2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 06JAN2005 | 10:45 | Cocaine, Qual | | | |
| | | 1.01 | 06JAN2005 | 10:45 | Methadone, Qual | | | |
| | | 1.01 | 06JAN2005 | 10:45 | Methaqualone Qual | | | |
| | | 1.01 | 06JAN2005 | 10:45 | Opiates, Qual | | | |
| | | 1.01 | 06JAN2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 06JAN2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 06JAN2005 | 10:45 | Dextroamphetamine | | | |
| | | 1.01 | 06JAN2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 06JAN2005 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 26JUL2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26JUL2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 10:00 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5052

CONFIDENTIAL
AZSER12800784

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040006 | 223.00 | 26JUL2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26JUL2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JUL2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0040010 | 1.01 | 05AUG2005 | 10:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 05AUG2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 05AUG2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 05AUG2005 | 10:30 | Blood | | TRACE | |
| | | 1.01 | 05AUG2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 05AUG2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 05AUG2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.01 | 05AUG2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 05AUG2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.01 | 05AUG2005 | 10:30 | Methadone, Qual | | | |
| | | 1.01 | 05AUG2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.01 | 05AUG2005 | 10:30 | Opiates, Qual | | | |
| | | 1.01 | 05AUG2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 05AUG2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 05AUG2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.01 | 05AUG2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 05AUG2005 | 10:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5053

CONFIDENTIAL
AZSER12800785

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040010 | 223.00 | 07FEB2006 | 13:00 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223.00 | 07FEB2006 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07FEB2006 | 13:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | NEGATIVE |
| | | 223.00 | 07FEB2006 | 13:00 | Blood | | NEGATIVE | |
| | | 223.00 | 07FEB2006 | 13:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 07FEB2006 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07FEB2006 | 13:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 07FEB2006 | 13:00 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 07FEB2006 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07FEB2006 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07FEB2006 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07FEB2006 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 07FEB2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 07FEB2006 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 07FEB2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 07FEB2006 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 07FEB2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 07FEB2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 07FEB2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 07FEB2006 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 07FEB2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 07FEB2006 | 13:00 | Benzodiazepines, Qual | | | |
| | E0040011 | 1.01 | 24SEP2005 | 09:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.01 | 24SEP2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 24SEP2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 1.01 | 24SEP2005 | 09:00 | Blood | | NEGATIVE | |
| | | 1.01 | 24SEP2005 | 09:00 | Hemoglobin, Strip, Qual. | 2+ | NEGATIVE, TRACE | |
| | | 1.01 | 24SEP2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 24SEP2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 24SEP2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 24SEP2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 24SEP2005 | 09:00 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.01 | 24SEP2005 | 09:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 24SEP2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.01 | 24SEP2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 24SEP2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.01 | 24SEP2005 | 09:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800786

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040011 | 1.01 | 24SEP2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.01 | 24SEP2005 | 09:00 | Opiates, Qual | | | |
| | | 1.01 | 24SEP2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 24SEP2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 24SEP2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.01 | 24SEP2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 24SEP2005 | 09:00 | Benzodiazepine, Qual | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 30MAR2006 | 13:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 30MAR2006 | 13:00 | Protein, Strip, Qual | 1+ | NEGATIVE | |
| | | 223.00 | 30MAR2006 | 13:00 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 30MAR2006 | 13:00 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 30MAR2006 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30MAR2006 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30MAR2006 | 13:00 | Bilirubin, Strip | | TRACE | |
| | | 223.00 | 30MAR2006 | 13:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 30MAR2006 | 13:00 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 30MAR2006 | 13:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 30MAR2006 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 30MAR2006 | 13:00 | Benzodiazepines, Qual | | | |
| | E0041004 | 1.00 | 09JUN2004 | 14:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2004 | 14:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 14:45 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 09JUN2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800787

Page 524 of 2694

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041004 | 1.00 | 09JUN2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 09JUN2004 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2004 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2004 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2004 | 14:45 | Benzodiazepines, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 111.01 | 25MAR2005 | 14:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 111.01 | 25MAR2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 111.01 | 25MAR2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 111.01 | 25MAR2005 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Ketone Bodies, Strip | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Glucose, Strip, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 111.01 | 25MAR2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 111.01 | 25MAR2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 111.01 | 25MAR2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 111.01 | 25MAR2005 | 14:30 | Barbiturates, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Cocaine, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Methadone, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Methaqualone, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Opiates, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Dextroamphetamine | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 111.01 | 25MAR2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31MAR2005 | 15:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 31MAR2005 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 31MAR2005 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800788

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041004 | 223.00 | 31MAR2005 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2005 | 15:20 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 31MAR2005 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31MAR2005 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 31MAR2005 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31MAR2005 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31MAR2005 | 15:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2005 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2005 | 15:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 31MAR2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 31MAR2005 | 15:20 | Cocaine, Qual | | | |
| | | 223.00 | 31MAR2005 | 15:20 | Methadone, Qual | | | |
| | | 223.00 | 31MAR2005 | 15:20 | Methaqualone, Qual | | | |
| | | 223.00 | 31MAR2005 | 15:20 | Opiates, Qual | | | |
| | | 223.00 | 31MAR2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 31MAR2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 31MAR2005 | 15:20 | Dextroamphetamine | | | |
| | | 223.00 | 31MAR2005 | 15:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 31MAR2005 | 15:20 | Benzodiazepines, Qual | | | |
| | E0041005 | 1.00 | 16JUN2004 | 15:09 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 15:09 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 15:09 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 15:09 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 15:09 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 15:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 15:09 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 16JUN2004 | 15:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 15:09 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 15:09 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 15:09 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 15:09 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:09 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:09 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:09 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:09 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:09 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:09 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:09 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5057

CONFIDENTIAL
AZSER12800789

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041005 | 1.00 | 16JUN2004 | 15:09 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2004 | 15:09 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:09 | Benzodiazepines, Qual | | | |
| | E0041006 | 1.00 | 08JUL2004 | 16:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2004 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 08JUL2004 | 16:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 08JUL2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUL2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 08JUL2004 | 16:45 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUL2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 16:45 | Methaqualone Qual | | | |
| | | 1.00 | 08JUL2004 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2004 | 16:45 | Dextroamphetamine | | | |
| | | 1.00 | 08JUL2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 16:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14APR2005 | 15:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 14APR2005 | 15:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 14APR2005 | 15:30 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 14APR2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 14APR2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 14APR2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 14APR2005 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 14APR2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 15:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

5058

CONFIDENTIAL
AZSER12800790

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041006 | 223.00 | 14APR2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 14APR2005 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 14APR2005 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 14APR2005 | 15:30 | Methaqualone, Qual | | | |
| | | 223.00 | 14APR2005 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 14APR2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 14APR2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 14APR2005 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 14APR2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 14APR2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0041008 | 1.01 | 05AUG2004 | 11:15 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.01 | 05AUG2004 | 11:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 05AUG2004 | 11:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 05AUG2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2004 | 11:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 05AUG2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 05AUG2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05AUG2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.01 | 05AUG2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 05AUG2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.01 | 05AUG2004 | 11:15 | Methadone, Qual | | | |
| | | 1.01 | 05AUG2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.01 | 05AUG2004 | 11:15 | Opiates, Qual | | | |
| | | 1.01 | 05AUG2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 05AUG2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 05AUG2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.01 | 05AUG2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 05AUG2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0041009 | 1.00 | 11AUG2004 | 19:00 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2004 | 19:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2004 | 19:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 19:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 19:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 19:00 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800791

Page 528 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041009 | 1.00 | 11AUG2004 | 19:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 19:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 19:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11AUG2004 | 19:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 19:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 19:00 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:00 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:00 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:00 | Methaqualone, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:00 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:00 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2004 | 19:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 19:00 | Benzodiazepines, Qual | | | |
| | E0041010 | 1.00 | 16AUG2004 | 13:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2004 | 13:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 13:00 | Blood | | TRACE | |
| | | 1.00 | 16AUG2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 13:00 | Ketones, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 13:00 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16AUG2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 16AUG2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:00 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800792

Page 529 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041011 | 1.00 | 08SEP2004 | 15:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2004 | 15:00 | Protein, Strip, Qual | TRACE | TRACE, NEGATIVE | |
| | | 1.00 | 08SEP2004 | 15:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 15:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 08SEP2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08SEP2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Methaqualone Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07FEB2005 | 14:35 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 07FEB2005 | 14:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 07FEB2005 | 14:35 | Protein, Strip, Qual | TRACE | TRACE, NEGATIVE | |
| | | 223.00 | 07FEB2005 | 14:35 | Blood, Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 07FEB2005 | 14:35 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 07FEB2005 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07FEB2005 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 07FEB2005 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07FEB2005 | 14:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07FEB2005 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07FEB2005 | 14:35 | Barbiturates, Qual | | | |
| | | 223.00 | 07FEB2005 | 14:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 07FEB2005 | 14:35 | Cocaine, Qual | | | |
| | | 223.00 | 07FEB2005 | 14:35 | Methadone, Qual | | | |
| | | 223.00 | 07FEB2005 | 14:35 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12800793

Page 530 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041011 | 223.00 | 07FEB2005 | 14:35 | Opiates, Qual | | | |
| | | 223.00 | 07FEB2005 | 14:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 07FEB2005 | 14:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 07FEB2005 | 14:35 | Dextroamphetamine | | | |
| | | 223.00 | 07FEB2005 | 14:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 07FEB2005 | 14:35 | Benzodiazepines, Qual | | | |
| | E0041012 | 1.00 | 07OCT2004 | 16:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 07OCT2004 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07OCT2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07OCT2004 | 16:45 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 07OCT2004 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07OCT2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07OCT2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07OCT2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07OCT2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07OCT2004 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07OCT2004 | 16:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 07OCT2004 | 16:45 | Barbiturate, Qual | | | |
| | | 1.00 | 07OCT2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 07OCT2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 07OCT2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 07OCT2004 | 16:45 | Methaqualone, Qual | | | |
| | | 1.00 | 07OCT2004 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 07OCT2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 07OCT2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 07OCT2004 | 16:45 | Dextroamphetamine | | | |
| | | 1.00 | 07OCT2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 07OCT2004 | 16:45 | Benzodiazepines, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 101.01 | 04NOV2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 101.01 | 04NOV2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.01 | 04NOV2004 | 15:50 | Blood | NEGATIVE | TRACE | |
| | | 101.01 | 04NOV2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.01 | 04NOV2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.01 | 04NOV2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 101.01 | 04NOV2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.01 | 04NOV2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12800794

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041012 | 101.01 | 04NOV2004 | 15:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 101.01 | 04NOV2004 | 15:50 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 101.01 | 04NOV2004 | 15:50 | Barbiturates, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Cocaine, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Methadone, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Methaqualone, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Opiates, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Dextroamphetamine | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Benzodiazepines, Qual | | | |
| | | 101.01 | 04NOV2004 | 15:50 | Specific Gravity | | | |
| | | 223.00 | 10FEB2005 | 12:20 | pH | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Protein, Strip, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Blood | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Ketone Bodies, Strip | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Glucose, Strip, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Bilirubin, Strip | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Urobilinogen, Strip | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Leucocyte Esterase | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Barbiturates, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Cocaine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Methadone, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Methaqualone, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Opiates, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Dextroamphetamine | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Benzodiazepines, Qual | | | |
| | E0041015 | 1.00 | 09NOV2004 | 12:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 12:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 12:45 | Ketone Bodies, Strip | | | |

5063

CONFIDENTIAL
AZSER12800795

Page 532 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041015 | 1.00 | 09NOV2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 09NOV2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 26APR2005 | 11:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 26APR2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26APR2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26APR2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26APR2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26APR2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26APR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26APR2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26APR2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26APR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26APR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 26APR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 26APR2005 | 11:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800796

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041018 | 1.00 | 18NOV2004 | 16:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 18NOV2004 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18NOV2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18NOV2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18NOV2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18NOV2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 18NOV2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 18NOV2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18NOV2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 18NOV2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18NOV2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18NOV2004 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0041019 | 1.01 | 25JAN2005 | 13:45 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.01 | 25JAN2005 | 13:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 25JAN2005 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25JAN2005 | 13:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25JAN2005 | 13:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25JAN2005 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25JAN2005 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25JAN2005 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25JAN2005 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 25JAN2005 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25JAN2005 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25JAN2005 | 13:45 | Barbiturates, Qual | | | |
| | | 1.01 | 25JAN2005 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 25JAN2005 | 13:45 | Cocaine, Qual | | | |
| | | 1.01 | 25JAN2005 | 13:45 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5065

CONFIDENTIAL
AZSER12800797

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041019 | 1.01 | 25JAN2005 | 13:45 | Methaqualone, Qual | | | |
| | | 1.01 | 25JAN2005 | 13:45 | Opiates, Qual | | | |
| | | 1.01 | 25JAN2005 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 25JAN2005 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 25JAN2005 | 13:45 | Dextroamphetamine | | | |
| | | 1.01 | 25JAN2005 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 25JAN2005 | 13:45 | Benzodiazepines, Qual | | | |
| | E0041020 | 1.00 | 07FEB2005 | 11:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 07FEB2005 | 11:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07FEB2005 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 07FEB2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07FEB2005 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:50 | Methaqualone Qual | | | |
| | | 1.00 | 07FEB2005 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 07FEB2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:50 | Benzodiazepines, Qual | | | |
| | E0041023 | 1.00 | 23MAR2005 | 12:10 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 23MAR2005 | 12:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23MAR2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, NEGATIVE | |
| | | 1.00 | 23MAR2005 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 12:10 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800798

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041023 | 1.00 | 23MAR2005 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23MAR2005 | 12:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 23MAR2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 23MAR2005 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 23MAR2005 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 23MAR2005 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 23MAR2005 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 23MAR2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 23MAR2005 | 12:10 | Phencylidine, Qual | | | |
| | | 1.00 | 23MAR2005 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 23MAR2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 23MAR2005 | 12:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Specific Gravity | | | |
| | | 223.00 | 18JUL2005 | 12:55 | pH | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Protein, Strip, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Blood | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Ketone Bodies, Strip | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Glucose, Strip, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Bilirubin, Strip | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Urobilinogen, Strip | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Leucocyte Esterase | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Barbiturates, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Cocaine, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Methadone, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Methaqualone Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Opiates, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Phencylidine, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Dextroamphetamine | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 18JUL2005 | 12:55 | Benzodiazepines, Qual | | | |
| | E0041025 | 1.00 | 24JUN2005 | 14:20 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 24JUN2005 | 14:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 24JUN2005 | 14:20 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2005 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 14:20 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800799

Page 536 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041025 | 1.00 | 24JUN2005 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2005 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24JUN2005 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 24JUN2005 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JUN2005 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 24JUN2005 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 24JUN2005 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 24JUN2005 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 24JUN2005 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JUN2005 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JUN2005 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 24JUN2005 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JUN2005 | 14:20 | Benzodiazepines, Qual | | | |
| | E0041027 | 1.00 | 20JUL2005 | 11:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 11:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5068

CONFIDENTIAL
AZSER12800800

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041027 | 1.00 | 20JUL2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0041030 | 1.00 | 03AUG2005 | 16:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2005 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 16:00 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2005 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2005 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2005 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2005 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2005 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2005 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 16:00 | Benzodiazepines, Qual | | | |
| | E0041034 | 1.00 | 25AUG2005 | 12:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2005 | 12:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 12:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 25AUG2005 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:00 | Cannabinoids, Qual | | | |

5069

CONFIDENTIAL
AZSER12800801

Page 538 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041034 | 1.00 | 25AUG2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 25AUG2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:00 | Dextroamphetamine Qual | | | |
| | | 1.00 | 25AUG2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 25AUG2005 | 12:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25OCT2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2005 | 15:30 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25OCT2005 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:30 | Methaqualone, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 25OCT2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0042001 | 1.00 | 18MAR2004 | 07:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2004 | 07:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2004 | 07:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 07:30 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 07:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 07:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 07:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800802

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042001 | 1.00 | 18MAR2004 | 07:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 07:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAR2004 | 07:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 07:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 07:30 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2004 | 07:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2004 | 07:30 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2004 | 07:30 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 07:30 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2004 | 07:30 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2004 | 07:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2004 | 07:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2004 | 07:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 07:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 07:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 09APR2004 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 09APR2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09APR2004 | 11:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09APR2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09APR2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09APR2004 | 11:00 | Glucose, Strip, Qual | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09APR2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09APR2004 | 11:00 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09APR2004 | 11:00 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 09APR2004 | 11:00 | Leucocyte Esterase | | | |
| | | 223.00 | 09APR2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Methaqualone Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 09APR2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0042004 | 1.00 | 05APR2004 | 13:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 05APR2004 | 13:10 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5071

CONFIDENTIAL
AZSER12800803

Listing 12.2.8.2-8                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042004 | 1.00 | 05APR2004 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 13:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 13:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 05APR2004 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05APR2004 | 13:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 13:10 | Barbiturates, Qual | | | |
| | | 1.00 | 05APR2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 05APR2004 | 13:10 | Cocaine, Qual | | | |
| | | 1.00 | 05APR2004 | 13:10 | Methadone, Qual | | | |
| | | 1.00 | 05APR2004 | 13:10 | Methaqualone, Qual | | | |
| | | 1.00 | 05APR2004 | 13:10 | Opiates, Qual | | | |
| | | 1.00 | 05APR2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 05APR2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 05APR2004 | 13:10 | Dextroamphetamine | | | |
| | | 1.00 | 05APR2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 05APR2004 | 13:10 | Benzodiazepines, Qual | | | |
| | E0042005 | 1.00 | 06APR2004 | 12:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 06APR2004 | 12:30 | pH | 5.00 | 5.00 | 8.0 |
| | | 1.00 | 06APR2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06APR2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06APR2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 06APR2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06APR2004 | 12:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800804

Page 541 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042005 | 1.00 | 06APR2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2004 | 12:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 12:30 | Benzodiazepines, Qual | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 104.00 | 11MAY2004 | 10:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 104.00 | 11MAY2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 11MAY2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 11MAY2004 | 10:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 104.00 | 11MAY2004 | 10:30 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 104.00 | 11MAY2004 | 10:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 104.00 | 11MAY2004 | 10:30 | Bilirubin, Strip | | NEGATIVE | |
| | | 104.00 | 11MAY2004 | 10:30 | Urobilinogen, Strip | | NORMAL, TRACE | |
| | | 104.00 | 11MAY2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 11MAY2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 11MAY2004 | 10:30 | Barbiturates, Qual | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Cocaine, Qual | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Methadone, Qual | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Methaqualone, Qual | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Opiates, Qual | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Dextroamphetamine | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 104.00 | 11MAY2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0042007 | 1.00 | 11JUN2004 | 12:55 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 11JUN2004 | 12:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11JUN2004 | 12:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUN2004 | 12:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 12:55 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 12:55 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 11JUN2004 | 12:55 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 11JUN2004 | 12:55 | Bilirubin, Strip | | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11JUN2004 | 12:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5073

CONFIDENTIAL
AZSER12800805

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042007 | 1.00 | 11JUN2004 | 12:55 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 12:55 | Barbiturates, Qual | | | |
| | | 1.00 | 11JUN2004 | 12:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JUN2004 | 12:55 | Cocaine, Qual | | | |
| | | 1.00 | 11JUN2004 | 12:55 | Methadone, Qual | | | |
| | | 1.00 | 11JUN2004 | 12:55 | Methaqualone, Qual | | | |
| | | 1.00 | 11JUN2004 | 12:55 | Opiates, Qual | | | |
| | | 1.00 | 11JUN2004 | 12:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JUN2004 | 12:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JUN2004 | 12:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11JUN2004 | 12:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JUN2004 | 12:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 09NOV2004 | 14:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 09NOV2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 14:20 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09NOV2004 | 14:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 14:20 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 14:20 | Barbiturates, Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Cocaine, Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Methadone, Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Methaqualone Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Opiates, Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 09NOV2004 | 14:20 | Benzodiazepines, Qual | | | |
| | E0042010 | 1.00 | 25JUN2004 | 13:20 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 25JUN2004 | 13:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25JUN2004 | 13:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 13:20 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/11202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800806

Page 543 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042010 | 1.00 | 25JUN2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 13:20 | Bilirubin, Strip | | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 25JUN2004 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 25JUN2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JUN2004 | 13:20 | Benzodiazepines, Qual | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 104.00 | 30JUL2004 | 10:04 | pH | 5.0 | 5.0 | 8.0 |
| | | 104.00 | 30JUL2004 | 10:04 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 104.00 | 30JUL2004 | 10:04 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 30JUL2004 | 10:04 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 104.00 | 30JUL2004 | 10:04 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 104.00 | 30JUL2004 | 10:04 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 104.00 | 30JUL2004 | 10:04 | Bilirubin, Strip | | NEGATIVE | |
| | | 104.00 | 30JUL2004 | 10:04 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 104.00 | 30JUL2004 | 10:04 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 30JUL2004 | 10:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 30JUL2004 | 10:04 | Barbiturates, Qual | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Cannabinoids, Qual | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Cocaine, Qual | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Methadone, Qual | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Methaqualone, Qual | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Opiates, Qual | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Propoxyphene, Qual | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Phencyclidine, Qual | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Dextroamphetamine | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Methamphetamine, Qual | | | |
| | | 104.00 | 30JUL2004 | 10:04 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800807