Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042011 | 1.00 | 27JUL2004 | 17:05 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 17:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 17:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 17:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 17:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 17:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 17:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 17:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 17:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2004 | 17:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 17:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 17:05 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 17:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 17:05 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 17:05 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 17:05 | Methaqualone Qual | | | |
| | | 1.00 | 27JUL2004 | 17:05 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 17:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 17:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 17:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 17:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 17:05 | Benzodiazepines, Qual | | | |
| | | 223.01 | 07OCT2004 | 16:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.01 | 07OCT2004 | 16:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.01 | 07OCT2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 07OCT2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 07OCT2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 07OCT2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 07OCT2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 07OCT2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 07OCT2004 | 16:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.01 | 07OCT2004 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 07OCT2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 07OCT2004 | 16:30 | Barbiturates, Qual | | | |
| | | 223.01 | 07OCT2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 07OCT2004 | 16:30 | Cocaine, Qual | | | |
| | | 223.01 | 07OCT2004 | 16:30 | Methadone, Qual | | | |
| | | 223.01 | 07OCT2004 | 16:30 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5076

CONFIDENTIAL
AZSER12800808

Page 545 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042011 | 223.01 | 07OCT2004 | 16:30 | Opiates, Qual | | | |
| | | 223.01 | 07OCT2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 07OCT2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 07OCT2004 | 16:30 | Dextroamphetamine, Qual | | | |
| | | 223.01 | 07OCT2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 07OCT2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0042013 | 1.00 | 04MAY2005 | 16:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 04MAY2005 | 16:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04MAY2005 | 16:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 16:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 16:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2005 | 16:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2005 | 16:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2005 | 16:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04MAY2005 | 16:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 16:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 16:20 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Cocaine, Qual | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Methadone, Qual | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Methaqualone, Qual | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Opiates, Qual | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAY2005 | 16:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Specific Gravity | | | |
| | | 223.00 | 17JAN2006 | 13:00 | pH | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Blood | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Bilirubin, Strip | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Leucocyte Esterase | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12800809

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042013 | 223.00 | 17JAN2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 17JAN2006 | 13:00 | Benzodiazepines, Qual | | | |
| | E0042014 | 1.00 | 13JUN2005 | 14:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 13JUN2005 | 14:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 13JUN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JUN2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUN2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 13JUN2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 13JUN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUN2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 13JUN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUN2005 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13JUN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 27JUN2005 | 13:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 27JUN2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUN2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 13:30 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800810

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042014 | 223.00 | 27JUN2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JUN2005 | 13:30 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 27JUN2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 27JUN2005 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JUN2005 | 13:30 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 223.00 | 27JUN2005 | 13:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 13:30 | Cannabinoids, Qual | | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 27JUN2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:30 | Benzodiazepines, Qual | | | |
| | E0042016 | 1.00 | 05AUG2005 | 14:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2005 | 14:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2005 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2005 | 14:40 | | | TRACE | |
| | | 1.00 | 05AUG2005 | 14:40 | Blood | | TRACE | |
| | | 1.00 | 05AUG2005 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2005 | 14:40 | | | TRACE | |
| | | 1.00 | 05AUG2005 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2005 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 05AUG2005 | 14:40 | | | TRACE | |
| | | 1.00 | 05AUG2005 | 14:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2005 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2005 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2005 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 05AUG2005 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2005 | 14:40 | Dextroamphetamine | | | |
| | | 1.00 | 05AUG2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2005 | 14:40 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120208208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5079

CONFIDENTIAL
AZSER12800811

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0042016 | 223.00 | 09NOV2005 | 13:20 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 09NOV2005 | 13:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09NOV2005 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2005 | 13:20 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2005 | 13:20 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2005 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09NOV2005 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 13:20 | Barbiturates, Qual | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Cocaine, Qual | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Methadone, Qual | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Methaqualone, Qual | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Opiates, Qual | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 09NOV2005 | 13:20 | Benzodiazepines, Qual | | | |
| | E0044001 | 1.00 | 06MAY2004 | 17:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 17:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06MAY2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06MAY2004 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 17:00 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12800812

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044001 | 1.00 | 06MAY2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 06MAY2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 17:00 | Benzodiazepines, Qual | | | |
| | E0044002 | 1.00 | 07MAY2004 | 16:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 07MAY2004 | 16:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07MAY2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07MAY2004 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07MAY2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAY2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 07MAY2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 07MAY2004 | 16:30 | Methaqualone Qual | | | |
| | | 1.00 | 07MAY2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 07MAY2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAY2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAY2004 | 16:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07MAY2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAY2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0044004 | 1.00 | 17MAY2004 | 14:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800813

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044004 | 1.00 | 17MAY2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Benzodiazepines, Qual | | | |
| | | 1.00 | 17MAY2004 | 14:30 | Specific Gravity | | | |
| | | 109.00 | 05NOV2004 | 10:00 | pH | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Protein, Strip, Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Blood | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Ketone Bodies, Strip | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Glucose, Strip Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Bilirubin, Strip | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Urobilinogen, Strip | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Nitrite (Bacterial, Strip | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Leucocyte Esterase | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Barbiturates, Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Cocaine, Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Methadone, Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Methaqualone Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Opiates, Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Dextroamphetamine | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 109.00 | 05NOV2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.01 | 10NOV2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 10NOV2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 10NOV2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 10NOV2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 10NOV2004 | 15:00 | Ketone Bodies, Strip | | | |

CONFIDENTIAL
AZSER12800814

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044004 | 223.01 | 10NOV2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 10NOV2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 10NOV2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 10NOV2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 10NOV2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 10NOV2004 | 15:00 | Barbiturates, Qual | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Cocaine, Qual | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Methadone, Qual | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Methaqualone, Qual | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Opiates, Qual | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Dextroamphetamine | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 10NOV2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0044005 | 1.00 | 17MAY2004 | 15:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2004 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 15:30 | Blood | | TRACE | |
| | | 1.00 | 17MAY2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:30 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800815

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044009 | 1.00 | 01JUN2004 | 16:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2004 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01JUN2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUN2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUN2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUN2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUN2004 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 16:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0044012 | 1.00 | 16JUN2004 | 17:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 17:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 17:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 17:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16JUN2004 | 17:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16JUN2004 | 17:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 17:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16JUN2004 | 17:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 17:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 17:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 17:10 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 17:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 17:10 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 17:10 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5084

CONFIDENTIAL
AZSER12800816

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044012 | 1.00 | 16JUN2004 | 17:10 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 17:10 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 17:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 17:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 17:10 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2004 | 17:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 17:10 | Benzodiazepines, Qual | | | |
| | E0044013 | 1.00 | 24JUN2004 | 14:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 24JUN2004 | 14:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 24JUN2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24JUN2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 24JUN2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JUN2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 24JUN2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 24JUN2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 24JUN2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 24JUN2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JUN2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JUN2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 24JUN2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JUN2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0044014 | 1.00 | 29JUN2004 | 17:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2004 | 17:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2004 | 17:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 17:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 17:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 17:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 17:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5085

CONFIDENTIAL
AZSER12800817

Listing 12.2.8.2-8                          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044014 | 1.00 | 29JUN2004 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2004 | 17:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 17:45 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2004 | 17:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2004 | 17:45 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2004 | 17:45 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2004 | 17:45 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2004 | 17:45 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2004 | 17:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2004 | 17:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2004 | 17:45 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2004 | 17:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 17:45 | Benzodiazepines, Qual | | | |
| | E0044017 | 1.00 | 20JUL2004 | 17:15 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2004 | 17:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2004 | 17:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 17:15 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 17:15 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 17:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 17:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 17:15 | Bilirubin, Strip | 1+ | NORMAL, TRACE | |
| | | 1.00 | 20JUL2004 | 17:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 20JUL2004 | 17:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 17:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 17:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2004 | 17:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2004 | 17:15 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2004 | 17:15 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2004 | 17:15 | Methaqualone Qual | | | |
| | | 1.00 | 20JUL2004 | 17:15 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2004 | 17:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2004 | 17:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2004 | 17:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20JUL2004 | 17:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2004 | 17:15 | Benzodiazepines, Qual | | | |
| | E0044018 | 1.00 | 30JUL2004 | 16:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 30JUL2004 | 16:30 | pH | 7.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5086

CONFIDENTIAL
AZSER12800818

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044018 | 1.00 | 30JUL2004 | 16:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUL2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUL2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUL2004 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUL2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUL2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 30JUL2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 30JUL2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 30JUL2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 30JUL2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUL2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUL2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 30JUL2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUL2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0044021 | 1.00 | 20AUG2004 | 12:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 20AUG2004 | 12:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 20AUG2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20AUG2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 20AUG2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 20AUG2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 20AUG2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 20AUG2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 20AUG2004 | 12:00 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5087

CONFIDENTIAL
AZSER12800819

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044021 | 1.00 | 20AUG2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20AUG2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20AUG2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 20AUG2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 20AUG2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0044026 | 1.00 | 13SEP2004 | 14:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:30 | Blood | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13SEP2004 | 14:30 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 13SEP2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:30 | Glucose, Strip, Qual | 1+ | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 13SEP2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13SEP2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 13SEP2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:30 | Cocaine Qual | | | |
| | | 1.00 | 13SEP2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:30 | Opiates Qual | | | |
| | | 1.00 | 13SEP2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0044031 | 1.00 | 08FEB2005 | 09:10 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 08FEB2005 | 09:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 08FEB2005 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 08FEB2005 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 09:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08FEB2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 08FEB2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08FEB2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800820

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044031 | 1.00 | 08FEB2005 | 09:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 09:10 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 09:10 | Barbiturates, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Cocaine, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Methadone, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Methaqualone, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Opiates, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Dextroamphetamine | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:10 | Benzodiazepines, Qual | | | |
| | E0044032 | 1.00 | 10FEB2005 | 10:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 10FEB2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10FEB2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10FEB2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 10FEB2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0044034 | 1.00 | 04MAR2005 | 09:45 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 04MAR2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04MAR2005 | 09:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

5089

CONFIDENTIAL
AZSER12800821

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044034 | 1.00 | 04MAR2005 | 09:45 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 04MAR2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAR2005 | 09:45 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 04MAR2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAR2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 04MAR2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAR2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAR2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 04MAR2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 04MAR2005 | 09:45 | Methaqualone Qual | | | |
| | | 1.00 | 04MAR2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 04MAR2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAR2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAR2005 | 09:45 | Dextroamphetamine Qual | | | |
| | | 1.00 | 04MAR2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAR2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0044038 | 1.00 | 01APR2005 | 09:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 01APR2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01APR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2005 | 09:30 | Blood | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2005 | 09:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 01APR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01APR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 01APR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 01APR2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 01APR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 01APR2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 01APR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 01APR2005 | 09:30 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12800822

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044038 | 1.00 | 01APR2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 01APR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 25JAN2006 | 09:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 25JAN2006 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 25JAN2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2006 | 09:30 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 25JAN2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25JAN2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25JAN2006 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25JAN2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044040 | 1.00 | 12MAY2005 | 09:10 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2005 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2005 | 09:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2005 | 09:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 09:10 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800823

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044040 | 1.00 | 12MAY2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:10 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:10 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:10 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:10 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:10 | Dextroamphetamine | | | |
| | | 1.00 | 12MAY2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Benzodiazepines, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Specific Gravity | | | |
| | | 107.00 | 09SEP2005 | 17:00 | pH | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Protein, Strip, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Blood | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Ketone Bodies, Strip | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Glucose, Strip, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Bilirubin, Strip | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Urobilinogen, Strip | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Nitrite (Bacteria), Strip | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Leucocyte Esterase | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Barbiturates, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Cocaine, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Methadone, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Methaqualone, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Opiates, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Dextroamphetamine | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 107.00 | 09SEP2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0044042 | 1.00 | 24MAY2005 | 10:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2005 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2005 | 10:30 | Blood | | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800824

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044042 | 1.00 | 24MAY2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0044044 | 1.00 | 03JUN2005 | 09:45 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2005 | 09:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 09:45 | Bloodhgin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:45 | Methaqualone Qual | | | |
| | | 1.00 | 03JUN2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0044051 | 1.00 | 20JUL2005 | 09:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5093

CONFIDENTIAL
AZSER12800825

Listing 12.2.8.2-8                  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044051 | 1.00 | 20JUL2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044053 | 1.00 | 08AUG2005 | 10:10 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 08AUG2005 | 10:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08AUG2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 10:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08AUG2005 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08AUG2005 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:10 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labul00.sas   02MAR2007:13:34    kcpx265

5094

CONFIDENTIAL
AZSER12800826

Page 563 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044053 | 1.00 | 08AUG2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:10 | Benzodiazepines, Qual | | | |
| | E0044057 | 1.00 | 15AUG2005 | 10:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 15AUG2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 15AUG2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 10:00 | Blood | | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 15AUG2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15AUG2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15AUG2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 15AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 15AUG2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 15AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 15AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15AUG2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15AUG2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0044059 | 1.00 | 18AUG2005 | 10:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2005 | 10:00 | Blood | | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 18AUG2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12800827

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044059 | 1.00 | 18AUG2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 10:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18AUG2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 18AUG2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 18AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0044060 | 1.00 | 19AUG2005 | 09:20 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2005 | 09:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2005 | 09:20 | Blood | | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2005 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19AUG2005 | 09:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 09:20 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:20 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:20 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:20 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:20 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:20 | Dextroamphetamine | | | |
| | | 1.00 | 19AUG2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:20 | Benzodiazepines, Qual | | | |
| | E0044061 | 1.00 | 23AUG2005 | 09:45 | Specific Gravity | | | |
| | | 1.00 | 23AUG2005 | 09:45 | pH | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Protein, Strip, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Blood | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5096

CONFIDENTIAL
AZSER12800828

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044061 | 1.00 | 23AUG2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Ketone Bodies, Strip | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Glucose, Strip, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Bilirubin, Strip | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Urobilinogen, Strip | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Leucocyte Esterase | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 101.00 | 30AUG2005 | 09:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 101.00 | 30AUG2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 30AUG2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 30AUG2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 30AUG2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 30AUG2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 30AUG2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 30AUG2005 | 09:00 | Nitrite (Bacterial), Strip | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 30AUG2005 | 09:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 30AUG2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Cocaine, Qual | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Methadone, Qual | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Methaqualone, Qual | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Opiates, Qual | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Dextroamphetamine | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 101.00 | 30AUG2005 | 09:00 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800829

Page 566 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044064 | 1.00 | 12SEP2005 | 09:50 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 12SEP2005 | 09:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12SEP2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 09:50 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 09:50 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12SEP2005 | 09:50 | Nitrite (Bacterial, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 09:50 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:50 | Benzodiazepines, Qual | | | |
| | E0044065 | 1.00 | 12SEP2005 | 09:30 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1.00 | 12SEP2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12SEP2005 | 09:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 09:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 09:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 09:30 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12SEP2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:30 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12800830

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044065 | 1.00 | 12SEP2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 12SEP2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 12SEP2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 223.00 | 13JUN2006 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 13JUN2006 | 16:30 | Protein, Strip, Qual | 1+ | TRACE | |
| | | 223.00 | 13JUN2006 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUN2006 | 16:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 13JUN2006 | 16:30 | Dextrose Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUN2006 | 16:30 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 13JUN2006 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUN2006 | 16:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 13JUN2006 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUN2006 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUN2006 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 13JUN2006 | 16:30 | Benzodiazepines, Qual | | | |
| | E0044069 | 1.00 | 22SEP2005 | 09:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800831

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0004069 | 1.00 | 22SEP2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0045001 | 1.00 | 22MAR2004 | 16:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 22MAR2004 | 16:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22MAR2004 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2004 | 16:10 | Blood(Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2004 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2004 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22MAR2004 | 16:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2004 | 16:10 | Barbiturates, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:10 | Cocaine, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:10 | Methadone, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:10 | Methaqualone Qual | | | |
| | | 1.00 | 22MAR2004 | 16:10 | Opiates, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:10 | Dextroamphetamine | | | |
| | | 1.00 | 22MAR2004 | 16:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 22MAR2004 | 16:10 | Benzodiazepines, Qual | | | |
| | E0045002 | 1.00 | 26MAR2004 | 12:05 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 26MAR2004 | 12:05 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800832

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045002 | 1.00 | 26MAR2004 | 12:05 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 1.00 | 26MAR2004 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAR2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 26MAR2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAR2004 | 12:05 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 26MAR2004 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAR2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAR2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 26MAR2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 26MAR2004 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAR2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 26MAR2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAR2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAR2004 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 26MAR2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAR2004 | 12:05 | Benzodiazepine, Qual | | | |
| | | 223.00 | 23APR2004 | 10:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 23APR2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23APR2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23APR2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23APR2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23APR2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23APR2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 23APR2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23APR2004 | 10:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 23APR2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23APR2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23APR2004 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 23APR2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 23APR2004 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 23APR2004 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 23APR2004 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 23APR2004 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 23APR2004 | 10:30 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800833

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045002 | 223.00 | 23APR2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 23APR2004 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 23APR2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 23APR2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0045003 | 1.00 | 01APR2004 | 16:05 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 01APR2004 | 16:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 01APR2004 | 16:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2004 | 16:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 16:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2004 | 16:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2004 | 16:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2004 | 16:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2004 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01APR2004 | 16:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 16:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 16:05 | Barbiturates, Qual | | | |
| | | 1.00 | 01APR2004 | 16:05 | Cannabinoidsj | | | |
| | | 1.00 | 01APR2004 | 16:05 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2004 | 16:05 | Methadone, Qual | | | |
| | | 1.00 | 01APR2004 | 16:05 | Methaqualone | | | |
| | | 1.00 | 01APR2004 | 16:05 | Opiates, Qual | | | |
| | | 1.00 | 01APR2004 | 16:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 01APR2004 | 16:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 01APR2004 | 16:05 | Dextroamphetamine | | | |
| | | 1.00 | 01APR2004 | 16:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2004 | 16:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15APR2004 | 10:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 15APR2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 15APR2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15APR2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15APR2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15APR2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15APR2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15APR2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15APR2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15APR2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15APR2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800834

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045003 | 223.00 | 15APR2004 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 15APR2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 15APR2004 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 15APR2004 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 15APR2004 | 10:00 | Methaqualone; Qual | | | |
| | | 223.00 | 15APR2004 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 15APR2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 15APR2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15APR2004 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 15APR2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15APR2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0045007 | 1.00 | 27APR2004 | 11:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27APR2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:05 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27APR2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27APR2004 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:05 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2004 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 27APR2004 | 11:05 | Methaqualone Qual | | | |
| | | 1.00 | 27APR2004 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 27APR2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 27APR2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 11:05 | Benzodiazepines, Qual | | | |
| | E0045009 | 1.00 | 05MAY2004 | 14:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 14:00 | Hemoglobin, Strip, Qual. | | | |

02MAR2007:13:34   labu100.sas   labu100.lst

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    kcpx265

CONFIDENTIAL
AZSER12800835

Page 572 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045009 | 1.00 | 05MAY2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 05MAY2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 14:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 24MAY2004 | 13:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24MAY2004 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAY2004 | 13:45 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 24MAY2004 | 13:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAY2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAY2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 24MAY2004 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2004 | 13:45 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 24MAY2004 | 13:45 | Barbiturates, Qual | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Cocaine, Qual | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Methadone, Qual | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Methaqualone, Qual | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Opiates, Qual | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Dextroamphetamine | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 24MAY2004 | 13:45 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800836

Page 573 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045011 | 1.00 | 14MAY2004 | 10:10 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 14MAY2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14MAY2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 10:10 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 10:10 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14MAY2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Methaqualone Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 1.00 | 14MAY2004 | 10:10 | Specific Gravity | | | |
| | | 223.00 | 26MAY2004 | 10:40 | pH | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Protein, Strip, Qual | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Blood, Strip, Qual. | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Hemoglobin, Strip | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Ketone Bodies, Strip | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Glucose, Strip, Qual | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Bilirubin, Strip | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Urobilinogen, Strip | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Leucocyte Esterase | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Barbiturates, Qual | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Methaqualone, Qual | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12800837

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045011 | 223.00 | 26MAY2004 | 10:40 | Dextroamphetamine | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 26MAY2004 | 10:40 | Benzodiazepines, Qual | | | |
| | E0045013 | 1.00 | 01JUN2004 | 12:30 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2004 | 12:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUN2004 | 12:30 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 12:30 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUN2004 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUN2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0045014 | 1.00 | 09JUN2004 | 09:40 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2004 | 09:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 09:40 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2004 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800838

Listing 12.2.8.2-8                      Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045014 | 1.00 | 09JUN2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Methaqualone; Qual | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2004 | 09:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2004 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2004 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2004 | 09:10 | Blood | | NEGATIVE | |
| | | 223.00 | 23AUG2004 | 09:10 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 23AUG2004 | 09:10 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2004 | 09:10 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 23AUG2004 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2004 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2004 | 09:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2004 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2004 | 09:10 | Bacteria, Qual | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Methaqualone Qual | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2004 | 09:10 | Benzodiazepines, Qual | | | |
| | E0045016 | 1.00 | 11JUN2004 | 14:45 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 11JUN2004 | 14:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11JUN2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUN2004 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 14:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 14:45 | Ketone Bodies, Strip | | | |

labu100.sas  02MAR2007:13:34  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12800839

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045016 | 1.00 | 11JUN2004 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUN2004 | 14:45 | Bilirubin, Strip | | NEGATIVE, | |
| | | 1.00 | 11JUN2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11JUN2004 | 14:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 11JUN2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JUN2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 11JUN2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 11JUN2004 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 11JUN2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 11JUN2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JUN2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JUN2004 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 11JUN2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JUN2004 | 14:45 | Benzodiazepines, Qual | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 104.00 | 29JUL2004 | 15:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 104.00 | 29JUL2004 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 29JUL2004 | 15:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29JUL2004 | 15:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 29JUL2004 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 29JUL2004 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29JUL2004 | 15:05 | Bilirubin, Strip | | NEGATIVE, | |
| | | 104.00 | 29JUL2004 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 29JUL2004 | 15:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29JUL2004 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29JUL2004 | 15:05 | Barbiturates, Qual | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Cannabinoids, Qual | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Cocaine, Qual | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Methadone, Qual | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Methaqualone, Qual | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Opiates, Qual | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Propoxyphene, Qual | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Phencyclidine, Qual | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Dextroamphetamine | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Methamphetamine, Qual | | | |
| | | 104.00 | 29JUL2004 | 15:05 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800840

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045017 | 1.00 | 16JUN2004 | 14:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 14:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 14:45 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 14:45 | Hemoglobin, Strip | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 14:45 | Glucose, Strip, Qual | 1+ | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Methaqualone Qual | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:45 | Benzodiazepines, Qual | | | |
| | E0045018 | 1.00 | 17JUN2004 | 15:05 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 15:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 15:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 15:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17JUN2004 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 15:05 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 15:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 17JUN2004 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 15:05 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12800841

Page 578 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045018 | 1.00 | 17JUN2004 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 17JUN2004 | 15:05 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 17JUN2004 | 15:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 08SEP2004 | 15:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08SEP2004 | 15:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 15:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 15:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 15:25 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2004 | 15:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 15:25 | Bilirubin, Strip | | NEGATIVE, NORMAL | |
| | | 223.00 | 08SEP2004 | 15:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08SEP2004 | 15:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2004 | 15:25 | Barbiturates, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Cocaine, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Methadone, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Methaqualone, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Opiates, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Dextroamphetamine | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 08SEP2004 | 15:25 | Benzodiazepines, Qual | | | |
| | E0045022 | 1.00 | 19JUL2004 | 12:45 | Specific Gravity | | | |
| | | 1.00 | 19JUL2004 | 12:45 | pH | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Protein, Strip, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Blood | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Ketone Bodies, Strip | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Glucose, Strip, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Bilirubin, Strip | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Urobilinogen, Strip | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Leucocyte Esterase | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5110

CONFIDENTIAL
AZSER12800842

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045022 | 1.00 | 19JUL2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 1.01 | 22JUL2004 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 22JUL2004 | 11:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 22JUL2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22JUL2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22JUL2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 22JUL2004 | 11:30 | Glucose, Strip, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.01 | 22JUL2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 22JUL2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22JUL2004 | 11:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 22JUL2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Methadone, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Opiates, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 22JUL2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 105.00 | 16SEP2004 | 11:45 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 105.00 | 16SEP2004 | 11:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 105.00 | 16SEP2004 | 11:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 105.00 | 16SEP2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 105.00 | 16SEP2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 105.00 | 16SEP2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800843

Page 580 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045022 | 105.00 | 16SEP2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 16SEP2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 16SEP2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 105.00 | 16SEP2004 | 11:45 | Nitrite (Bacterial, Strip | TRACE | TRACE | |
| | | 105.00 | 16SEP2004 | 11:45 | Leucocyte Esterase | | NEGATIVE | |
| | | 105.00 | 16SEP2004 | 11:45 | Barbiturates, Qual | | NEGATIVE | |
| | | 105.00 | 16SEP2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 105.00 | 16SEP2004 | 11:45 | Cocaine, Qual | | | |
| | | 105.00 | 16SEP2004 | 11:45 | Methadone, Qual | | | |
| | | 105.00 | 16SEP2004 | 11:45 | Methaqualone, Qual | | | |
| | | 105.00 | 16SEP2004 | 11:45 | Opiates, Qual | | | |
| | | 105.00 | 16SEP2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 105.00 | 16SEP2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 105.00 | 16SEP2004 | 11:45 | Dextroamphetamine | | | |
| | | 105.00 | 16SEP2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 105.00 | 16SEP2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0045023 | 1.00 | 28JUL2004 | 11:40 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 11:40 | Blood | | TRACE | |
| | | 1.00 | 28JUL2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 28JUL2004 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 28JUL2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5112

CONFIDENTIAL
AZSER12800844

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045025 | 1.00 | 16AUG2004 | 11:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2004 | 11:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16AUG2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Methaqualone Qual | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 104.00 | 15SEP2004 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.00 | 15SEP2004 | 12:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 104.00 | 15SEP2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 15SEP2004 | 12:10 | Hemoglobin, Strip, Qual. | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 104.00 | 15SEP2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 15SEP2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 15SEP2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 15SEP2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 15SEP2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 15SEP2004 | 12:10 | Barbiturates, Qual | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Cocaine, Qual | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Methadone, Qual | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5113

CONFIDENTIAL
AZSER12800845

Page 582 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045025 | 104.00 | 15SEP2004 | 12:10 | Opiates, Qual | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Dextroamphetamine | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 104.00 | 15SEP2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0045026 | 1.00 | 13SEP2004 | 10:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2004 | 10:30 | pH | 8.5 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2004 | 10:30 | Protein, Strip, Qual | 3+ | TRACE | |
| | | 1.00 | 13SEP2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 10:30 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 13SEP2004 | 10:30 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 13SEP2004 | 10:30 | Glucose, Strip, Qual | 1+ | TRACE | |
| | | 1.00 | 13SEP2004 | 10:30 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 1.00 | 13SEP2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13SEP2004 | 10:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 102.00 | 27SEP2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 102.00 | 27SEP2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 102.00 | 27SEP2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 102.00 | 27SEP2004 | 15:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 102.00 | 27SEP2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 102.00 | 27SEP2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 102.00 | 27SEP2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 102.00 | 27SEP2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |

CONFIDENTIAL
AZSER12800846

Listing 12.2.8.2-8                                   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045026 | 102.00 | 27SEP2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 27SEP2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 27SEP2004 | 15:00 | Barbiturates, Qual | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Cocaine, Qual | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Methadone, Qual | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Methaqualone Qual | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Opiates, Qual | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Dextroamphetamine | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 102.00 | 27SEP2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0045027 | 1.00 | 13SEP2004 | 14:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2004 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 14:00 | Blood | | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13SEP2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:00 | Methaqualone¡ Qual | | | |
| | | 1.00 | 13SEP2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0045031 | 1.00 | 12OCT2004 | 10:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 12OCT2004 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | | | | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800847

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045031 | 1.00 | 12OCT2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12OCT2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12OCT2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12OCT2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12OCT2004 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 12OCT2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 12OCT2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 12OCT2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 12OCT2004 | 10:15 | Methaqualone Qual | | | |
| | | 1.00 | 12OCT2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 12OCT2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 12OCT2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 12OCT2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 12OCT2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 12OCT2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:30 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223.00 | 14JAN2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14JAN2005 | 10:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 14JAN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JAN2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JAN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14JAN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14JAN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14JAN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14JAN2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JAN2005 | 10:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 14JAN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:30 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5116

CONFIDENTIAL
AZSER12800848

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045031 | 223.00 | 14JAN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0045032 | 1.00 | 18OCT2004 | 11:10 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 18OCT2004 | 11:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18OCT2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18OCT2004 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18OCT2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18OCT2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 18OCT2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 18OCT2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 18OCT2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 18OCT2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 18OCT2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 18OCT2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 18OCT2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 18OCT2004 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 18OCT2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 18OCT2004 | 11:10 | Benzodiazepines, Qual | | | |
| | E0045033 | 1.00 | 22OCT2004 | 10:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 22OCT2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22OCT2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22OCT2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 10:00 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12800849

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045033 | 1.00 | 22OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24NOV2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 103.00 | 24NOV2004 | 10:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 103.00 | 24NOV2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 24NOV2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 24NOV2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 24NOV2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 24NOV2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 103.00 | 24NOV2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 24NOV2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 24NOV2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 24NOV2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 24NOV2004 | 10:10 | Barbiturates, Qual | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Cocaine, Qual | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Methadone, Qual | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Methaqualone, Qual | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Opiates, Qual | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Dextroamphetamine | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 103.00 | 24NOV2004 | 10:10 | Benzodiazepines, Qual | | | |
| | E0046002 | 1.00 | 03DEC2004 | 07:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 03DEC2004 | 07:50 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 03DEC2004 | 07:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03DEC2004 | 07:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 07:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 07:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5118

CONFIDENTIAL
AZSER12800850

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0046002 | 1.00 | 03DEC2004 | 07:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 07:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 07:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 03DEC2004 | 07:50 | Nitrite (Bacterial, Strip | TRACE | TRACE | |
| | | 1.00 | 03DEC2004 | 07:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 07:50 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 07:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 03DEC2004 | 07:50 | Cocaine, Qual | | | |
| | | 1.00 | 03DEC2004 | 07:50 | Methadone, Qual | | | |
| | | 1.00 | 03DEC2004 | 07:50 | Methaqualone, Qual | | | |
| | | 1.00 | 03DEC2004 | 07:50 | Opiates, Qual | | | |
| | | 1.00 | 03DEC2004 | 07:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 03DEC2004 | 07:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 03DEC2004 | 07:50 | Dextroamphetamine | | | |
| | | 1.00 | 03DEC2004 | 07:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 03DEC2004 | 07:50 | Benzodiazepines, Qual | | | |
| | E0046003 | 1.00 | 08DEC2004 | 07:25 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 08DEC2004 | 07:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08DEC2004 | 07:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08DEC2004 | 07:25 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 08DEC2004 | 07:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 07:25 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 07:25 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 08DEC2004 | 07:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 07:25 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 08DEC2004 | 07:25 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 08DEC2004 | 07:25 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 07:25 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 07:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 08DEC2004 | 07:25 | Cocaine, Qual | | | |
| | | 1.00 | 08DEC2004 | 07:25 | Methadone, Qual | | | |
| | | 1.00 | 08DEC2004 | 07:25 | Methaqualone, Qual | | | |
| | | 1.00 | 08DEC2004 | 07:25 | Opiates, Qual | | | |
| | | 1.00 | 08DEC2004 | 07:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 08DEC2004 | 07:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 08DEC2004 | 07:25 | Dextroamphetamine | | | |
| | | 1.00 | 08DEC2004 | 07:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 08DEC2004 | 07:25 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800851

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0046005 | 1.00 | 29JUL2005 | 08:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 29JUL2005 | 08:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUL2005 | 08:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2005 | 08:05 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2005 | 08:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2005 | 08:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2005 | 08:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2005 | 08:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUL2005 | 08:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2005 | 08:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2005 | 08:05 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUL2005 | 08:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUL2005 | 08:05 | Cocaine, Qual | | | |
| | | 1.00 | 29JUL2005 | 08:05 | Methadone, Qual | | | |
| | | 1.00 | 29JUL2005 | 08:05 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUL2005 | 08:05 | Opiates, Qual | | | |
| | | 1.00 | 29JUL2005 | 08:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUL2005 | 08:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUL2005 | 08:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29JUL2005 | 08:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUL2005 | 08:05 | Benzodiazepines, Qual | | | |
| | E0047003 | 1.01 | 10NOV2004 | 09:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 10NOV2004 | 09:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 10NOV2004 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10NOV2004 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10NOV2004 | 09:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10NOV2004 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10NOV2004 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10NOV2004 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10NOV2004 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 10NOV2004 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10NOV2004 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10NOV2004 | 09:05 | Barbiturates, Qual | | | |
| | | 1.01 | 10NOV2004 | 09:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 10NOV2004 | 09:05 | Cocaine, Qual | | | |
| | | 1.01 | 10NOV2004 | 09:05 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12800852

Page 589 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047003 | 1.01 | 10NOV2004 | 09:05 | Methaqualone, Qual | | | |
| | | 1.01 | 10NOV2004 | 09:05 | Opiates, Qual | | | |
| | | 1.01 | 10NOV2004 | 09:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 10NOV2004 | 09:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 10NOV2004 | 09:05 | Dextroamphetamine | | | |
| | | 1.01 | 10NOV2004 | 09:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 10NOV2004 | 09:05 | Benzodiazepines, Qual | | | |
| | E0047005 | 1.01 | 28DEC2004 | 09:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 28DEC2004 | 09:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 28DEC2004 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28DEC2004 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28DEC2004 | 09:05 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28DEC2004 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28DEC2004 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28DEC2004 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 28DEC2004 | 09:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28DEC2004 | 09:05 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28DEC2004 | 09:05 | Barbiturates, Qual | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Cocaine, Qual | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Methadone, Qual | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Methaqualone Qual | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Opiates, Qual | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Dextroamphetamine | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 28DEC2004 | 09:05 | Benzodiazepines, Qual | | | |
| | | 223.01 | 10JAN2005 | 13:25 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.01 | 10JAN2005 | 13:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 10JAN2005 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JAN2005 | 13:25 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 10JAN2005 | 13:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JAN2005 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JAN2005 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5121

CONFIDENTIAL
AZSER12800853

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047005 | 223.00 | 10JAN2005 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10JAN2005 | 13:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JAN2005 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JAN2005 | 13:25 | Barbiturates, Qual | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Cocaine, Qual | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Methadone, Qual | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Methaqualone, Qual | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Opiates, Qual | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Dextroamphetamine | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 10JAN2005 | 13:25 | Benzodiazepines, Qual | | | |
| | E0047006 | 1.01 | 04JAN2005 | 09:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.01 | 04JAN2005 | 09:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 04JAN2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 04JAN2005 | 09:15 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 04JAN2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 04JAN2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 04JAN2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 04JAN2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 04JAN2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 04JAN2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 04JAN2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.01 | 04JAN2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 04JAN2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.01 | 04JAN2005 | 09:15 | Methadone, Qual | | | |
| | | 1.01 | 04JAN2005 | 09:15 | Methaqualone Qual | | | |
| | | 1.01 | 04JAN2005 | 09:15 | Opiates, Qual | | | |
| | | 1.01 | 04JAN2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 04JAN2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 04JAN2005 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 04JAN2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 04JAN2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 109.00 | 22JUN2005 | 13:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5122

CONFIDENTIAL
AZSER12800854

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047006 | 109.00 | 22JUN2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 22JUN2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 109.00 | 22JUN2005 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 22JUN2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 22JUN2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 22JUN2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 109.00 | 22JUN2005 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 22JUN2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 22JUN2005 | 13:00 | Barbiturates, Qual | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Cocaine, Qual | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Methadone, Qual | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Methaqualone, Qual | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Opiates, Qual | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Dextroamphetamine | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 109.00 | 22JUN2005 | 13:00 | Benzodiazepines, Qual | | | |
| | E0047010 | 1.00 | 19APR2005 | 12:25 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 12:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2005 | 12:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 12:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 12:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19APR2005 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2005 | 12:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 12:25 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 12:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 12:25 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:25 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 12:25 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2005 | 12:25 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5123

Listing 12.2.8.2-8                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047010 | 1.00 | 19APR2005 | 12:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 12:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 27JUN2005 | 13:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 27JUN2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUN2005 | 13:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUN2005 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JUN2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JUN2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 27JUN2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27JUN2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUN2005 | 13:00 | Benzodiazepines, Qual | | | |
| | E0047013 | 1.01 | 05MAY2005 | 09:05 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.01 | 05MAY2005 | 09:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 05MAY2005 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 05MAY2005 | 09:05 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 05MAY2005 | 09:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 05MAY2005 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 05MAY2005 | 09:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 05MAY2005 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05MAY2005 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 05MAY2005 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800856

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0047013 | 1.01 | 05MAY2005 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05MAY2005 | 09:05 | Barbiturates, Qual | | | |
| | | 1.01 | 05MAY2005 | 09:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 05MAY2005 | 09:05 | Cocaine, Qual | | | |
| | | 1.01 | 05MAY2005 | 09:05 | Methadone, Qual | | | |
| | | 1.01 | 05MAY2005 | 09:05 | Methaqualone, Qual | | | |
| | | 1.01 | 05MAY2005 | 09:05 | Opiates, Qual | | | |
| | | 1.01 | 05MAY2005 | 09:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 05MAY2005 | 09:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 05MAY2005 | 09:05 | Dextroamphetamine | | | |
| | | 1.01 | 05MAY2005 | 09:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 05MAY2005 | 09:05 | Benzodiazepines, Qual | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.01 | 31MAY2005 | 08:54 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 31MAY2005 | 08:54 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 31MAY2005 | 08:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 31MAY2005 | 08:54 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 31MAY2005 | 08:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 31MAY2005 | 08:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 31MAY2005 | 08:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 31MAY2005 | 08:54 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 31MAY2005 | 08:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 31MAY2005 | 08:54 | Barbiturates, Qual | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Cannabinoids, Qual | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Cocaine, Qual | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Methadone, Qual | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Methaqualone, Qual | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Opiates, Qual | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Propoxyphene, Qual | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Phencyclidine, Qual | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Dextroamphetamine | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Methamphetamine, Qual | | | |
| | | 223.01 | 31MAY2005 | 08:54 | Benzodiazepines, Qual | | | |
| | E0048001 | 1.00 | 25FEB2004 | 11:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 25FEB2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25FEB2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25FEB2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2004 | 11:00 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800857

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048001 | 1.00 | 25FEB2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 1.00 | 25FEB2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 25FEB2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25FEB2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25FEB2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 25FEB2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 25FEB2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25FEB2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 25FEB2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25FEB2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25FEB2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 25FEB2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25FEB2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 02AUG2004 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 02AUG2004 | 14:35 | Protein, Strip, Qual | TRACE | TRACE, | TRACE, |
| | | 223.00 | 02AUG2004 | 14:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 14:35 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 223.00 | 02AUG2004 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 02AUG2004 | 14:35 | Bilirubin, Strip | 1+ | TRACE | |
| | | 223.00 | 02AUG2004 | 14:35 | Urobilinogen, Strip | TRACE | NORMAL, | NORMAL, |
| | | 223.00 | 02AUG2004 | 14:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 14:35 | Barbiturates, Qual | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Cocaine, Qual | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Methadone, Qual | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Methaqualone, Qual | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Opiates, Qual | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Dextroamphetamine | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 02AUG2004 | 14:35 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800858

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048002 | 1.00 | 27FEB2004 | 12:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 27FEB2004 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27FEB2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27FEB2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27FEB2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27FEB2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27FEB2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27FEB2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27FEB2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27FEB2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27FEB2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27FEB2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27FEB2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27FEB2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 27FEB2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 27FEB2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27FEB2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 27FEB2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27FEB2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27FEB2004 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27FEB2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27FEB2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 109.00 | 26AUG2004 | 13:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 109.00 | 26AUG2004 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 109.00 | 26AUG2004 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 26AUG2004 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 109.00 | 26AUG2004 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 109.00 | 26AUG2004 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 109.00 | 26AUG2004 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 26AUG2004 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 109.00 | 26AUG2004 | 13:50 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 109.00 | 26AUG2004 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 26AUG2004 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 26AUG2004 | 13:50 | Barbiturates, Qual | | | |
| | | 109.00 | 26AUG2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 109.00 | 26AUG2004 | 13:50 | Cocaine, Qual | | | |
| | | 109.00 | 26AUG2004 | 13:50 | Methadone, Qual | | | |
| | | 109.00 | 26AUG2004 | 13:50 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5127

CONFIDENTIAL
AZSER12800859

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048002 | 109.00 | 26AUG2004 | 13:50 | Opiates, Qual | | | |
| | | 109.00 | 26AUG2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 109.00 | 26AUG2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 109.00 | 26AUG2004 | 13:50 | Dextroamphetamine | | | |
| | | 109.00 | 26AUG2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 109.00 | 26AUG2004 | 13:50 | Benzodiazepines, Qual | | | |
| | E0048003 | 1.00 | 04MAR2004 | 11:15 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 04MAR2004 | 11:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04MAR2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAR2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAR2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04MAR2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 04MAR2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 112.00 | 16NOV2004 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 112.00 | 16NOV2004 | 09:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 112.00 | 16NOV2004 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 112.00 | 16NOV2004 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 112.00 | 16NOV2004 | 09:55 | Glucose, Strip, Qual | 1+ | NEGATIVE | |
| | | 112.00 | 16NOV2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 16NOV2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5128

CONFIDENTIAL
AZSER12800860

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048003 | 112.00 | 16NOV2004 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 16NOV2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 16NOV2004 | 09:55 | Barbiturates, Qual | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Cocaine, Qual | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Methadone, Qual | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Methaqualone, Qual | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Opiates, Qual | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Dextroamphetamine | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 112.00 | 16NOV2004 | 09:55 | Benzodiazepines, Qual | | | |
| | E0048004 | 1.00 | 04MAR2004 | 11:50 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 04MAR2004 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04MAR2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAR2004 | 11:50 | Blood | | NEGATIVE | |
| | | 1.00 | 04MAR2004 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAR2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAR2004 | 11:50 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 04MAR2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2004 | 11:50 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 04MAR2004 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 04MAR2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAR2004 | 11:50 | Benzodiazepines, Qual | | | |
| | E0048005 | 1.00 | 05MAR2004 | 08:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 05MAR2004 | 08:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAR2004 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5129

CONFIDENTIAL
AZSER12800861

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048005 | 1.00 | 05MAR2004 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAR2004 | 08:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 05MAR2004 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAR2004 | 08:00 | Glucose, Strip, Qual | | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 05MAR2004 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAR2004 | 08:00 | Urobilinogen, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 05MAR2004 | 08:00 | Nitrite (Bacterial, Strip | NEGATIVE | | |
| | | 1.00 | 05MAR2004 | 08:00 | Leucocyte Esterase | NEGATIVE | | |
| | | 1.00 | 05MAR2004 | 08:00 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Cocaine, Qual | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Methadone, Qual | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Methaqualone Qual | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Opiates, Qual | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Dextroamphetamine | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 05MAR2004 | 08:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 107.00 | 14JUL2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 107.00 | 14JUL2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 14JUL2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 107.00 | 14JUL2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 14JUL2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 14JUL2004 | 10:30 | Glucose, Strip, Qual | | NEGATIVE, NORMAL, TRACE | |
| | | 107.00 | 14JUL2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 14JUL2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 107.00 | 14JUL2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 14JUL2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 107.00 | 14JUL2004 | 10:30 | Barbiturates, Qual | | | |
| | | 107.00 | 14JUL2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 107.00 | 14JUL2004 | 10:30 | Cocaine, Qual | | | |
| | | 107.00 | 14JUL2004 | 10:30 | Methadone, Qual | | | |
| | | 107.00 | 14JUL2004 | 10:30 | Methaqualone Qual | | | |
| | | 107.00 | 14JUL2004 | 10:30 | Opiates, Qual | | | |
| | | 107.00 | 14JUL2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 107.00 | 14JUL2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 107.00 | 14JUL2004 | 10:30 | Dextroamphetamine | | | |

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048005 | 107.00 | 14JUL2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 107.00 | 14JUL2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0048007 | 1.00 | 09MAR2004 | 12:50 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1.00 | 09MAR2004 | 12:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09MAR2004 | 12:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2004 | 12:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 12:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09MAR2004 | 12:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2004 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 09MAR2004 | 12:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 09MAR2004 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 09MAR2004 | 12:50 | Methadone, Qual | | | |
| | | 1.00 | 09MAR2004 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 09MAR2004 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 09MAR2004 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 09MAR2004 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 09MAR2004 | 12:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09MAR2004 | 12:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 09MAR2004 | 12:50 | Benzodiazepines, Qual | | | |
| | E0048009 | 1.00 | 16MAR2004 | 11:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 16MAR2004 | 11:15 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 16MAR2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16MAR2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2004 | 11:15 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800863

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048009 | 1.00 | 16MAR2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 16MAR2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 16MAR2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 31MAR2004 | 08:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 31MAR2004 | 08:40 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 31MAR2004 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2004 | 08:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2004 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31MAR2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2004 | 08:40 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 223.00 | 31MAR2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31MAR2004 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2004 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2004 | 08:40 | Barbiturates, Qual | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Cocaine, Qual | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Methadone, Qual | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Methaqualone, Qual | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Opiates, Qual | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Dextroamphetamine | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 31MAR2004 | 08:40 | Benzodiazepines, Qual | | | |
| | E0048010 | 1.00 | 18MAR2004 | 12:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2004 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:05 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:05 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5132

CONFIDENTIAL
AZSER12800864

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048010 | 1.00 | 18MAR2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAR2004 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:05 | Benzodiazepines, Qual | | | |
| | | 1.00 | 31MAR2004 | 12:00 | Specific Gravity | | | |
| | | 223.00 | 31MAR2004 | 12:00 | pH | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Blood | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Bilirubin, Strip | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Nitrite (Bacteria), Strip | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Leucocyte Esterase | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 31MAR2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0048016 | 1.00 | 13APR2004 | 12:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 13APR2004 | 12:20 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800865

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048016 | 1.00 | 13APR2004 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 12:20 | Blood | | | |
| | | 1.00 | 13APR2004 | 12:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13APR2004 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 12:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13APR2004 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 13APR2004 | 12:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 13APR2004 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 13APR2004 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 13APR2004 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 13APR2004 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 13APR2004 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 13APR2004 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 13APR2004 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 13APR2004 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 13APR2004 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 13APR2004 | 12:20 | Benzodiazepine, Qual | | | |
| | | 1.00 | 13APR2004 | 12:20 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 13APR2004 | 12:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 105.00 | 27MAY2004 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 105.00 | 27MAY2004 | 13:10 | Blood | | | |
| | | 105.00 | 27MAY2004 | 13:10 | Hemoglobin, Strip, Qual. | | | |
| | | 105.00 | 27MAY2004 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 27MAY2004 | 13:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 105.00 | 27MAY2004 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 27MAY2004 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 105.00 | 27MAY2004 | 13:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 27MAY2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 27MAY2004 | 13:10 | Barbiturates, Qual | | | |
| | | 105.00 | 27MAY2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 105.00 | 27MAY2004 | 13:10 | Cocaine, Qual | | | |
| | | 105.00 | 27MAY2004 | 13:10 | Methadone, Qual | | | |
| | | 105.00 | 27MAY2004 | 13:10 | Opiates, Qual | | | |
| | | 105.00 | 27MAY2004 | 13:10 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800866

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048016 | 105.00 | 27MAY2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 105.00 | 27MAY2004 | 13:10 | Dextroamphetamine | | | |
| | | 105.00 | 27MAY2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 105.00 | 27MAY2004 | 13:10 | Benzodiazepines, Qual | | | |
| | E0048018 | 1.00 | 28APR2004 | 11:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 28APR2004 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 28APR2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 11:30 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2004 | 11:30 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 11:30 | Leucocyte Esterase | | | |
| | | 1.00 | 28APR2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2004 | 11:30 | Methadone Qual | | | |
| | | 1.00 | 28APR2004 | 11:30 | Methaqualone | | | |
| | | 1.00 | 28APR2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 28APR2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Specific Gravity | | | |
| | | 104.00 | 27MAY2004 | 13:20 | pH | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Protein, Strip, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Blood | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Hemoglobin, Strip, Qual. | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Ketone Bodies, Strip | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Glucose, Strip, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Bilirubin, Strip | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Urobilinogen, Strip | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Nitrite (Bacterial), Strip | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Leucocyte Esterase | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Barbiturates, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Cocaine, Qual | | | |

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048018 | 104.00 | 27MAY2004 | 13:20 | Methadone, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Methaqualone, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Opiates, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Dextroamphetamine, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 104.00 | 27MAY2004 | 13:20 | Benzodiazepines, Qual | | | |
| | E0048019 | 1.00 | 05MAY2004 | 16:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2004 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 16:45 | Blood | | TRACE | |
| | | 1.00 | 05MAY2004 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 05MAY2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 05MAY2004 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 05MAY2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:45 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:45 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:45 | Benzodiazepines, Qual | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 109.00 | 21OCT2004 | 08:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 109.00 | 21OCT2004 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 109.00 | 21OCT2004 | 08:40 | Blood | | TRACE | |
| | | 109.00 | 21OCT2004 | 08:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 109.00 | 21OCT2004 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 21OCT2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 109.00 | 21OCT2004 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5136

CONFIDENTIAL
AZSER12800868

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048019 | 109.00 | 21OCT2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 109.00 | 21OCT2004 | 08:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 21OCT2004 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 21OCT2004 | 08:40 | Barbiturates, Qual | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Cocaine, Qual | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Methadone, Qual | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Methaqualone, Qual | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Opiates, Qual | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Dextroamphetamine | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Methamphetamine, Qual | | | |
| | | 109.00 | 21OCT2004 | 08:40 | Benzodiazepines, Qual | | | |
| | E0048020 | 1.00 | 19MAY2004 | 14:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 14:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 14:50 | Bloodhgin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2004 | 14:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:50 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:50 | Methaqualone Qual | | | |
| | | 1.00 | 19MAY2004 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:50 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 09NOV2004 | 09:55 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labul00.sas  02MAR2007:13:34     kcpx265

5137

CONFIDENTIAL
AZSER12800869

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048020 | 223.00 | 09NOV2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09NOV2004 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2004 | 09:55 | Barbiturates, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Methaqualone, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Dextroamphetamine | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 09NOV2004 | 09:55 | Benzodiazepines, Qual | | | |
| | E0048021 | 1.00 | 25MAY2004 | 10:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 10:45 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 25MAY2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:45 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800870

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048021 | 1.00 | 25MAY2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 106.00 | 23AUG2004 | 10:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 106.00 | 23AUG2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 23AUG2004 | 10:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 23AUG2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 106.00 | 23AUG2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 106.00 | 23AUG2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 23AUG2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 23AUG2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 23AUG2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 23AUG2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 23AUG2004 | 10:30 | Barbiturates, Qual | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Cocaine, Qual | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Methadone, Qual | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Methaqualone, Qual | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Opiates, Qual | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Dextroamphetamine | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 106.00 | 23AUG2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0048024 | 1.00 | 02JUN2004 | 08:50 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2004 | 08:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2004 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 08:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 08:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUN2004 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUN2004 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 08:50 | Bilirubin, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 08:50 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 02JUN2004 | 08:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5139

CONFIDENTIAL
AZSER12800871

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048024 | 1.00 | 02JUN2004 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 08:50 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUN2004 | 08:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUN2004 | 08:50 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2004 | 08:50 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2004 | 08:50 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUN2004 | 08:50 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2004 | 08:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2004 | 08:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2004 | 08:50 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2004 | 08:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUN2004 | 08:50 | Benzodiazepines, Qual | | | |
| | E0048025 | 1.00 | 16JUN2004 | 10:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:40 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 101.00 | 22JUN2004 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 101.00 | 22JUN2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, NEGATIVE | |
| | | 101.00 | 22JUN2004 | 09:15 | Blood | | NEGATIVE | |
| | | 101.00 | 22JUN2004 | 09:15 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/11202080208.lst          labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800872

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048025 | 101.00 | 22JUN2004 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22JUN2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 22JUN2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22JUN2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 22JUN2004 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22JUN2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22JUN2004 | 09:15 | Barbiturates, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Cocaine, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Methadone, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Methaqualone, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Opiates, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Dextroamphetamine | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:15 | Benzodiazepines, Qual | | | |
| | | 101.00 | 22JUN2004 | 09:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 101.00 | 22JUN2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.00 | 1JUL2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 1JUL2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 1JUL2004 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 1JUL2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 1JUL2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 1JUL2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 1JUL2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 1JUL2004 | 09:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 104.00 | 1JUL2004 | 09:30 | Barbiturates, Qual | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Cocaine, Qual | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Methadone, Qual | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Methaqualone, Qual | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Opiates, Qual | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Dextroamphetamine | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 104.00 | 1JUL2004 | 09:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800873

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048029 | 1.00 | 25JUN2004 | 14:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 25JUN2004 | 14:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25JUN2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 14:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JUN2004 | 14:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 25JUN2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JUN2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 25JUN2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 25JUN2004 | 14:15 | Methaqualone Qual | | | |
| | | 1.00 | 25JUN2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 25JUN2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JUN2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JUN2004 | 14:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25JUN2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JUN2004 | 14:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13SEP2004 | 13:35 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 13SEP2004 | 13:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 13SEP2004 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13SEP2004 | 13:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13SEP2004 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13SEP2004 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13SEP2004 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13SEP2004 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13SEP2004 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13SEP2004 | 13:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13SEP2004 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13SEP2004 | 13:35 | Barbiturates, Qual | | | |
| | | 223.00 | 13SEP2004 | 13:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 13SEP2004 | 13:35 | Cocaine, Qual | | | |
| | | 223.00 | 13SEP2004 | 13:35 | Methadone, Qual | | | |
| | | 223.00 | 13SEP2004 | 13:35 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5142

CONFIDENTIAL
AZSER12800874

Page 611 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048029 | 223.00 | 13SEP2004 | 13:35 | Opiates, Qual | | | |
| | | 223.00 | 13SEP2004 | 13:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 13SEP2004 | 13:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 13SEP2004 | 13:35 | Dextroamphetamine | | | |
| | | 223.00 | 13SEP2004 | 13:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 13SEP2004 | 13:35 | Benzodiazepines, Qual | | | |
| | E0048030 | 1.00 | 28JUN2004 | 09:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 28JUN2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2004 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2004 | 09:00 | Metabolite, Qual | | | |
| | | 1.00 | 28JUN2004 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2004 | 09:00 | Benzodiazepines, Qual | | | |
| | E0048032 | 1.00 | 07JUL2004 | 11:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 11:00 | pH | 5.50 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5143

CONFIDENTIAL
AZSER12800875

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048032 | 1.00 | 07JUL2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 107.00 | 11NOV2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 107.00 | 11NOV2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 11NOV2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 107.00 | 11NOV2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 107.00 | 11NOV2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 11NOV2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 107.00 | 11NOV2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 11NOV2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 107.00 | 11NOV2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 11NOV2004 | 09:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 107.00 | 11NOV2004 | 09:30 | Barbiturates, Qual | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Cocaine, Qual | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Methadone, Qual | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Methaqualone, Qual | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Opiates, Qual | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Dextroamphetamine | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 107.00 | 11NOV2004 | 09:30 | Benzodiazepines, Qual | | | |
| | E0048035 | 1.00 | 30AUG2004 | 09:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 30AUG2004 | 09:00 | pH | 6.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12o2080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800876

Page 613 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048035 | 1.00 | 30AUG2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30AUG2004 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 30AUG2004 | 09:00 | Benzodiazepine, Qual | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 10SEP2004 | 08:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 10SEP2004 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10SEP2004 | 08:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10SEP2004 | 08:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10SEP2004 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10SEP2004 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10SEP2004 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10SEP2004 | 08:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10SEP2004 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIV | |
| | | 223.00 | 10SEP2004 | 08:15 | Barbiturates, Qual | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Cocaine, Qual | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Methadone, Qual | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Methaqualone, Qual | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Opiates, Qual | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5145

CONFIDENTIAL
AZSER12800877

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048035 | 223.00 | 10SEP2004 | 08:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Dextroamphetamine | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 10SEP2004 | 08:15 | Benzodiazepines, Qual | | | |
| | E0048036 | 1.00 | 07SEP2004 | 08:58 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 08:58 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2004 | 08:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 08:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 08:58 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 08:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 08:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 08:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 08:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2004 | 08:58 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 08:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 08:58 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:58 | Cannabinoids | | | |
| | | 1.00 | 07SEP2004 | 08:58 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:58 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:58 | Methaqualone | | | |
| | | 1.00 | 07SEP2004 | 08:58 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:58 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:58 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:58 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2004 | 08:58 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:58 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 25FEB2005 | 08:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 25FEB2005 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25FEB2005 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25FEB2005 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25FEB2005 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25FEB2005 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25FEB2005 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25FEB2005 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25FEB2005 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25FEB2005 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5146

CONFIDENTIAL
AZSER12800878

Page 615 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048036 | 223.00 | 25FEB2005 | 08:45 | Barbiturates, Qual | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Cannabinoid, Qual | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Cocaine, Qual | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Methadone, Qual | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Methaqualone, Qual | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Opiates, Qual | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Dextroamphetamine | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 25FEB2005 | 08:45 | Benzodiazepines, Qual | | | |
| | E0048037 | 1.00 | 10SEP2004 | 11:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 10SEP2004 | 11:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10SEP2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10SEP2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10SEP2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10SEP2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NORMAL, NORMAL | |
| | | 1.00 | 10SEP2004 | 11:20 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 10SEP2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 11:20 | Leukocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 10SEP2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 10SEP2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 10SEP2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 10SEP2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 10SEP2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 10SEP2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 10SEP2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 10SEP2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 10SEP2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 10SEP2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 18OCT2004 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18OCT2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 13:30 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

5147

CONFIDENTIAL
AZSER12800879

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048037 | 223.00 | 18OCT2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18OCT2004 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 18OCT2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0048040 | 1.00 | 30SEP2004 | 09:40 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 09:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 30SEP2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 09:40 | Blood | | TRACE | |
| | | 1.00 | 30SEP2004 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30SEP2004 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 30SEP2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:40 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800880

Page 617 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048040 | 105.00 | 08DEC2004 | 08:52 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 105.00 | 08DEC2004 | 08:52 | pH | 6.0 | 5.0 | 8.0 |
| | | 105.00 | 08DEC2004 | 08:52 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 105.00 | 08DEC2004 | 08:52 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 105.00 | 08DEC2004 | 08:52 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 08DEC2004 | 08:52 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 08DEC2004 | 08:52 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 08DEC2004 | 08:52 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 08DEC2004 | 08:52 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 08DEC2004 | 08:52 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 08DEC2004 | 08:52 | Barbiturates, Qual | | | |
| | | 105.00 | 08DEC2004 | 08:52 | Cannabinoids, Qual | | | |
| | | 105.00 | 08DEC2004 | 08:52 | Cocaine, Qual | | | |
| | | 105.00 | 08DEC2004 | 08:52 | Methadone, Qual | | | |
| | | 105.00 | 08DEC2004 | 08:52 | Methaqualone, Qual | | | |
| | | 105.00 | 08DEC2004 | 08:52 | Opiates, Qual | | | |
| | | 105.00 | 08DEC2004 | 08:52 | Propoxyphene, Qual | | | |
| | | 105.00 | 08DEC2004 | 08:52 | Phencyclidine, Qual | | | |
| | | 105.00 | 08DEC2004 | 08:52 | Dextroamphetamine, Qual | | | |
| | | 105.00 | 08DEC2004 | 08:52 | Methamphetamine, Qual | | | |
| | | 105.00 | 08DEC2004 | 08:52 | Benzodiazepines, Qual | | | |
| | E0048043 | 1.00 | 28OCT2004 | 08:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 28OCT2004 | 08:50 | pH | 8.0 | 5.0 | 8.0 |
| | | 1.00 | 28OCT2004 | 08:50 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 28OCT2004 | 08:50 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28OCT2004 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28OCT2004 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28OCT2004 | 08:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 08:50 | Barbiturates, Qual | | | |
| | | 1.00 | 28OCT2004 | 08:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 28OCT2004 | 08:50 | Cocaine, Qual | | | |
| | | 1.00 | 28OCT2004 | 08:50 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5149

CONFIDENTIAL
AZSER12800881

Page 618 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048043 | 1.00 | 28OCT2004 | 08:50 | Methaqualone, Qual | | | |
| | | 1.00 | 28OCT2004 | 08:50 | Opiates, Qual | | | |
| | | 1.00 | 28OCT2004 | 08:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 28OCT2004 | 08:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 28OCT2004 | 08:50 | Dextroamphetamine | | | |
| | | 1.00 | 28OCT2004 | 08:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 28OCT2004 | 08:50 | Benzodiazepines, Qual | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 106.00 | 26JAN2005 | 08:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 106.00 | 26JAN2005 | 08:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26JAN2005 | 08:20 | Blood | NEGATIVE | TRACE | |
| | | 106.00 | 26JAN2005 | 08:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26JAN2005 | 08:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26JAN2005 | 08:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 106.00 | 26JAN2005 | 08:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26JAN2005 | 08:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 26JAN2005 | 08:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26JAN2005 | 08:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26JAN2005 | 08:20 | Barbiturates, Qual | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Cannabinoids, Qual | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Cocaine, Qual | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Methadone, Qual | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Methaqualone, Qual | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Opiates, Qual | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Propoxyphene, Qual | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Phencyclidine, Qual | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Dextroamphetamine | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Methamphetamine, Qual | | | |
| | | 106.00 | 26JAN2005 | 08:20 | Benzodiazepines, Qual | | | |
| OL QTP | E0048044 | 1.00 | 12NOV2004 | 09:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 12NOV2004 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12NOV2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 09:45 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 12NOV2004 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 12NOV2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5150

CONFIDENTIAL
AZSER12800882

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048044 | 1.00 | 12NOV2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 12NOV2004 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 12NOV2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 12NOV2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 12NOV2004 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 12NOV2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 12NOV2004 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 12NOV2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 12NOV2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 12NOV2004 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 12NOV2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 12NOV2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 1.00 | 12NOV2004 | 09:05 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 12NOV2004 | 09:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12NOV2004 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12NOV2004 | 09:05 | | | TRACE | |
| | | 1.00 | 12NOV2004 | 09:05 | Blood/Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12NOV2004 | 09:05 | | | TRACE | |
| | | 1.00 | 12NOV2004 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12NOV2004 | 09:05 | | | TRACE | |
| | | 1.00 | 12NOV2004 | 09:05 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 12NOV2004 | 09:05 | Urobilinogen, Strip | NORMAL | TRACE | |
| | E0048046 | 1.01 | 20JAN2005 | 09:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JAN2005 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JAN2005 | 09:05 | Barbiturates, Qual | | | |
| | | 1.01 | 20JAN2005 | 09:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 20JAN2005 | 09:05 | Cocaine, Qual | | | |
| | | 1.01 | 20JAN2005 | 09:05 | Methadone, Qual | | | |
| | | 1.01 | 20JAN2005 | 09:05 | Methaqualone, Qual | | | |
| | | 1.01 | 20JAN2005 | 09:05 | Opiates, Qual | | | |
| | | 1.01 | 20JAN2005 | 09:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 20JAN2005 | 09:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 20JAN2005 | 09:05 | Dextroamphetamine | | | |
| | | 1.01 | 20JAN2005 | 09:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 20JAN2005 | 09:05 | Benzodiazepines, Qual | | | |
| | E0048048 | 1.01 | 04MAR2005 | 09:35 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.01 | 04MAR2005 | 09:35 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800883

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048048 | 1.01 | 04MAR2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 04MAR2005 | 09:35 | Blood | | NEGATIVE | |
| | | 1.01 | 04MAR2005 | 09:35 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.01 | 04MAR2005 | 09:35 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 1.01 | 04MAR2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 04MAR2005 | 09:35 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.01 | 04MAR2005 | 09:35 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 1.01 | 04MAR2005 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL | |
| | | 1.01 | 04MAR2005 | 09:35 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 1.01 | 04MAR2005 | 09:35 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.01 | 04MAR2005 | 09:35 | Cannabinoids, Qual | | NEGATIVE | |
| | | 1.01 | 04MAR2005 | 09:35 | Cocaine, Qual | | | |
| | | 1.01 | 04MAR2005 | 09:35 | Methadone, Qual | | | |
| | | 1.01 | 04MAR2005 | 09:35 | Methaqualone, Qual | | | |
| | | 1.01 | 04MAR2005 | 09:35 | Opiates, Qual | | | |
| | | 1.01 | 04MAR2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 04MAR2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 04MAR2005 | 09:35 | Dextroamphetamine | | | |
| | | 1.01 | 04MAR2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 04MAR2005 | 09:35 | Benzodiazepines, Qual | | | |
| | | 1.01 | 04MAR2005 | 09:35 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 223.00 | 12APR2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 12APR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12APR2005 | 09:30 | Blood | | TRACE | |
| | | 223.00 | 12APR2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12APR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12APR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12APR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 12APR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 223.00 | 12APR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL | |
| | | 223.00 | 12APR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 223.00 | 12APR2005 | 09:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 12APR2005 | 09:30 | Cannabinoids, Qual | | NEGATIVE | |
| | | 223.00 | 12APR2005 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 12APR2005 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 12APR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 12APR2005 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 12APR2005 | 09:30 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800884

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048048 | 223.00 | 12APR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 12APR2005 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 12APR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 12APR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0048049 | 1.01 | 11MAR2005 | 09:35 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.01 | 11MAR2005 | 09:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 11MAR2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11MAR2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11MAR2005 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 11MAR2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 11MAR2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11MAR2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11MAR2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 11MAR2005 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11MAR2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11MAR2005 | 09:35 | Barbiturates, Qual | | | |
| | | 1.01 | 11MAR2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.01 | 11MAR2005 | 09:35 | Cocaine, Qual | | | |
| | | 1.01 | 11MAR2005 | 09:35 | Methadone, Qual | | | |
| | | 1.01 | 11MAR2005 | 09:35 | Methaqualone, Qual | | | |
| | | 1.01 | 11MAR2005 | 09:35 | Opiates, Qual | | | |
| | | 1.01 | 11MAR2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 11MAR2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 11MAR2005 | 09:35 | Dextroamphetamine | | | |
| | | 1.01 | 11MAR2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 11MAR2005 | 09:35 | Benzodiazepines, Qual | | | |
| | E0048051 | 1.01 | 07APR2005 | 09:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.01 | 07APR2005 | 09:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 07APR2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07APR2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07APR2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 07APR2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 07APR2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07APR2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07APR2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 07APR2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800885

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048051 | 1.01 | 07APR2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07APR2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.01 | 07APR2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.01 | 07APR2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.01 | 07APR2005 | 09:50 | Methadone, Qual | | | |
| | | 1.01 | 07APR2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.01 | 07APR2005 | 09:50 | Opiates, Qual | | | |
| | | 1.01 | 07APR2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.01 | 07APR2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.01 | 07APR2005 | 09:50 | Dextroamphetamine | | | |
| | | 1.01 | 07APR2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.01 | 07APR2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 07SEP2005 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07SEP2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07SEP2005 | 09:55 | Blood | 2+ | | |
| | | 223.00 | 07SEP2005 | 09:55 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 07SEP2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07SEP2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07SEP2005 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2005 | 09:55 | Barbiturates, Qual | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Methaqualone Qual | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Dextroamphetamine | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 07SEP2005 | 09:55 | Benzodiazepines, Qual | | | |
| | E0048052 | 1.01 | 07APR2005 | 09:45 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.01 | 07APR2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 07APR2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 07APR2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07APR2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800886

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048052 | 1.01 | 07APR2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 07APR2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.01 | 07APR2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07APR2005 | 09:45 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.01 | 07APR2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07APR2005 | 09:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 07APR2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.01 | 07APR2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 07APR2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.01 | 07APR2005 | 09:45 | Methadone, Qual | | | |
| | | 1.01 | 07APR2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.01 | 07APR2005 | 09:45 | Opiates, Qual | | | |
| | | 1.01 | 07APR2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 07APR2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 07APR2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.01 | 07APR2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 07APR2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 104.00 | 10MAY2005 | 10:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 104.00 | 10MAY2005 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 104.00 | 10MAY2005 | 10:50 | Blood | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 104.00 | 10MAY2005 | 10:50 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 10MAY2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 104.00 | 10MAY2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 104.00 | 10MAY2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 10MAY2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 104.00 | 10MAY2005 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 10MAY2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 10MAY2005 | 10:50 | Barbiturates, Qual | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Cocaine, Qual | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Methadone, Qual | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Methaqualone, Qual | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Opiates, Qual | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Dextroamphetamine | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 104.00 | 10MAY2005 | 10:50 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist   labu100.sas   02MAR2007:13:34   kcpx265

5155

CONFIDENTIAL
AZSER12800887

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048054 | 1.00 | 14APR2005 | 09:55 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 14APR2005 | 09:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2005 | 09:55 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 14APR2005 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2005 | 09:55 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 14APR2005 | 09:55 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 14APR2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 14APR2005 | 09:55 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 1.00 | 14APR2005 | 09:55 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 14APR2005 | 09:55 | Cannabinoids, Qual | | NEGATIVE | |
| | | 1.00 | 14APR2005 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2005 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 14APR2005 | 09:55 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2005 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 14APR2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2005 | 09:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14APR2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2005 | 09:55 | Benzodiazepines, Qual | | | |
| | E0048056 | 1.00 | 01JUN2005 | 09:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2005 | 09:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 01JUN2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUN2005 | 09:40 | Blood | 2+ | TRACE | |
| | | 1.00 | 01JUN2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUN2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUN2005 | 09:40 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 01JUN2005 | 09:40 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 01JUN2005 | 09:40 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 1.00 | 01JUN2005 | 09:40 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:40 | Cannabinoids, Qual | | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:40 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12800888

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048056 | 1.00 | 01JUN2005 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 01JUN2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:40 | Benzodiazepines, Qual | | | |
| | E0048057 | 1.00 | 02JUN2005 | 09:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUN2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUN2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUN2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2005 | 09:00 | Methaqualone Qual | | | |
| | | 1.00 | 02JUN2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUN2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 03AUG2005 | 09:00 | pH | 5.50 | 5.0 | 8.0 |
| | | 223.00 | 03AUG2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03AUG2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03AUG2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03AUG2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03AUG2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800889

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048057 | 223.00 | 03AUG2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03AUG2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2005 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 03AUG2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0048059 | 1.00 | 04AUG2005 | 09:55 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2005 | 09:55 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2005 | 09:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 09:55 | Bloodloin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04AUG2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 09:55 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:55 | Methaqualone Qual | | | |
| | | 1.00 | 04AUG2005 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:55 | Benzodiazepines, Qual | | | |
| | E0048060 | 1.00 | 05AUG2005 | 09:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2005 | 09:15 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5158

CONFIDENTIAL
AZSER12800890

Page 627 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048060 | 1.00 | 05AUG2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2005 | 09:15 | Blood | | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05AUG2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:15 | Benzodiazepines, Qual | | | |
| | E0048061 | 1.01 | 12AUG2005 | 09:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.01 | 12AUG2005 | 09:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 12AUG2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12AUG2005 | 09:00 | Blood | | NEGATIVE | |
| | | 1.01 | 12AUG2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 12AUG2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12AUG2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12AUG2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12AUG2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 12AUG2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12AUG2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12AUG2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.01 | 12AUG2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 12AUG2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.01 | 12AUG2005 | 09:00 | Methadone, Qual | | | |
| | | 1.01 | 12AUG2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.01 | 12AUG2005 | 09:00 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5159

CONFIDENTIAL
AZSER12800891

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048061 | 1.01 | 12AUG2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 12AUG2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 12AUG2005 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 12AUG2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 12AUG2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0048062 | 1.00 | 24AUG2005 | 09:59 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2005 | 09:59 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2005 | 09:59 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 09:59 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 09:59 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 09:59 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 09:59 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 09:59 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 24AUG2005 | 09:59 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2005 | 09:59 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 09:59 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 09:59 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2005 | 09:59 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2005 | 09:59 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2005 | 09:59 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2005 | 09:59 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2005 | 09:59 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2005 | 09:59 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2005 | 09:59 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2005 | 09:59 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 24AUG2005 | 09:59 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2005 | 09:59 | Benzodiazepines, Qual | | | |
| | E0049001 | 1.00 | 29JUN2004 | 09:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2004 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 29JUN2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5160

CONFIDENTIAL
AZSER12800892

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0049001 | 1.00 | 29JUN2004 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2004 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2004 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2004 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 18OCT2004 | 10:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18OCT2004 | 10:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 10:55 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 223.00 | 18OCT2004 | 10:55 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18OCT2004 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 10:55 | Barbiturates, Qual | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Cocaine, Qual | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Methadone, Qual | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Methaqualone, Qual | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Opiates, Qual | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Dextroamphetamine | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 18OCT2004 | 10:55 | Benzodiazepines, Qual | | | |
| | E0050002 | 1.00 | 13APR2004 | 16:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 13APR2004 | 16:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 13APR2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 16:15 | Blood | | TRACE NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800893

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050002 | 1.00 | 13APR2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:15 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13APR2004 | 16:15 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 13APR2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 13APR2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 13APR2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 13APR2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 13APR2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 13APR2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 13APR2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 13APR2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 13APR2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 13APR2004 | 15:10 | Benzodiazepines, Qual | | | |
| | | 101.00 | 27APR2004 | 15:10 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 101.00 | 27APR2004 | 15:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 101.00 | 27APR2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 27APR2004 | 15:10 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 101.00 | 27APR2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 101.00 | 27APR2004 | 15:10 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 101.00 | 27APR2004 | 15:10 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 101.00 | 27APR2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 27APR2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 27APR2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 27APR2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 27APR2004 | 15:10 | Barbiturates, Qual | | | |
| | | 101.00 | 27APR2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 101.00 | 27APR2004 | 15:10 | Cocaine, Qual | | | |
| | | 101.00 | 27APR2004 | 15:10 | Methadone, Qual | | | |
| | | 101.00 | 27APR2004 | 15:10 | Methaqualone, Qual | | | |
| | | 101.00 | 27APR2004 | 15:10 | Opiates, Qual | | | |
| | | 101.00 | 27APR2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 101.00 | 27APR2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 101.00 | 27APR2004 | 15:10 | Dextroamphetamine | | | |
| | | 101.00 | 27APR2004 | 15:10 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5162

CONFIDENTIAL
AZSER12800894

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050002 | 101.00 | 27APR2004 | 15:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2004 | 14:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 17AUG2004 | 14:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2004 | 14:05 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2004 | 14:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2004 | 14:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2004 | 14:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2004 | 14:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17AUG2004 | 14:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2004 | 14:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2004 | 14:05 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Methadone, Qual | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Methaqualone, Qual | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Opiates, Qual | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Dextroamphetamine | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2004 | 14:05 | Benzodiazepines, Qual | | | |
| | E0050003 | 1.00 | 15APR2004 | 14:10 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 14:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 14:10 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 14:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15APR2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15APR2004 | 14:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 14:10 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800895

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050003 | 1.00 | 15APR2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 14:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 14:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 28APR2004 | 11:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 28APR2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28APR2004 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2004 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28APR2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28APR2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28APR2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28APR2004 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2004 | 11:55 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2004 | 11:55 | Barbiturates, Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Cocaine, Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Methadone, Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Methaqualone Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Opiates, Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 28APR2004 | 11:55 | Benzodiazepines, Qual | | | |
| | E0050004 | 1.00 | 15APR2004 | 16:14 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 16:14 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 16:14 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 16:14 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 16:14 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 16:14 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 16:14 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 16:14 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800896

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050004 | 1.00 | 15APR2004 | 16:14 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15APR2004 | 16:14 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15APR2004 | 16:14 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 16:14 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 16:14 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 16:14 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 16:14 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 16:14 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2004 | 16:14 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 16:14 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 16:14 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 16:14 | Dextroamphetamine | | | |
| | | 1.00 | 15APR2004 | 16:14 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 16:14 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 06JUL2004 | 16:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 06JUL2004 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 223.00 | 06JUL2004 | 16:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2004 | 16:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Ketone Bodies, Strip | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 223.00 | 06JUL2004 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2004 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06JUL2004 | 16:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2004 | 16:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2004 | 16:40 | Barbiturates, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Cocaine, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Methadone, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Methaqualone, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Opiates, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Dextroamphetamine | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:40 | Benzodiazepines, Qual | | | |
| | E0050007 | 1.00 | 22APR2004 | 02:50 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 22APR2004 | 02:50 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800897

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050007 | 1.00 | 22APR2004 | 02:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22APR2004 | 02:50 | Blood | | NEGATIVE | |
| | | 1.00 | 22APR2004 | 02:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 02:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22APR2004 | 02:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 22APR2004 | 02:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22APR2004 | 02:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22APR2004 | 02:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 02:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 02:50 | Barbiturates, Qual | | | |
| | | 1.00 | 22APR2004 | 02:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 22APR2004 | 02:50 | Cocaine, Qual | | | |
| | | 1.00 | 22APR2004 | 02:50 | Methadone, Qual | | | |
| | | 1.00 | 22APR2004 | 02:50 | Methaqualone, Qual | | | |
| | | 1.00 | 22APR2004 | 02:50 | Opiates, Qual | | | |
| | | 1.00 | 22APR2004 | 02:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 22APR2004 | 02:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 22APR2004 | 02:50 | Dextroamphetamine | | | |
| | | 1.00 | 22APR2004 | 02:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 22APR2004 | 02:50 | Benzodiazepine, Qual | | | |
| | | 1.01 | 26APR2004 | 16:45 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.01 | 26APR2004 | 16:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 26APR2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26APR2004 | 16:45 | Blood | | NEGATIVE | |
| | | 1.01 | 26APR2004 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26APR2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 26APR2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 26APR2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 26APR2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 26APR2004 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26APR2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26APR2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.01 | 26APR2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 26APR2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.01 | 26APR2004 | 16:45 | Methadone, Qual | | | |
| | | 1.01 | 26APR2004 | 16:45 | Methaqualone, Qual | | | |
| | | 1.01 | 26APR2004 | 16:45 | Opiates, Qual | | | |
| | | 1.01 | 26APR2004 | 16:45 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800898

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050007 | 1.01 | 26APR2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 26APR2004 | 16:45 | Dextroamphetamine | | | |
| | | 1.01 | 26APR2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 26APR2004 | 16:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 21JUN2004 | 12:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 21JUN2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUN2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUN2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUN2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21JUN2004 | 12:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2004 | 12:10 | Barbiturates, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Cocaine, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Methadone, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Methaqualone, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Opiates, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 21JUN2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0050010 | 1.00 | 28APR2004 | 11:20 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 28APR2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28APR2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800899

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050010 | 1.00 | 28APR2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 28APR2004 | 11:20 | Methaqualone; Qual | | | |
| | | 1.00 | 28APR2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 28APR2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 12MAY2004 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 12MAY2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12MAY2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12MAY2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 12MAY2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 12MAY2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0050012 | 1.00 | 04MAY2004 | 14:13 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 04MAY2004 | 14:13 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04MAY2004 | 14:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 14:13 | Blood | | | |
| | | 1.00 | 04MAY2004 | 14:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 14:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5168

CONFIDENTIAL
AZSER12800900

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050012 | 1.00 | 04MAY2004 | 14:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAY2004 | 14:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAY2004 | 14:13 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 04MAY2004 | 14:13 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 14:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 14:13 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAY2004 | 14:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAY2004 | 14:13 | Cocaine, Qual | | | |
| | | 1.00 | 04MAY2004 | 14:13 | Methadone, Qual | | | |
| | | 1.00 | 04MAY2004 | 14:13 | Methaqualone, Qual | | | |
| | | 1.00 | 04MAY2004 | 14:13 | Opiates, Qual | | | |
| | | 1.00 | 04MAY2004 | 14:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAY2004 | 14:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAY2004 | 14:13 | Dextroamphetamine | | | |
| | | 1.00 | 04MAY2004 | 14:13 | Methamphetamine, Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 18MAY2004 | 14:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18MAY2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 18MAY2004 | 14:10 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 18MAY2004 | 14:10 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18MAY2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 18MAY2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 18MAY2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18MAY2004 | 14:10 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 18MAY2004 | 14:10 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 18MAY2004 | 14:10 | Barbiturates, Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Cannabinoids Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Cocaine Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Methadone, Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Methaqualone, Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Opiates, Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Dextroamphetamine | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 18MAY2004 | 14:10 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800901

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050013 | 1.00 | 05MAY2004 | 09:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2004 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2004 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Methaqualone Qual | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:00 | Benzodiazepines, Qual | | | |
| | E0050016 | 1.00 | 11MAY2004 | 12:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2004 | 12:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 12:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 12:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11MAY2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2004 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:40 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800902

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050016 | 1.00 | 11MAY2004 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:40 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2004 | 12:40 | Benzodiazepines, Qual | | | |
| | E0050018 | 1.00 | 20MAY2004 | 11:50 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2004 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 11:50 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20MAY2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20MAY2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20MAY2004 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:50 | Methaqualone Qual | | | |
| | | 1.00 | 20MAY2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:50 | Benzodiazepines, Qual | | | |
| | E0050019 | 1.00 | 26MAY2004 | 14:35 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 14:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 14:35 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 14:35 | Glucose, Strip, Qual | | NEGATIVE, | |
| | | 1.00 | 26MAY2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800903

Page 640 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050019 | 1.00 | 26MAY2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 26MAY2004 | 14:35 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 26MAY2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 14:35 | Benzodiazepines, Qual | | | |
| | E0050020 | 1.00 | 01JUN2004 | 10:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2004 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUN2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 10:00 | Bloodglobin, Strip, Qual. | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01JUN2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 01JUN2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | | | | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800904

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050020 | 223.00 | 02SEP2004 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02SEP2004 | 08:15 | Blood | | NEGATIVE | |
| | | 223.00 | 02SEP2004 | 08:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 02SEP2004 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02SEP2004 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02SEP2004 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 02SEP2004 | 08:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02SEP2004 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02SEP2004 | 08:15 | Barbiturates, Qual | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Cocaine, Qual | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Methadone, Qual | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Methaqualone, Qual | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Opiates, Qual | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Dextroamphetamine | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 02SEP2004 | 08:15 | Benzodiazepines, Qual | | | |
| | E0050021 | 1.00 | 09JUN2004 | 12:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2004 | 12:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2004 | 12:30 | Protein, Strip, Qual | 1+ | TRACE | |
| | | 1.00 | 09JUN2004 | 12:30 | Blood | | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:30 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800905

Page 642 of 2694

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050021 | 1.00 | 09JUN2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:30 | Dextroamphetamine, | | | |
| | | 1.00 | 09JUN2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2004 | 12:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 10AUG2004 | 13:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10AUG2004 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10AUG2004 | 13:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2004 | 13:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10AUG2004 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10AUG2004 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2004 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10AUG2004 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2004 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2004 | 13:15 | Barbiturates, Qual | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Cocaine, Qual | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Methadone, Qual | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Methaqualone, Qual | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Opiates, Qual | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Dextroamphetamine | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 10AUG2004 | 13:15 | Benzodiazepines, Qual | | | |
| | E0050022 | 1.00 | 16JUN2004 | 13:50 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 13:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   /csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   kcpx265

5174

CONFIDENTIAL
AZSER12800906

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0050022 | 1.00 | 16JUN2004 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 13:50 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2004 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2004 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24AUG2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2004 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2004 | 09:30 | Benzodiazepines, Qual | | | |
| | E0051004 | 1.00 | 24AUG2004 | 13:55 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2004 | 13:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 13:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 13:55 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800907