Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0051004 | 1.00 | 24AUG2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2004 | 13:55 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 13:55 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Benzodiazepines, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:55 | Specific Gravity | | | |
| | | 223.00 | 14SEP2004 | 13:15 | pH | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Protein, Strip, Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Blood | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Ketone Bodies, Strip | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Glucose, Strip, Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Bilirubin, Strip | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Urobilinogen, Strip | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Leucocyte Esterase | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Barbiturates, Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Cocaine, Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Methadone, Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Methaqualone Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Opiates, Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Dextroamphetamine | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 14SEP2004 | 13:15 | Benzodiazepines, Qual | | | |
| | E0052002 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |

5176

CONFIDENTIAL
AZSER12800908

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052002 | | | | | | | |
| | | 0.00 | 15APR2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 0.00 | 15APR2004 | 11:10 | Cocaine, Qual | | | |
| | | 0.00 | 15APR2004 | 11:10 | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 15APR2004 | 11:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 0.00 | 15APR2004 | 11:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 0.00 | 15APR2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 15APR2004 | 11:10 | Blood | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 15APR2004 | 11:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 0.00 | 15APR2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 15APR2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 15APR2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 15APR2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 15APR2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 0.01 | 06MAY2004 | 11:18 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 0.01 | 06MAY2004 | 11:18 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.01 | 06MAY2004 | 11:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.01 | 06MAY2004 | 11:18 | Blood | NEGATIVE | NEGATIVE, | |
| | | 0.01 | 06MAY2004 | 11:18 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 0.01 | 06MAY2004 | 11:18 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.01 | 06MAY2004 | 11:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800909

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052002 | 0.01 | 06MAY2004 | 11:18 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.01 | 06MAY2004 | 11:18 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.01 | 06MAY2004 | 11:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2004 | 10:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 17MAY2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 109.00 | 08NOV2004 | 13:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 109.00 | 08NOV2004 | 13:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 109.00 | 08NOV2004 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 08NOV2004 | 13:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 109.00 | 08NOV2004 | 13:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 08NOV2004 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 08NOV2004 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 08NOV2004 | 13:15 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 109.00 | 08NOV2004 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 109.00 | 08NOV2004 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 08NOV2004 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 08NOV2004 | 13:15 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5178

CONFIDENTIAL
AZSER12800910

Page 647 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052002 | 109.00 | 08NOV2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 109.00 | 08NOV2004 | 13:15 | Cocaine, Qual | | | |
| | | 109.00 | 08NOV2004 | 13:15 | Methadone, Qual | | | |
| | | 109.00 | 08NOV2004 | 13:15 | Methaqualone, Qual | | | |
| | | 109.00 | 08NOV2004 | 13:15 | Opiates, Qual | | | |
| | | 109.00 | 08NOV2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 109.00 | 08NOV2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 109.00 | 08NOV2004 | 13:15 | Dextroamphetamine, Qual | | | |
| | | 109.00 | 08NOV2004 | 13:15 | Methamphetamine, Qual | | | |
| | | 109.00 | 08NOV2004 | 13:15 | Benzodiazepines, Qual | | | |
| | E0052003 | 1.00 | 10MAY2004 | 10:50 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2004 | 10:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAY2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2004 | 10:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 10MAY2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2004 | 10:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 01JUL2004 | 10:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 01JUL2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01JUL2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01JUL2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01JUL2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800911

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052003 | 223.00 | 01JUL2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01JUL2004 | 10:40 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 01JUL2004 | 10:40 | Urobilinogen, Strip | NORMAL | NEGATIVE, NORMAL, | |
| | | 223.00 | 01JUL2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 01JUL2004 | 10:40 | Leucocyte Esterase | 1+ | NEGATIVE NEGATIVE | |
| | | 223.00 | 01JUL2004 | 10:40 | Barbiturates, Qual | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Methaqualone, Qual | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Dextroamphetamine | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 01JUL2004 | 10:40 | Benzodiazepines, Qual | | | |
| | E0052005 | 1.00 | 27MAY2004 | 10:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 10:30 | Blood | | TRACE | |
| | | 1.00 | 27MAY2004 | 10:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27MAY2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 27MAY2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:30 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800912

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052006 | 1.00 | 16JUN2004 | 09:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 09:45 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 09:45 | Nitrite (Bacterial, Strip | 2+ | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 09:45 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01MAR2005 | 10:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 01MAR2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01MAR2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 10:00 | Blood | 2+ | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01MAR2005 | 10:00 | Nitrite (Bacterial, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 10:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAR2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 01MAR2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 01MAR2005 | 10:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800913

Page 650 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052006 | 223.00 | 01MAR2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 01MAR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 01MAR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAR2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 01MAR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 01MAR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0052007 | 1.00 | 08JUL2004 | 14:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2004 | 14:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 14:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUL2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUL2004 | 14:10 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 08JUL2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUL2004 | 14:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUL2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.00 | 08JUL2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 14:10 | Benzodiazepines, Qual | | | |
| | E0052008 | 1.01 | 09JUL2004 | 11:31 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 09JUL2004 | 11:31 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 09JUL2004 | 11:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 09JUL2004 | 11:31 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09JUL2004 | 11:31 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 09JUL2004 | 11:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 09JUL2004 | 11:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09JUL2004 | 11:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800914

Page 651 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052008 | 1.01 | 09JUL2004 | 11:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 09JUL2004 | 11:31 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09JUL2004 | 11:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09JUL2004 | 11:31 | Barbiturates, Qual | | | |
| | | 1.01 | 09JUL2004 | 11:31 | Cannabinoids, Qual | | | |
| | | 1.01 | 09JUL2004 | 11:31 | Cocaine, Qual | | | |
| | | 1.01 | 09JUL2004 | 11:31 | Methadone, Qual | | | |
| | | 1.01 | 09JUL2004 | 11:31 | Methaqualone, Qual | | | |
| | | 1.01 | 09JUL2004 | 11:31 | Opiates, Qual | | | |
| | | 1.01 | 09JUL2004 | 11:31 | Propoxyphene, Qual | | | |
| | | 1.01 | 09JUL2004 | 11:31 | Phencyclidine, Qual | | | |
| | | 1.01 | 09JUL2004 | 11:31 | Dextroamphetamine | | | |
| | | 1.01 | 09JUL2004 | 11:31 | Methamphetamine, Qual | | | |
| | | 1.01 | 09JUL2004 | 11:31 | Benzodiazepines, Qual | | | |
| | E0052009 | 1.00 | 27JUL2004 | 11:50 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 11:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 11:50 | Blood(hgb, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27JUL2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27JUL2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2004 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Methaqualone Qual | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 11:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13DEC2004 | 11:50 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 13DEC2004 | 09:35 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800915

Page 652 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052009 | 223.00 | 13DEC2004 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13DEC2004 | 09:35 | Blood | 2+ | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 09:35 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13DEC2004 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13DEC2004 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13DEC2004 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13DEC2004 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 09:35 | Barbiturates, Qual | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Cocaine, Qual | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Methadone, Qual | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Methaqualone, Qual | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Opiates, Qual | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Dextroamphetamine | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 13DEC2004 | 09:35 | Benzodiazepines, Qual | | | |
| | E0052010 | 1.00 | 12AUG2004 | 11:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 11:00 | pH | 5.00 | 5.00 | 8.0 |
| | | 1.00 | 12AUG2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:00 | Blood | | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12AUG2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12AUG2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12800916

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052010 | 1.00 | 12AUG2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 14OCT2004 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14OCT2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2004 | 09:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14OCT2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 09:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 14OCT2004 | 09:30 | Benzodiazepines, Qual | | | |
| | E0052011 | 1.00 | 23AUG2004 | 10:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 10:10 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:10 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   labu100.lst   /csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

5185

CONFIDENTIAL
AZSER12800917

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052011 | 1.00 | 23AUG2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23FEB2005 | 12:05 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 23FEB2005 | 12:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 23FEB2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2005 | 12:05 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23FEB2005 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 12:05 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 12:05 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 23FEB2005 | 12:05 | Cocaine, Qual | | | |
| | | 223.00 | 23FEB2005 | 12:05 | Methadone, Qual | | | |
| | | 223.00 | 23FEB2005 | 12:05 | Methaqualone, Qual | | | |
| | | 223.00 | 23FEB2005 | 12:05 | Opiates, Qual | | | |
| | | 223.00 | 23FEB2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 23FEB2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 23FEB2005 | 12:05 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 23FEB2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 23FEB2005 | 12:05 | Benzodiazepines, Qual | | | |
| | E0052013 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12800918

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052013 | 0.00 | 14SEP2004 | 16:49 | Opiates, Qual | | | |
| | | 0.00 | 14SEP2004 | 16:49 | Propoxyphene, Qual | | | |
| | | 0.00 | 14SEP2004 | 16:49 | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | | | | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | | | | pH | 5.5 | 5.0 | 8.0 |
| | | | | | Protein, Strip, Qual | 1+ | TRACE | |
| | | 0.00 | 14SEP2004 | 16:49 | Blood | 3+ | | |
| | | 0.00 | 14SEP2004 | 16:49 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 14SEP2004 | 16:49 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 0.00 | 14SEP2004 | 16:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 14SEP2004 | 16:49 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 0.00 | 14SEP2004 | 16:49 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 0.00 | 14SEP2004 | 16:49 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 28SEP2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28SEP2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 28SEP2004 | 10:30 | Blood | 2+ | | |
| | | 1.00 | 28SEP2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:30 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 28SEP2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:30 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 1.00 | 28SEP2004 | 10:30 | Bilirubin, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 28SEP2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800919

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052013 | 101.00 | 05OCT2004 | 13:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 101.00 | 05OCT2004 | 13:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 101.00 | 05OCT2004 | 13:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 101.00 | 05OCT2004 | 13:30 | Blood | 2+ | NEGATIVE | |
| | | 101.00 | 05OCT2004 | 13:30 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 101.00 | 05OCT2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 05OCT2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 05OCT2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 05OCT2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 05OCT2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 05OCT2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 05OCT2004 | 13:30 | Barbiturates, Qual | | | |
| | | 101.00 | 05OCT2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 101.00 | 05OCT2004 | 13:30 | Cocaine, Qual | | | |
| | | 101.00 | 05OCT2004 | 13:30 | Methadone, Qual | | | |
| | | 101.00 | 05OCT2004 | 13:30 | Methaqualone, Qual | | | |
| | | 101.00 | 05OCT2004 | 13:30 | Opiates, Qual | | | |
| | | 101.00 | 05OCT2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 101.00 | 05OCT2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 101.00 | 05OCT2004 | 13:30 | Dextroamphetamine, Qual | | | |
| | | 101.00 | 05OCT2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 101.00 | 05OCT2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0052015 | 1.00 | 04OCT2004 | 10:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 04OCT2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04OCT2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04OCT2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 10:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5188

CONFIDENTIAL
AZSER12800920

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052015 | 1.00 | 04OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 04OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04APR2005 | 11:23 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 04APR2005 | 11:23 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 04APR2005 | 11:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04APR2005 | 11:23 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 11:23 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 11:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 11:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04APR2005 | 11:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 11:23 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 04APR2005 | 11:23 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 11:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 11:23 | Barbiturates, Qual | | | |
| | | 223.00 | 04APR2005 | 11:23 | Cannabinoids, Qual | | | |
| | | 223.00 | 04APR2005 | 11:23 | Cocaine, Qual | | | |
| | | 223.00 | 04APR2005 | 11:23 | Methadone, Qual | | | |
| | | 223.00 | 04APR2005 | 11:23 | Methaqualone, Qual | | | |
| | | 223.00 | 04APR2005 | 11:23 | Opiates, Qual | | | |
| | | 223.00 | 04APR2005 | 11:23 | Propoxyphene, Qual | | | |
| | | 223.00 | 04APR2005 | 11:23 | Phencyclidine, Qual | | | |
| | | 223.00 | 04APR2005 | 11:23 | Dextroamphetamine | | | |
| | | 223.00 | 04APR2005 | 11:23 | Methamphetamine, Qual | | | |
| | | 223.00 | 04APR2005 | 11:23 | Benzodiazepines, Qual | | | |
| | E0052016 | 1.01 | 14OCT2004 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.01 | 14OCT2004 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 14OCT2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14OCT2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14OCT2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800921

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052016 | 1.01 | 14OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 14OCT2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.01 | 14OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 14OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 25JAN2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25JAN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25JAN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25JAN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25JAN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25JAN2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JAN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25JAN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0052018 | 1.00 | 03NOV2004 | 10:35 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 03NOV2004 | 10:35 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5190

CONFIDENTIAL
AZSER12800922

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052018 | 1.00 | 03NOV2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03NOV2004 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03NOV2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 03NOV2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03NOV2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 03NOV2004 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Methaqualone, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Dextroamphetamine | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:35 | Benzodiazepine, Qual | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 02DEC2004 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02DEC2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 02DEC2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02DEC2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 02DEC2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02DEC2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 02DEC2004 | 12:30 | Nitrite (Bacterial, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 12:30 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Methaqualone, Qual | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800923

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052018 | 223.00 | 02DEC2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Dextroamphetamine | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 02DEC2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0052021 | 1.00 | 18NOV2004 | 10:45 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 18NOV2004 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18NOV2004 | 10:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 10:45 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18NOV2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 18NOV2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0052022 | 1.00 | 23NOV2004 | 10:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 23NOV2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23NOV2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23NOV2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5192

CONFIDENTIAL
AZSER12800924

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052022 | 1.00 | 23NOV2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 23NOV2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 17DEC2004 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17DEC2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17DEC2004 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17DEC2004 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17DEC2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17DEC2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17DEC2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17DEC2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17DEC2004 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17DEC2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17DEC2004 | 15:15 | Barbiturates, Qual | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Cocaine, Qual | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Methadone, Qual | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Methaqualone Qual | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Opiates, Qual | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Dextroamphetamine | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 17DEC2004 | 15:15 | Benzodiazepines, Qual | | | |
| | E0052023 | 1.00 | 04JAN2005 | 11:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 04JAN2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04JAN2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04JAN2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JAN2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800925

Page 662 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052023 | 1.00 | 06JAN2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 06JAN2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 06JAN2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JAN2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 06JAN2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 06JAN2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 06JAN2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 06JAN2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JAN2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JAN2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 06JAN2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JAN2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 108.00 | 01JUN2005 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 108.00 | 01JUN2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 01JUN2005 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 108.00 | 01JUN2005 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Ketone Bodies, Strip | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Glucose, Strip, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 01JUN2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 108.00 | 01JUN2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 01JUN2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 108.00 | 01JUN2005 | 12:30 | Barbiturates, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Cocaine, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Methadone, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Methaqualone, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Opiates, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Dextroamphetamine | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 108.00 | 01JUN2005 | 12:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800926

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052024 | 1.00 | 10JAN2005 | 10:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 1.00 | 10JAN2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 1.00 | 10JAN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Blood | 2+ | TRACE |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Hemoglobin, Strip, Qual. |  | NEGATIVE |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Barbiturates, Qual |  |  |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Methadone, Qual |  |  |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Methaqualone Qual |  |  |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Opiates, Qual |  |  |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Propoxyphene, Qual |  |  |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Phencyclidine, Qual |  |  |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Dextroamphetamine, Qual |  |  |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Methamphetamine, Qual |  |  |  |
|  |  | 1.00 | 10JAN2005 | 10:30 | Benzodiazepines, Qual |  |  |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
|  |  | 223.00 | 22MAR2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 223.00 | 22MAR2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Blood | NEGATIVE | TRACE |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Hemoglobin, Strip, Qual. |  | NEGATIVE |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Barbiturates, Qual |  |  |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Cannabinoids, Qual |  |  |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Cocaine, Qual |  |  |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Methadone, Qual |  |  |  |
|  |  | 223.00 | 22MAR2005 | 09:45 | Methaqualone, Qual |  |  |  |

CONFIDENTIAL
AZSER12800927

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052024 | 223.00 | 22MAR2005 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 22MAR2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 22MAR2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 22MAR2005 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 22MAR2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 22MAR2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0052025 | 1.00 | 10FEB2005 | 10:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 10FEB2005 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10FEB2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10FEB2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:15 | Barbiturate, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 10FEB2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 30MAR2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 30MAR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30MAR2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30MAR2005 | 10:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 30MAR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30MAR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30MAR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30MAR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5196

CONFIDENTIAL
AZSER12800928

Page 665 of 2694

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052025 | 223.00 | 30MAR2005 | 10:00 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 30MAR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30MAR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 30MAR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0052026 | 1.00 | 23FEB2005 | 09:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 23FEB2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23FEB2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 09:45 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23FEB2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 23FEB2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0052027 | 1.00 | 03MAR2005 | 11:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 03MAR2005 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03MAR2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800929

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052027 | 1.00 | 03MAR2005 | 11:30 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 03MAR2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAR2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Methaqualone Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27JUL2005 | 12:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 27JUL2005 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27JUL2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUL2005 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUL2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUL2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 27JUL2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27JUL2005 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 27JUL2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 27JUL2005 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 27JUL2005 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 27JUL2005 | 12:30 | Methaqualone, Qual | | | |
| | | 223.00 | 27JUL2005 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 27JUL2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 27JUL2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUL2005 | 12:30 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5198

CONFIDENTIAL
AZSER12800930

Page 667 of 2694

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052027 | 223.00 | 27JUL2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUL2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0052028 | 0.00 | 09MAR2005 | 10:50 | Hemoglobin, Strip, Qual. | | | |
| | | 0.00 | 09MAR2005 | 10:50 | Barbiturates, Qual | | | |
| | | 0.00 | 09MAR2005 | 10:50 | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | | | | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | | | | pH | 6.0 | 5.0 | 8.0 |
| | | | | | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 09MAR2005 | 10:50 | Blood | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 09MAR2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | | | | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE, | |
| | | 0.00 | 09MAR2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 0.00 | 09MAR2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 09MAR2005 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 09MAR2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2005 | 13:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2005 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE, | |
| | | 1.00 | 31MAR2005 | 13:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 31MAR2005 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | | | | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE, | |
| | | 1.00 | 31MAR2005 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 31MAR2005 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAR2005 | 13:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:15 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:15 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12800931

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052028 | 1.00 | 31MAR2005 | 13:15 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:15 | Methadone, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:15 | Methaqualone Qual | | | |
| | | 1.00 | 31MAR2005 | 13:15 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:15 | Dextroamphetamine | | | |
| | | 1.00 | 31MAR2005 | 13:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 18OCT2005 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18OCT2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2005 | 09:40 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2005 | 09:40 | Glucose, Strip, Qual | NORMAL | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 18OCT2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2005 | 09:40 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2005 | 09:40 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Leucocyte Esterase | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Barbiturates, Qual | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Cannabinoids | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Cocaine, Qual | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Methadone, Qual | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Methaqualone, Qual | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Opiates, Qual | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Dextroamphetamine | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 18OCT2005 | 09:40 | Benzodiazepines, Qual | | | |
| | E0052029 | 1.00 | 14APR2005 | 14:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 14APR2005 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14APR2005 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 14:35 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 14:35 | Glucose, Strip, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5200

CONFIDENTIAL
AZSER12800932

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052029 | 1.00 | 14APR2005 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2005 | 14:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2005 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2005 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2005 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 14APR2005 | 14:35 | Methaqualone Qual | | | |
| | | 1.00 | 14APR2005 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 14APR2005 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2005 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2005 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2005 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2005 | 14:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 27OCT2005 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27OCT2005 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27OCT2005 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27OCT2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27OCT2005 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 15:15 | Barbiturates, Qual | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Cocaine, Qual | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Methadone, Qual | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Methaqualone Qual | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Opiates, Qual | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Dextroamphetamine | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 27OCT2005 | 15:15 | Benzodiazepines, Qual | | | |
| | E0052031 | 1.00 | 28APR2005 | 09:45 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1.00 | 28APR2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800933

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052031 | 1.00 | 28APR2005 | 09:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 09:45 | Blood | | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:45 | Bilirubin, Strip | 1+ | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 28APR2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 28APR2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 28APR2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0052034 | 1.00 | 20MAY2005 | 11:30 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2005 | 11:30 | Blood | | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 11:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 11:30 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 20MAY2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20MAY2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20MAY2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20MAY2005 | 11:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800934

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052034 | 1.00 | 20MAY2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2005 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20MAY2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20MAY2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.01 | 28JUL2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 28JUL2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 28JUL2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2005 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.01 | 28JUL2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 28JUL2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 28JUL2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Methadone, Qual | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Opiates, Qual | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 28JUL2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0052035 | 1.00 | 26MAY2005 | 10:19 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2005 | 10:19 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2005 | 10:19 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 10:19 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:19 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:19 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 10:19 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:19 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:19 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2005 | 10:19 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800935

Page 672 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052035 | 1.00 | 26MAY2005 | 10:19 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:19 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:19 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:19 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:19 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:19 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:19 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:19 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:19 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:19 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2005 | 10:19 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:19 | Benzodiazepines, Qual | | | |
| | E0052036 | 1.00 | 15JUN2005 | 11:15 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 11:15 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUN2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0053003 | 1.00 | 18JUN2004 | 16:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 18JUN2004 | 16:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18JUN2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JUN2004 | 16:15 | Blood | | NEGATIVE | |

CONFIDENTIAL
AZSER12800936

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053003 | 1.00 | 18JUN2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JUN2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JUN2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18JUN2004 | 16:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18JUN2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Benzodiazepines, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 108.00 | 01DEC2004 | 12:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 108.00 | 01DEC2004 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 01DEC2004 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 108.00 | 01DEC2004 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 108.00 | 01DEC2004 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 01DEC2004 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 108.00 | 01DEC2004 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 01DEC2004 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 108.00 | 01DEC2004 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 01DEC2004 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 108.00 | 01DEC2004 | 12:20 | Barbiturates, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Cannabinoids, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Cocaine, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Methadone, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Methaqualone, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Opiates, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Propoxyphene, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Phencyclidine, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Dextroamphetamine, Qual | | | |
| | | 108.00 | 01DEC2004 | 12:20 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800937

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053003 | 108.00 | 01DEC2004 | 12:20 | Benzodiazepines, Qual | | | |
| | E0053004 | 1.00 | 21JUN2004 | 14:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2004 | 14:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUN2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 14:15 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 21JUN2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUN2004 | 14:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Oxycodone, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUN2004 | 14:15 | Benzodiazepines, Qual | | | |
| | | 110.00 | 10JAN2005 | 11:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 110.00 | 10JAN2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 110.00 | 10JAN2005 | 11:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 110.00 | 10JAN2005 | 11:15 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 10JAN2005 | 11:15 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, TRACE | |
| | | 110.00 | 10JAN2005 | 11:15 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 110.00 | 10JAN2005 | 11:15 | Glucose, Strip, Qual | | TRACE | |
| | | 110.00 | 10JAN2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 10JAN2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 110.00 | 10JAN2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 10JAN2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 110.00 | 10JAN2005 | 11:15 | Barbiturates, Qual | | | |
| | | 110.00 | 10JAN2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 110.00 | 10JAN2005 | 11:15 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12800938

Page 675 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053004 | 110.00 | 10JAN2005 | 11:15 | Methadone, Qual | | | |
| | | 110.00 | 10JAN2005 | 11:15 | Methaqualone, Qual | | | |
| | | 110.00 | 10JAN2005 | 11:15 | Opiates, Qual | | | |
| | | 110.00 | 10JAN2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 110.00 | 10JAN2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 110.00 | 10JAN2005 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 110.00 | 10JAN2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 110.00 | 10JAN2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0053005 | 1.00 | 22JUN2004 | 10:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 1.00 | 22JUN2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 10:20 | Benzodiazepines, Qual | | | |
| | E0053006 | 1.00 | 22JUN2004 | 11:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 11:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12800939

Page 676 of 2694

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053006 | 1.00 | 22JUN2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 10AUG2004 | 14:46 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 10AUG2004 | 14:46 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10AUG2004 | 14:46 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2004 | 14:46 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10AUG2004 | 14:46 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10AUG2004 | 14:46 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2004 | 14:46 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2004 | 14:46 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10AUG2004 | 14:46 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2004 | 14:46 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2004 | 14:46 | Barbiturates, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Cannabinoids, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Cocaine, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Methadone, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Methaqualone, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Opiates, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Propoxyphene, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Phencyclidine, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Methamphetamine, Qual | | | |
| | | 223.00 | 10AUG2004 | 14:46 | Benzodiazepines, Qual | | | |
| | E0053007 | 1.00 | 28JUN2004 | 14:20 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 14:20 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5208

CONFIDENTIAL
AZSER12800940

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053007 | 1.00 | 28JUN2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 14:20 | Blood | | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 14:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 1.00 | 28JUN2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2004 | 14:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Phencylidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Benzodiazepine, Qual | | | |
| | | 1.00 | 28JUN2004 | 14:20 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 14JAN2005 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14JAN2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JAN2005 | 10:15 | Blood | | NEGATIVE | |
| | | 223.00 | 14JAN2005 | 10:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 14JAN2005 | 10:15 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 223.00 | 14JAN2005 | 10:15 | Glucose, Strip, Qual | 1+ | NEGATIVE | |
| | | 223.00 | 14JAN2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JAN2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14JAN2005 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JAN2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JAN2005 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:15 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800941

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0053007 | 223.00 | 14JAN2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:15 | Dextroamphetamine | | | |
| | | 223.00 | 14JAN2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 14JAN2005 | 10:15 | Benzodiazepines, Qual | | | |
| | E0054001 | 1.00 | 08APR2004 | 15:32 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 08APR2004 | 15:32 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08APR2004 | 15:32 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08APR2004 | 15:32 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 08APR2004 | 15:32 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, | |
| | | 1.00 | 08APR2004 | 15:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08APR2004 | 15:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08APR2004 | 15:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08APR2004 | 15:32 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 08APR2004 | 15:32 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 15:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 15:32 | Barbiturates, Qual | | | |
| | | 1.00 | 08APR2004 | 15:32 | Cannabinoids, Qual | | | |
| | | 1.00 | 08APR2004 | 15:32 | Cocaine, Qual | | | |
| | | 1.00 | 08APR2004 | 15:32 | Methadone, Qual | | | |
| | | 1.00 | 08APR2004 | 15:32 | Methaqualone, Qual | | | |
| | | 1.00 | 08APR2004 | 15:32 | Opiates, Qual | | | |
| | | 1.00 | 08APR2004 | 15:32 | Propoxyphene, Qual | | | |
| | | 1.00 | 08APR2004 | 15:32 | Phencyclidine, Qual | | | |
| | | 1.00 | 08APR2004 | 15:32 | Dextroamphetamine | | | |
| | | 1.00 | 08APR2004 | 15:32 | Methamphetamine, Qual | | | |
| | | 1.00 | 08APR2004 | 15:32 | Benzodiazepines, Qual | | | |
| | E0054004 | 1.00 | 05MAY2004 | 15:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2004 | 15:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05MAY2004 | 15:45 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 05MAY2004 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05MAY2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05MAY2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05MAY2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05MAY2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 05MAY2004 | 15:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800942

Page 679 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054004 | 1.00 | 05MAY2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2004 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0054005 | 1.00 | 06MAY2004 | 12:03 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 12:03 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 12:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 12:03 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 12:03 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:03 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06MAY2004 | 12:03 | Nitrite (Bacterial, Strip | 2+ | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:03 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:03 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:03 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:03 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:03 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:03 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:03 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:03 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:03 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:03 | Dextroamphetamine | | | |
| | | 1.00 | 06MAY2004 | 12:03 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:03 | Benzodiazepines, Qual | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 101.00 | 13MAY2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 101.00 | 13MAY2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 101.00 | 13MAY2004 | 10:10 | Blood | | NEGATIVE | |
| | | 101.00 | 13MAY2004 | 10:10 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12800943

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054005 | 101.00 | 13MAY2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 13MAY2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 13MAY2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 13MAY2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 13MAY2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 13MAY2004 | 10:10 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 101.00 | 13MAY2004 | 10:10 | Barbiturates, Qual | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Cocaine, Qual | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Methadone, Qual | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Methaqualone, Qual | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Opiates, Qual | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Dextroamphetamine | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 101.00 | 13MAY2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 19JAN2005 | 10:11 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 19JAN2005 | 10:11 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 10:11 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 10:11 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 10:11 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 10:11 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 10:11 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 10:11 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19JAN2005 | 10:11 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 10:11 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 10:11 | Barbiturates, Qual | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Cannabinoids, Qual | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Cocaine, Qual | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Methadone, Qual | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Methaqualone, Qual | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Opiates, Qual | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Propoxyphene, Qual | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Phencyclidine, Qual | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Dextroamphetamine | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Methamphetamine, Qual | | | |
| | | 223.00 | 19JAN2005 | 10:11 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:34   kcpx265

5212

CONFIDENTIAL
AZSER12800944

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054006 | 1.00 | 12MAY2004 | 11:25 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2004 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:25 | Methaqualone Qual | | | |
| | | 1.00 | 12MAY2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0054007 | 1.00 | 19MAY2004 | 15:40 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 15:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2004 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 15:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2004 | 15:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 15:40 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2004 | 15:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2004 | 15:40 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2004 | 15:40 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5213

CONFIDENTIAL
AZSER12800945

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054007 | 1.00 | 19MAY2004 | 15:40 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAY2004 | 15:40 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2004 | 15:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2004 | 15:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2004 | 15:40 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2004 | 15:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2004 | 15:40 | Benzodiazepines, Qual | | | |
| | E0054008 | 1.00 | 09JUN2004 | 11:28 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2004 | 11:28 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2004 | 11:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 11:28 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 11:28 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 09JUN2004 | 11:28 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 11:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 11:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09JUN2004 | 11:28 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2004 | 11:28 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 11:28 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 11:28 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2004 | 11:28 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2004 | 11:28 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2004 | 11:28 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2004 | 11:28 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2004 | 11:28 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2004 | 11:28 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2004 | 11:28 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2004 | 11:28 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2004 | 11:28 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2004 | 11:28 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 223.00 | 23NOV2004 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 23NOV2004 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 09:30 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 223.00 | 23NOV2004 | 09:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23NOV2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800946

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054008 | 223.00 | 23NOV2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23NOV2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 23NOV2004 | 09:30 | Benzodiazepines, Qual | | | |
| | E0054011 | 1.00 | 23JUN2004 | 11:44 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 11:44 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 11:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 11:44 | Bloodhgln, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 11:44 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 11:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 11:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 11:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 11:44 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 11:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 11:44 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Methaqualone Qual | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:44 | Benzodiazepines, Qual | | | |
| | | 1.00 | 10MAR2005 | 09:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 10MAR2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5215

CONFIDENTIAL
AZSER12800947

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054011 | 223.00 | 10MAR2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10MAR2005 | 09:00 | Blood | 1+ | TRACE | |
| | | 223.00 | 10MAR2005 | 09:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 10MAR2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10MAR2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 10MAR2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10MAR2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 10MAR2005 | 09:00 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 223.00 | 10MAR2005 | 09:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 10MAR2005 | 09:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 10MAR2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 10MAR2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0054012 | 1.00 | 15JUL2004 | 10:40 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 10:40 | pH | 6.50 | 5.00 | 8.0 |
| | | 1.00 | 15JUL2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 15JUL2004 | 10:40 | Blood | | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 15JUL2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15JUL2004 | 10:40 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 1.00 | 15JUL2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 10:40 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:40 | Methaqualone Qual | | | |
| | | 1.00 | 15JUL2004 | 10:40 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12800948

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054012 | 1.00 | 15JUL2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2004 | 14:17 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 30AUG2004 | 14:17 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2004 | 14:17 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2004 | 14:17 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 30AUG2004 | 14:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30AUG2004 | 14:17 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 30AUG2004 | 14:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30AUG2004 | 14:17 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30AUG2004 | 14:17 | Nitrite (Bacteria), Strip | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Leucocyte Esterase | POSITIVE | NEGATIVE | |
| | | 223.00 | 30AUG2004 | 14:17 | Barbiturates, Qual | 1+ | NEGATIVE | |
| | | 223.00 | 30AUG2004 | 14:17 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Dextroamphetamine | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2004 | 14:17 | Benzodiazepines, Qual | | | |
| | E0054017 | 1.00 | 30SEP2004 | 14:35 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30SEP2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 14:35 | Blood | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 14:35 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 30SEP2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30SEP2004 | 14:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800949

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054017 | 1.00 | 30SEP2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 30SEP2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 30SEP2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 30SEP2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 30SEP2004 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 30SEP2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 30SEP2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 30SEP2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 30SEP2004 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 30SEP2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 30SEP2004 | 14:35 | Benzodiazepines, Qual | | | |
| | E0054018 | 1.00 | 28OCT2004 | 11:20 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 28OCT2004 | 11:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28OCT2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28OCT2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28OCT2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28OCT2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 28OCT2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.00 | 01DEC2004 | 09:44 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01DEC2004 | 09:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01DEC2004 | 09:44 | Blood | | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 09:44 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800950

Page 687 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054018 | 223.00 | 01DEC2004 | 09:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 09:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01DEC2004 | 09:44 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 09:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01DEC2004 | 09:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 09:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 09:44 | Barbiturates, Qual | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Cannabinoids, Qual | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Cocaine, Qual | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Methadone, Qual | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Methaqualone, Qual | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Opiates, Qual | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Propoxyphene, Qual | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Phencyclidine, Qual | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Dextroamphetamine | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Methamphetamine, Qual | | | |
| | | 223.00 | 01DEC2004 | 09:44 | Benzodiazepines, Qual | | | |
| | E0054020 | 1.00 | 20JAN2005 | 09:50 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 20JAN2005 | 09:50 | pH | 5.5 | 5 | 8.0 |
| | | 1.00 | 20JAN2005 | 09:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 09:50 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 09:50 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JAN2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 20JAN2005 | 09:50 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

5219

CONFIDENTIAL
AZSER12800951

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054020 | 1.00 | 20JAN2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 03FEB2005 | 14:31 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 03FEB2005 | 14:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03FEB2005 | 14:31 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 14:31 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03FEB2005 | 14:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03FEB2005 | 14:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 03FEB2005 | 14:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03FEB2005 | 14:31 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 14:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 14:31 | Barbiturates, Qual | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Cannabinoids, Qual | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Cocaine, Qual | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Methadone, Qual | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Methaqualone, Qual | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Opiates, Qual | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Propoxyphene, Qual | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Phencyclidine, Qual | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Dextroamphetamine | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Methamphetamine, Qual | | | |
| | | 223.00 | 03FEB2005 | 14:31 | Benzodiazepines, Qual | | | |
| | E0054022 | 1.00 | 20APR2005 | 11:12 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 20APR2005 | 11:12 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20APR2005 | 11:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 11:12 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 11:12 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20APR2005 | 11:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 11:12 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 11:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 20APR2005 | 11:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2005 | 11:12 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 11:12 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 11:12 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2005 | 11:12 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2005 | 11:12 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5220

Page 689 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054022 | 1.00 | 20APR2005 | 11:12 | Methadone, Qual | | | |
| | | 1.00 | 20APR2005 | 11:12 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2005 | 11:12 | Opiates, Qual | | | |
| | | 1.00 | 20APR2005 | 11:12 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2005 | 11:12 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2005 | 11:12 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20APR2005 | 11:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2005 | 11:12 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19MAY2005 | 13:50 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 19MAY2005 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 19MAY2005 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19MAY2005 | 13:50 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19MAY2005 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19MAY2005 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19MAY2005 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19MAY2005 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19MAY2005 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19MAY2005 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19MAY2005 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAY2005 | 13:50 | Barbiturates, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:50 | Cocaine, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:50 | Methadone, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:50 | Methaqualone, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:50 | Opiates, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:50 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:50 | Benzodiazepines, Qual | | | |
| | E0054023 | 1.00 | 18MAY2005 | 10:33 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 18MAY2005 | 10:33 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAY2005 | 10:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2005 | 10:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 10:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 10:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2005 | 10:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2005 | 10:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5221

CONFIDENTIAL
AZSER12800953

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054023 | 1.00 | 18MAY2005 | 10:33 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 18MAY2005 | 10:33 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 18MAY2005 | 10:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 10:33 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 10:33 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:33 | Cocaine, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:33 | Methadone, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:33 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:33 | Opiates, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:33 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:33 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:33 | Dextroamphetamine | | | |
| | | 1.00 | 18MAY2005 | 10:33 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:33 | Benzodiazepines, Qual | | | |
| | E0054024 | 1.00 | 18MAY2005 | 12:18 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 18MAY2005 | 12:18 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAY2005 | 12:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAY2005 | 12:18 | Bloodglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 18MAY2005 | 12:18 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 18MAY2005 | 12:18 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 18MAY2005 | 12:18 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 18MAY2005 | 12:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAY2005 | 12:18 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 18MAY2005 | 12:18 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 18MAY2005 | 12:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 12:18 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 12:18 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAY2005 | 12:18 | Cocaine, Qual | | | |
| | | 1.00 | 18MAY2005 | 12:18 | Methadone, Qual | | | |
| | | 1.00 | 18MAY2005 | 12:18 | Methaqualone Qual | | | |
| | | 1.00 | 18MAY2005 | 12:18 | Opiates, Qual | | | |
| | | 1.00 | 18MAY2005 | 12:18 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAY2005 | 12:18 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAY2005 | 12:18 | Dextroamphetamine | | | |
| | | 1.00 | 18MAY2005 | 12:18 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAY2005 | 12:18 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 13OCT2005 | 12:25 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5222

CONFIDENTIAL
AZSER12800954

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054024 | 223.00 | 13OCT2005 | 12:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13OCT2005 | 12:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13OCT2005 | 12:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13OCT2005 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13OCT2005 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13OCT2005 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13OCT2005 | 12:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13OCT2005 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13OCT2005 | 12:25 | Barbiturates, Qual | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Cocaine, Qual | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Methadone, Qual | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Methaqualone, Qual | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Opiates, Qual | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Dextroamphetamine | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 13OCT2005 | 12:25 | Benzodiazepines, Qual | | | |
| | E0054025 | 1.00 | 26MAY2005 | 15:10 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2005 | 15:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2005 | 15:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAY2005 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAY2005 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2005 | 15:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2005 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2005 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2005 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2005 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2005 | 15:10 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5223

CONFIDENTIAL
AZSER12800955

Page 692 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054025 | 1.00 | 26MAY2005 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2005 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2005 | 15:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26MAY2005 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2005 | 15:10 | Benzodiazepines, Qual | | | |
| | E0054028 | 1.00 | 08SEP2005 | 11:32 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2005 | 11:32 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2005 | 11:32 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2005 | 11:32 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 11:32 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 11:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2005 | 11:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2005 | 11:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 08SEP2005 | 11:32 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 08SEP2005 | 11:32 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 11:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 11:32 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2005 | 11:32 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2005 | 11:32 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2005 | 11:32 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2005 | 11:32 | Methaqualone, Qual | | | |
| | | 1.00 | 08SEP2005 | 11:32 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2005 | 11:32 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2005 | 11:32 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2005 | 11:32 | Dextroamphetamine | | | |
| | | 1.00 | 08SEP2005 | 11:32 | Methamphetamine, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Benzodiazepines, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 102.01 | 29SEP2005 | 10:29 | pH | 6.0 | 5.0 | 8.0 |
| | | 102.01 | 29SEP2005 | 10:29 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.01 | 29SEP2005 | 10:29 | Blood | NEGATIVE | NEGATIVE | |
| | | 102.01 | 29SEP2005 | 10:29 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 102.01 | 29SEP2005 | 10:29 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.01 | 29SEP2005 | 10:29 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.01 | 29SEP2005 | 10:29 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 102.01 | 29SEP2005 | 10:29 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 102.01 | 29SEP2005 | 10:29 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5224

CONFIDENTIAL
AZSER12800956

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054028 | 102.01 | 29SEP2005 | 10:29 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 102.01 | 29SEP2005 | 10:29 | Barbiturates, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Cannabinoids, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Cocaine, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Methadone, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Methaqualone, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Opiates, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Propoxyphene, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Phencyclidine, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Dextroamphetamine | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Methamphetamine, Qual | | | |
| | | 102.01 | 29SEP2005 | 10:29 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06OCT2005 | 10:38 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 06OCT2005 | 10:38 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 06OCT2005 | 10:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 10:38 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 06OCT2005 | 10:38 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 10:38 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 10:38 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 06OCT2005 | 10:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 10:38 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 06OCT2005 | 10:38 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 06OCT2005 | 10:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 10:38 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 10:38 | Cannabinoids, Qual | | | |
| | | 223.00 | 06OCT2005 | 10:38 | Cocaine, Qual | | | |
| | | 223.00 | 06OCT2005 | 10:38 | Methadone, Qual | | | |
| | | 223.00 | 06OCT2005 | 10:38 | Methaqualone Qual | | | |
| | | 223.00 | 06OCT2005 | 10:38 | Opiates, Qual | | | |
| | | 223.00 | 06OCT2005 | 10:38 | Propoxyphene, Qual | | | |
| | | 223.00 | 06OCT2005 | 10:38 | Phencyclidine, Qual | | | |
| | | 223.00 | 06OCT2005 | 10:38 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 06OCT2005 | 10:38 | Methamphetamine, Qual | | | |
| | | 223.00 | 06OCT2005 | 10:38 | Benzodiazepines, Qual | | | |
| | E0055003 | 1.00 | 17MAR2004 | 15:12 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2004 | 15:12 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2004 | 15:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 15:12 | Blood | | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 15:12 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

CONFIDENTIAL
AZSER12800957

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055003 | 1.00 | 17MAR2004 | 15:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 15:12 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2004 | 15:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2004 | 15:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAR2004 | 15:12 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 15:12 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 15:12 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:12 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:12 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:12 | Methadone, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:12 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:12 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:12 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:12 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:12 | Dextroamphetamine | | | |
| | | 1.00 | 17MAR2004 | 15:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:12 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16APR2004 | 10:26 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 16APR2004 | 10:26 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 16APR2004 | 10:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16APR2004 | 10:26 | Blood | | NEGATIVE | |
| | | 223.00 | 16APR2004 | 10:26 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 16APR2004 | 10:26 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.00 | 16APR2004 | 10:26 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 16APR2004 | 10:26 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16APR2004 | 10:26 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16APR2004 | 10:26 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16APR2004 | 10:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16APR2004 | 10:26 | Barbiturates, Qual | | | |
| | | 223.00 | 16APR2004 | 10:26 | Cannabinoids, Qual | | | |
| | | 223.00 | 16APR2004 | 10:26 | Cocaine, Qual | | | |
| | | 223.00 | 16APR2004 | 10:26 | Methadone, Qual | | | |
| | | 223.00 | 16APR2004 | 10:26 | Methaqualone, Qual | | | |
| | | 223.00 | 16APR2004 | 10:26 | Opiates, Qual | | | |
| | | 223.00 | 16APR2004 | 10:26 | Propoxyphene, Qual | | | |
| | | 223.00 | 16APR2004 | 10:26 | Phencyclidine, Qual | | | |
| | | 223.00 | 16APR2004 | 10:26 | Dextroamphetamine | | | |
| | | 223.00 | 16APR2004 | 10:26 | Methamphetamine, Qual | | | |
| | | 223.00 | 16APR2004 | 10:26 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800958

Page 695 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055006 | 1.00 | 25MAR2004 | 17:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 25MAR2004 | 17:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25MAR2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAR2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAR2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAR2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25MAR2004 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAR2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAR2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 25MAR2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 25MAR2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAR2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 25MAR2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAR2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAR2004 | 17:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25MAR2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAR2004 | 17:00 | Benzodiazepines, Qual | | | |
| | E0055007 | 1.00 | 31MAR2004 | 16:32 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2004 | 16:32 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2004 | 16:32 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 16:32 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 16:32 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 16:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 16:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 16:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 16:32 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAR2004 | 16:32 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 16:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 16:32 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:32 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:32 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:32 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5227

CONFIDENTIAL
AZSER12800959

Page 696 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055007 | 1.00 | 31MAR2004 | 16:32 | Methaqualone, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:32 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:32 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:32 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:32 | Dextroamphetamine | | | |
| | | 1.00 | 31MAR2004 | 16:32 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAR2004 | 16:32 | Benzodiazepines, Qual | | | |
| | E0055008 | 1.00 | 15APR2004 | 12:31 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 12:31 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 12:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 12:31 | Blood, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 12:31 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 12:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 12:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 12:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 12:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15APR2004 | 12:31 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 12:31 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 12:31 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 12:31 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 12:31 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 12:31 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 12:31 | Methaqualone Qual | | | |
| | | 1.00 | 15APR2004 | 12:31 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 12:31 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 12:31 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 12:31 | Dextroamphetamine | | | |
| | | 1.00 | 15APR2004 | 12:31 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 12:30 | Benzodiazepines, Qual | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 112.00 | 30DEC2004 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 112.00 | 30DEC2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 30DEC2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 112.00 | 30DEC2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 30DEC2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 30DEC2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 30DEC2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5228

CONFIDENTIAL
AZSER12800960

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055008 | 112.00 | 30DEC2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 112.00 | 30DEC2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 30DEC2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 30DEC2004 | 10:30 | Barbiturates, Qual | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Cocaine, Qual | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Methadone, Qual | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Methaqualone, Qual | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Opiates, Qual | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Dextroamphetamine | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 112.00 | 30DEC2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0055009 | 1.00 | 27APR2004 | 15:26 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 15:26 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27APR2004 | 15:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 15:26 | Bloodhigb, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 15:26 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 15:26 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:26 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27APR2004 | 15:26 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:26 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2004 | 15:26 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2004 | 15:26 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:26 | Methadone, Qual | | | |
| | | 1.00 | 27APR2004 | 15:26 | Methaqualone Qual | | | |
| | | 1.00 | 27APR2004 | 15:26 | Opiates, Qual | | | |
| | | 1.00 | 27APR2004 | 15:26 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2004 | 15:26 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:26 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:26 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:26 | Benzodiazepines, Qual | | | |
| | E0055011 | 1.00 | 30APR2004 | 11:57 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 30APR2004 | 11:57 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12800961

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055011 | 1.00 | 30APR2004 | 11:57 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30APR2004 | 11:57 | Blood | | NEGATIVE | |
| | | 1.00 | 30APR2004 | 11:57 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 30APR2004 | 11:57 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 1.00 | 30APR2004 | 11:57 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 30APR2004 | 11:57 | Bilirubin, Strip | | NEGATIVE, | |
| | | 1.00 | 30APR2004 | 11:57 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 30APR2004 | 11:57 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 11:57 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 11:57 | Barbiturates, Qual | | | |
| | | 1.00 | 30APR2004 | 11:57 | Cannabinoids, Qual | | | |
| | | 1.00 | 30APR2004 | 11:57 | Cocaine, Qual | | | |
| | | 1.00 | 30APR2004 | 11:57 | Methadone, Qual | | | |
| | | 1.00 | 30APR2004 | 11:57 | Methaqualone, Qual | | | |
| | | 1.00 | 30APR2004 | 11:57 | Opiates, Qual | | | |
| | | 1.00 | 30APR2004 | 11:57 | Propoxyphene, Qual | | | |
| | | 1.00 | 30APR2004 | 11:57 | Phencyclidine, Qual | | | |
| | | 1.00 | 30APR2004 | 11:57 | Dextroamphetamine | | | |
| | | 1.00 | 30APR2004 | 11:57 | Methamphetamine, Qual | | | |
| | | 1.00 | 30APR2004 | 11:57 | Benzodiazepine, Qual | | | |
| | | 112.00 | 26AUG2004 | 13:41 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 112.00 | 26AUG2004 | 13:41 | pH | 5.5 | 5.0 | 8.0 |
| | | 112.00 | 26AUG2004 | 13:41 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 112.00 | 26AUG2004 | 13:41 | Blood | | TRACE | |
| | | 112.00 | 26AUG2004 | 13:41 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 112.00 | 26AUG2004 | 13:41 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 26AUG2004 | 13:41 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 112.00 | 26AUG2004 | 13:41 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 112.00 | 26AUG2004 | 13:41 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 112.00 | 26AUG2004 | 13:41 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 26AUG2004 | 13:41 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 26AUG2004 | 13:41 | Barbiturates, Qual | | | |
| | | 112.00 | 26AUG2004 | 13:41 | Cannabinoids, Qual | | | |
| | | 112.00 | 26AUG2004 | 13:41 | Cocaine, Qual | | | |
| | | 112.00 | 26AUG2004 | 13:41 | Methadone, Qual | | | |
| | | 112.00 | 26AUG2004 | 13:41 | Methaqualone, Qual | | | |
| | | 112.00 | 26AUG2004 | 13:41 | Opiates, Qual | | | |
| | | 112.00 | 26AUG2004 | 13:41 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800962

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055011 | 112.00 | 26AUG2004 | 13:41 | Phencyclidine, Qual | | | |
| | | 112.00 | 26AUG2004 | 13:41 | Dextroamphetamine | | | |
| | | 112.00 | 26AUG2004 | 13:41 | Methamphetamine, Qual | | | |
| | | 112.00 | 26AUG2004 | 13:41 | Benzodiazepines, Qual | | | |
| | E0055012 | 1.00 | 04MAY2004 | 15:07 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 04MAY2004 | 15:07 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04MAY2004 | 15:07 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 15:07 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 04MAY2004 | 15:07 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 15:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAY2004 | 15:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 15:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 15:07 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04MAY2004 | 15:07 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 15:07 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 15:07 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAY2004 | 15:07 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAY2004 | 15:07 | Cocaine, Qual | | | |
| | | 1.00 | 04MAY2004 | 15:07 | Methadone, Qual | | | |
| | | 1.00 | 04MAY2004 | 15:07 | Methaqualone, Qual | | | |
| | | 1.00 | 04MAY2004 | 15:07 | Opiates, Qual | | | |
| | | 1.00 | 04MAY2004 | 15:07 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAY2004 | 15:07 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAY2004 | 15:07 | Dextroamphetamine | | | |
| | | 1.00 | 04MAY2004 | 15:07 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAY2004 | 15:07 | Benzodiazepines, Qual | | | |
| | E0055014 | 1.00 | 06MAY2004 | 21:13 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 21:13 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 21:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 21:13 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 06MAY2004 | 21:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 21:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06MAY2004 | 21:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 21:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 21:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06MAY2004 | 21:13 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5231

CONFIDENTIAL
AZSER12800963

Page 700 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055014 | 1.00 | 06MAY2004 | 21:13 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 21:13 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 21:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 21:13 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 21:13 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 21:13 | Methaqualone Qual | | | |
| | | 1.00 | 06MAY2004 | 21:13 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 21:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 21:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 21:13 | Dextroamphetamine | | | |
| | | 1.00 | 06MAY2004 | 21:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 21:13 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 30DEC2004 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 30DEC2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30DEC2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30DEC2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30DEC2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30DEC2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30DEC2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 13:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Methaqualone Qual | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 30DEC2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0055015 | 1.00 | 11MAY2004 | 14:03 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2004 | 14:03 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2004 | 14:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 14:03 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 14:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5232

CONFIDENTIAL
AZSER12800964

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055015 | 1.00 | 11MAY2004 | 14:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 14:03 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 14:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 14:03 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2004 | 14:03 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 14:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 14:03 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2004 | 14:03 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2004 | 14:03 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2004 | 14:03 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2004 | 14:03 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2004 | 14:03 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2004 | 14:03 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2004 | 14:03 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2004 | 14:03 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2004 | 14:03 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2004 | 14:03 | Benzodiazepines, Qual | | | |
| | E0055021 | 1.00 | 09JUN2004 | 17:53 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2004 | 17:53 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 09JUN2004 | 17:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 17:53 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 17:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 17:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 17:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 17:53 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2004 | 17:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2004 | 17:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 17:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 17:53 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2004 | 17:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2004 | 17:53 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2004 | 17:53 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2004 | 17:53 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2004 | 17:53 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2004 | 17:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2004 | 17:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2004 | 17:53 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2004 | 17:53 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12800965

Page 702 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055021 | 1.00 | 09JUN2004 | 17:53 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 14FEB2005 | 16:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14FEB2005 | 16:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 14FEB2005 | 16:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2005 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2005 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14FEB2005 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14FEB2005 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 14FEB2005 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14FEB2005 | 16:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2005 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2005 | 16:10 | Barbiturates, Qual | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Cocaine, Qual | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Methadone, Qual | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Methaqualone, Qual | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Opiates, Qual | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Dextroamphetamine | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 14FEB2005 | 16:10 | Benzodiazepines, Qual | | | |
| | E0055022 | 1.00 | 10JUN2004 | 13:01 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 13:01 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 13:01 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 13:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 13:01 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 13:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 13:01 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 13:01 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 10JUN2004 | 13:01 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2004 | 13:01 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 13:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 13:01 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:01 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:01 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5234

CONFIDENTIAL
AZSER12800966

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055022 | 1.00 | 10JUN2004 | 13:01 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:01 | Methaqualone Qual | | | |
| | | 1.00 | 10JUN2004 | 13:01 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:01 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:01 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:01 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:01 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:01 | Benzodiazepines, Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 107.01 | 03NOV2004 | 12:12 | pH | 6.5 | 5.0 | 8.0 |
| | | 107.01 | 03NOV2004 | 12:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.01 | 03NOV2004 | 12:12 | Blood | NEGATIVE | NEGATIVE | |
| | | 107.01 | 03NOV2004 | 12:12 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.01 | 03NOV2004 | 12:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.01 | 03NOV2004 | 12:12 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.01 | 03NOV2004 | 12:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 107.01 | 03NOV2004 | 12:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 107.01 | 03NOV2004 | 12:12 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 107.01 | 03NOV2004 | 12:12 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 107.01 | 03NOV2004 | 12:12 | Barbiturates, Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Cannabinoids, Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Cocaine, Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Methadone, Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Methaqualone Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Opiates, Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Propoxyphene, Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Phencyclidine, Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Dextroamphetamine, Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Methamphetamine, Qual | | | |
| | | 107.01 | 03NOV2004 | 12:12 | Benzodiazepines, Qual | | | |
| | E0055023 | 1.00 | 14JUN2004 | 12:16 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 12:16 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 12:16 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 12:16 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 12:16 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 12:16 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 12:16 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 12:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800967

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055023 | 1.00 | 14JUN2004 | 12:16 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 14JUN2004 | 12:16 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 12:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 12:16 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:16 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:16 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:16 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:16 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:16 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:16 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:16 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:16 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 12:16 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 12:16 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 07MAR2005 | 13:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 07MAR2005 | 13:50 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 07MAR2005 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 13:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 07MAR2005 | 13:50 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 07MAR2005 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 07MAR2005 | 13:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 13:50 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 13:50 | Barbiturates, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Cocaine, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Methadone, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Methaqualone, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Opiates, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Dextroamphetamine | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:50 | Benzodiazepines, Qual | | | |
| | | 223.01 | 06APR2005 | 11:16 | Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 223.01 | 06APR2005 | 11:16 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 06APR2005 | 11:16 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |

5236

CONFIDENTIAL
AZSER12800968

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055023 | 223.01 | 06APR2005 | 11:16 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 06APR2005 | 11:16 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 06APR2005 | 11:16 | Ketone Bodies, Strip | 1+ | NEGATIVE, | |
| | | 223.01 | 06APR2005 | 11:16 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 223.01 | 06APR2005 | 11:16 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 223.01 | 06APR2005 | 11:16 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 06APR2005 | 11:16 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 223.01 | 06APR2005 | 11:16 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.01 | 06APR2005 | 11:16 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.01 | 06APR2005 | 11:16 | Cannabinoids, Qual | | | |
| | | 223.01 | 06APR2005 | 11:16 | Cocaine, Qual | | | |
| | | 223.01 | 06APR2005 | 11:16 | Methadone, Qual | | | |
| | | 223.01 | 06APR2005 | 11:16 | Methaqualone Qual | | | |
| | | 223.01 | 06APR2005 | 11:16 | Opiates, Qual | | | |
| | | 223.01 | 06APR2005 | 11:16 | Propoxyphene, Qual | | | |
| | | 223.01 | 06APR2005 | 11:16 | Phencyclidine, Qual | | | |
| | | 223.01 | 06APR2005 | 11:16 | Dextroamphetamine, Qual | | | |
| | | 223.01 | 06APR2005 | 11:16 | Methamphetamine, Qual | | | |
| | | 223.01 | 06APR2005 | 11:16 | Benzodiazepines, Qual | | | |
| | E0055024 | 1.00 | 15JUN2004 | 15:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 15:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUN2004 | 15:00 | Blood | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUN2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | TRACE NEGATIVE | |
| | | 1.00 | 15JUN2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUN2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15JUN2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 1.00 | 15JUN2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5237

CONFIDENTIAL
AZSER12800969

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055024 | 1.00 | 15JUN2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0055026 | 1.00 | 23JUN2004 | 17:05 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 17:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 17:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 17:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 17:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 17:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 17:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 17:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 17:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 17:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 17:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 17:05 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:05 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:05 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:05 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:05 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:05 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 17:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03MAR2005 | 11:01 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 03MAR2005 | 11:01 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 03MAR2005 | 11:01 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAR2005 | 11:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAR2005 | 11:01 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAR2005 | 11:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAR2005 | 11:01 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAR2005 | 11:01 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAR2005 | 11:01 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03MAR2005 | 11:01 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAR2005 | 11:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAR2005 | 11:01 | Barbiturates, Qual | | | |

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055026 | 223.00 | 03MAR2005 | 11:01 | Cannabinoids, Qual | | | |
| | | 223.00 | 03MAR2005 | 11:01 | Cocaine, Qual | | | |
| | | 223.00 | 03MAR2005 | 11:01 | Methadone, Qual | | | |
| | | 223.00 | 03MAR2005 | 11:01 | Methaqualone, Qual | | | |
| | | 223.00 | 03MAR2005 | 11:01 | Opiates, Qual | | | |
| | | 223.00 | 03MAR2005 | 11:01 | Propoxyphene, Qual | | | |
| | | 223.00 | 03MAR2005 | 11:01 | Phencyclidine, Qual | | | |
| | | 223.00 | 03MAR2005 | 11:01 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 03MAR2005 | 11:01 | Methamphetamine, Qual | | | |
| | | 223.00 | 03MAR2005 | 11:01 | Benzodiazepines, Qual | | | |
| | E0055027 | 1.00 | 29JUN2004 | 12:57 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2004 | 12:57 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2004 | 12:57 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 12:57 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 12:57 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 12:57 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 12:57 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 12:57 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 12:57 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2004 | 12:57 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 12:57 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 12:57 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:57 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:57 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:57 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:57 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:57 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:57 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:57 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:57 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:57 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:57 | Benzodiazepines, Qual | | | |
| | E0055028 | 1.00 | 29JUN2004 | 14:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2004 | 14:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.1st    labu100.sas   02MAR2007:13:34   kcpx265

5239

CONFIDENTIAL
AZSER12800971

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055028 | 1.00 | 29JUN2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29JUN2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29JUN2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 14FEB2005 | 19:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 14FEB2005 | 19:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2005 | 19:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2005 | 19:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 14FEB2005 | 19:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 14FEB2005 | 19:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14FEB2005 | 19:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2005 | 19:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14FEB2005 | 19:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2005 | 19:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2005 | 19:10 | Barbiturates, Qual | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Cocaine, Qual | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Methadone, Qual | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Methaqualone, Qual | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Opiates, Qual | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Dextroamphetamine | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 14FEB2005 | 19:10 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12800972

Page 709 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055029 | 1.00 | 06JUL2004 | 15:08 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2004 | 15:08 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUL2004 | 15:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 15:08 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 15:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 15:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 15:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:08 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JUL2004 | 15:08 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:08 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:08 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:08 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:08 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:08 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:08 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:08 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:08 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:08 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:08 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:08 | Benzodiazepines, Qual | | | |
| | E0055031 | 1.00 | 27JUL2004 | 13:51 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 13:51 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 13:51 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 13:51 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 13:51 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 13:51 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 13:51 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 13:51 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 13:51 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2004 | 13:51 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 13:51 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 13:51 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 13:51 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 13:51 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 13:51 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5241

CONFIDENTIAL
AZSER12800973

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055031 | 1.00 | 27JUL2004 | 13:51 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2004 | 13:51 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 13:51 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 13:51 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 13:51 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 13:51 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 13:51 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 02DEC2004 | 09:58 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 02DEC2004 | 09:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 09:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 09:58 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 09:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 09:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02DEC2004 | 09:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 02DEC2004 | 09:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02DEC2004 | 09:58 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 09:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02DEC2004 | 09:58 | Barbiturate, Qual | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Cannabinoids, Qual | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Cocaine, Qual | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Methadone, Qual | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Methaqualone, Qual | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Opiates, Qual | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Propoxyphene, Qual | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Phencyclidine, Qual | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Dextroamphetamine | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Methamphetamine, Qual | | | |
| | | 223.00 | 02DEC2004 | 09:58 | Benzodiazepines, Qual | | | |
| | E0055033 | 1.00 | 04AUG2004 | 09:35 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5242

CONFIDENTIAL
AZSER12800974

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055033 | 1.00 | 04AUG2004 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04AUG2004 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 09:35 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 09:35 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2004 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2004 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 09:35 | Methaqualone, Qual | | | |
| | | 1.00 | 04AUG2004 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 09:35 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2004 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 09:35 | Benzodiazepines, Qual | | | |
| | E0055036 | 1.01 | 02SEP2004 | 07:34 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 02SEP2004 | 07:34 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 02SEP2004 | 07:34 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 02SEP2004 | 07:34 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 02SEP2004 | 07:34 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 02SEP2004 | 07:34 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 02SEP2004 | 07:34 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 02SEP2004 | 07:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 02SEP2004 | 07:34 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 02SEP2004 | 07:34 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 02SEP2004 | 07:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 02SEP2004 | 07:34 | Barbiturates, Qual | | | |
| | | 1.01 | 02SEP2004 | 07:34 | Cannabinoids, Qual | | | |
| | | 1.01 | 02SEP2004 | 07:34 | Cocaine, Qual | | | |
| | | 1.01 | 02SEP2004 | 07:34 | Methadone, Qual | | | |
| | | 1.01 | 02SEP2004 | 07:34 | Methaqualone Qual | | | |
| | | 1.01 | 02SEP2004 | 07:34 | Opiates, Qual | | | |
| | | 1.01 | 02SEP2004 | 07:34 | Propoxyphene, Qual | | | |
| | | 1.01 | 02SEP2004 | 07:34 | Phencyclidine, Qual | | | |
| | | 1.01 | 02SEP2004 | 07:34 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 02SEP2004 | 07:34 | Methamphetamine, Qual | | | |
| | | 1.01 | 02SEP2004 | 07:34 | Benzodiazepines, Qual | | | |
| | E0055038 | 1.00 | 14SEP2004 | 14:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2004 | 14:30 | pH | 6.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5243

CONFIDENTIAL
AZSER12800975

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055038 | 1.00 | 14SEP2004 | 14:30 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 1.00 | 14SEP2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14SEP2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 14SEP2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14SEP2004 | 14:30 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 14SEP2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Benzodiazepine, Qual | | | |
| | | 1.00 | 14SEP2004 | 14:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 20JAN2005 | 11:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 20JAN2005 | 11:44 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2005 | 11:44 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 20JAN2005 | 11:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20JAN2005 | 11:44 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 20JAN2005 | 11:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 20JAN2005 | 11:44 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 20JAN2005 | 11:44 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2005 | 11:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2005 | 11:44 | Barbiturates, Qual | | | |
| | | 223.00 | 20JAN2005 | 11:44 | Cannabinoids, Qual | | | |
| | | 223.00 | 20JAN2005 | 11:44 | Cocaine, Qual | | | |
| | | 223.00 | 20JAN2005 | 11:44 | Methadone, Qual | | | |
| | | 223.00 | 20JAN2005 | 11:44 | Methaqualone, Qual | | | |
| | | 223.00 | 20JAN2005 | 11:44 | Opiates, Qual | | | |
| | | 223.00 | 20JAN2005 | 11:44 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800976

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055038 | 223.00 | 20JAN2005 | 11:44 | Phencyclidine, Qual | | | |
| | | 223.00 | 20JAN2005 | 11:44 | Dextroamphetamine | | | |
| | | 223.00 | 20JAN2005 | 11:44 | Methamphetamine, Qual | | | |
| | | 223.00 | 20JAN2005 | 11:44 | Benzodiazepines, Qual | | | |
| | E0055039 | 1.00 | 22SEP2004 | 16:11 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2004 | 16:11 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2004 | 16:11 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 16:11 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 16:11 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 16:11 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 16:11 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 16:11 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 16:11 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 22SEP2004 | 16:11 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 16:11 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 16:11 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2004 | 16:11 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2004 | 16:11 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2004 | 16:11 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2004 | 16:11 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2004 | 16:11 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2004 | 16:11 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2004 | 16:11 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2004 | 16:11 | Dextroamphetamine | | | |
| | | 1.00 | 22SEP2004 | 16:11 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 16:11 | Benzodiazepines, Qual | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 105.00 | 23NOV2004 | 16:21 | pH | 5.5 | 5.0 | 8.0 |
| | | 105.00 | 23NOV2004 | 16:21 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 23NOV2004 | 16:21 | Blood | NEGATIVE | NEGATIVE | |
| | | 105.00 | 23NOV2004 | 16:21 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 23NOV2004 | 16:21 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 23NOV2004 | 16:21 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 23NOV2004 | 16:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 23NOV2004 | 16:21 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 23NOV2004 | 16:21 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 23NOV2004 | 16:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800977

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055039 | 105.00 | 23NOV2004 | 16:21 | Barbiturates, Qual | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Cannabinoids, Qual | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Cocaine, Qual | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Methadone, Qual | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Methaqualone; Qual | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Opiates, Qual | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Propoxyphene, Qual | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Phencyclidine, Qual | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Dextroamphetamine | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Methamphetamine, Qual | | | |
| | | 105.00 | 23NOV2004 | 16:21 | Benzodiazepines, Qual | | | |
| | E0055040 | 1.00 | 22SEP2004 | 21:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2004 | 21:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2004 | 21:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 21:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 21:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 21:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 21:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 21:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 21:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22SEP2004 | 21:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 21:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 21:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2004 | 21:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2004 | 21:00 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2004 | 21:00 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2004 | 21:00 | Methaqualone Qual | | | |
| | | 1.00 | 22SEP2004 | 21:00 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2004 | 21:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2004 | 21:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2004 | 21:00 | Dextroamphetamine | | | |
| | | 1.00 | 22SEP2004 | 21:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 21:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 20OCT2004 | 19:58 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 20OCT2004 | 19:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 19:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 19:58 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 223.00 | 20OCT2004 | 19:58 | Ketone Bodies, Strip | NEGATIVE | | |

CONFIDENTIAL
AZSER12800978

Page 715 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055040 | 223.00 | 20OCT2004 | 19:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 19:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 19:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20OCT2004 | 19:58 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 19:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 19:58 | Barbiturates, Qual | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Cannabinoids, Qual | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Cocaine, Qual | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Methadone, Qual | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Methaqualone, Qual | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Opiates, Qual | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Propoxyphene, Qual | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Phencyclidine, Qual | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Dextroamphetamine | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Methamphetamine, Qual | | | |
| | | 223.00 | 20OCT2004 | 19:58 | Benzodiazepines, Qual | | | |
| | E0059001 | 1.00 | 09APR2004 | 10:05 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 09APR2004 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09APR2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09APR2004 | 10:05 | Blood | | TRACE | |
| | | 1.00 | 09APR2004 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09APR2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09APR2004 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 09APR2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 09APR2004 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 09APR2004 | 10:05 | Methadone, Qual | | | |
| | | 1.00 | 09APR2004 | 10:05 | Methaqualone Qual | | | |
| | | 1.00 | 09APR2004 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 09APR2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 09APR2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 09APR2004 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 09APR2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 09APR2004 | 10:05 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5247

CONFIDENTIAL
AZSER12800979

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059006 | 1.00 | 07MAY2004 | 11:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 07MAY2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07MAY2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 11:20 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 07MAY2004 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 07MAY2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAY2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 07MAY2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 07MAY2004 | 11:20 | Methaqualone Qual | | | |
| | | 1.00 | 07MAY2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 07MAY2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAY2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAY2004 | 11:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07MAY2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAY2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26MAY2004 | 12:55 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 26MAY2004 | 12:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26MAY2004 | 12:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 26MAY2004 | 12:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 12:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 12:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26MAY2004 | 12:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26MAY2004 | 12:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 26MAY2004 | 12:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 12:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 12:55 | Barbiturates, Qual | | | |
| | | 223.00 | 26MAY2004 | 12:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 26MAY2004 | 12:55 | Cocaine, Qual | | | |
| | | 223.00 | 26MAY2004 | 12:55 | Methadone, Qual | | | |
| | | 223.00 | 26MAY2004 | 12:55 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12800980

Listing 12.2.8.2-8      Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059006 | 223.00 | 26MAY2004 | 12:55 | Opiates, Qual | | | |
| | | 223.00 | 26MAY2004 | 12:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 26MAY2004 | 12:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 26MAY2004 | 12:55 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 26MAY2004 | 12:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 26MAY2004 | 12:55 | Benzodiazepines, Qual | | | |
| | E0059007 | 1.00 | 12MAY2004 | 12:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:00 | Blood | 1+ | TRACE | |
| | | 1.00 | 12MAY2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 12MAY2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0059008 | 1.00 | 20MAY2004 | 10:05 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2004 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:05 | Blood | | TRACE | |
| | | 1.00 | 20MAY2004 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800981

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059008 | 1.00 | 20MAY2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20MAY2004 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:05 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:05 | Methaqualone, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 20MAY2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 23JUN2004 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23JUN2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23JUN2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2004 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23JUN2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23JUN2004 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2004 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 23JUN2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0059012 | 1.00 | 25JUN2004 | 12:20 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 25JUN2004 | 12:20 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800982

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059012 | 1.00 | 25JUN2004 | 12:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 12:20 | Blood | | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUN2004 | 12:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 25JUN2004 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JUN2004 | 12:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUN2004 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Benzodiazepine, Qual | | | |
| | | 1.00 | 25JUN2004 | 12:20 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 25JUN2004 | 12:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28JUL2004 | 09:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUL2004 | 09:10 | Blood | | NEGATIVE | |
| | | 223.00 | 28JUL2004 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUL2004 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUL2004 | 09:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 28JUL2004 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUL2004 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28JUL2004 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUL2004 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUL2004 | 09:10 | Barbiturates, Qual | | | |
| | | 223.00 | 28JUL2004 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JUL2004 | 09:10 | Cocaine, Qual | | | |
| | | 223.00 | 28JUL2004 | 09:10 | Methadone, Qual | | | |
| | | 223.00 | 28JUL2004 | 09:10 | Methaqualone, Qual | | | |
| | | 223.00 | 28JUL2004 | 09:10 | Opiates, Qual | | | |
| | | 223.00 | 28JUL2004 | 09:10 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12800983

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059012 | 223.00 | 28JUL2004 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JUL2004 | 09:10 | Dextroamphetamine | | | |
| | | 223.00 | 28JUL2004 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JUL2004 | 09:10 | Benzodiazepines, Qual | | | |
| | E0059013 | 1.00 | 02JUL2004 | 12:35 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 02JUL2004 | 12:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUL2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 12:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 12:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUL2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUL2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUL2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUL2004 | 12:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 02JUL2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 16FEB2005 | 10:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16FEB2005 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16FEB2005 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16FEB2005 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16FEB2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16FEB2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 16FEB2005 | 10:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12800984

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059013 | 223.00 | 16FEB2005 | 10:25 | Barbiturates, Qual | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Cocaine, Qual | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Methadone, Qual | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Methaqualone, Qual | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Opiates, Qual | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Dextroamphetamine | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 16FEB2005 | 10:25 | Benzodiazepines, Qual | | | |
| | E0059016 | 1.00 | 06AUG2004 | 12:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 06AUG2004 | 12:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 06AUG2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06AUG2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06AUG2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06AUG2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06AUG2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06AUG2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 12:30 | Leukocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06AUG2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06AUG2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 06AUG2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 06AUG2004 | 12:30 | Methaqualone Qual | | | |
| | | 1.00 | 06AUG2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 06AUG2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06AUG2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06AUG2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 06AUG2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06AUG2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0059018 | 1.00 | 23AUG2004 | 11:10 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 11:10 | Blood | | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:10 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800985

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059018 | 1.00 | 23AUG2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 27OCT2004 | 10:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 27OCT2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27OCT2004 | 10:40 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 27OCT2004 | 10:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 27OCT2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27OCT2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27OCT2004 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2004 | 10:40 | Barbiturates, Qual | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Methaqualone, Qual | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Dextroamphetamine | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 27OCT2004 | 10:40 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5254

CONFIDENTIAL
AZSER12800986

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059021 | 1.00 | 03NOV2004 | 10:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 03NOV2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03NOV2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 10:30 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:30 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 03NOV2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Methaqualone Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02MAR2005 | 10:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 02MAR2005 | 10:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 02MAR2005 | 10:25 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2005 | 10:25 | Blood | 2+ | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2005 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2005 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 10:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 02MAR2005 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 10:25 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 10:25 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAR2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 02MAR2005 | 10:25 | Cocaine, Qual | | | |
| | | 223.00 | 02MAR2005 | 10:25 | Methadone, Qual | | | |
| | | 223.00 | 02MAR2005 | 10:25 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12800987

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059021 | 223.00 | 02MAR2005 | 10:25 | Opiates, Qual | | | |
| | | 223.00 | 02MAR2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 02MAR2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAR2005 | 10:25 | Dextroamphetamine | | | |
| | | 223.00 | 02MAR2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAR2005 | 10:25 | Benzodiazepines, Qual | | | |
| | E0060001 | 1.00 | 10JUN2004 | 14:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 14:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 14:00 | Ketone Bods., Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Specific Gravity | | | |
| | | 223.00 | 13JAN2005 | 13:50 | pH | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Protein, Strip, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Blood | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Ketone Bods., Strip | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Glucose, Strip, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Bilirubin, Strip | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Urobilinogen, Strip | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Leucocyte Esterase | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5256

CONFIDENTIAL
AZSER12800988

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060001 | 223.00 | 13JAN2005 | 13:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Cocaine, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Methadone, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Methaqualone, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Opiates, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Dextroamphetamine | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:50 | Benzodiazepines, Qual | | | |
| | E0060004 | 1.00 | 21JUN2004 | 10:15 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2004 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUN2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUN2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 21JUN2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 102.00 | 06JUL2004 | 09:45 | pH | 7.5 | 5.0 | 8.0 |
| | | 102.00 | 06JUL2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 06JUL2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 102.00 | 06JUL2004 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 102.00 | 06JUL2004 | 09:45 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120208020.lst   labu100.sas   02MAR2007:13:34   kcpx265

5257

CONFIDENTIAL
AZSER12800989

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060004 | 102.00 | 06JUL2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 06JUL2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 06JUL2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 102.00 | 06JUL2004 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 06JUL2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 06JUL2004 | 09:45 | Barbiturates, Qual | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Cocaine, Qual | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Methadone, Qual | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Methaqualone, Qual | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Opiates, Qual | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Dextroamphetamine | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 102.00 | 06JUL2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0060005 | 1.00 | 02JUL2004 | 15:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 02JUL2004 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUL2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 15:30 | Blood | | TRACE | |
| | | 1.00 | 02JUL2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUL2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800990

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060006 | 1.00 | 06JUL2004 | 11:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2004 | 11:10 | pH | 6.5 | 5 | 8.0 |
| | | 1.00 | 06JUL2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 06JUL2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 06JUL2004 | 11:10 | Urobilinogen, Strip | NORMAL | | |
| | | 1.00 | 06JUL2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:10 | Methaqualone Qual | | | |
| | | 1.00 | 06JUL2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:10 | Benzodiazepines, Qual | | | |
| | | 221.00 | 29DEC2004 | 11:35 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 29DEC2004 | 11:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29DEC2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29DEC2004 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29DEC2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29DEC2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 223.00 | 29DEC2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 223.00 | 29DEC2004 | 11:35 | Urobilinogen, Strip | NORMAL | | |
| | | 223.00 | 29DEC2004 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2004 | 11:35 | Barbiturates, Qual | | | |
| | | 223.00 | 29DEC2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 29DEC2004 | 11:35 | Cocaine, Qual | | | |
| | | 223.00 | 29DEC2004 | 11:35 | Methadone, Qual | | | |
| | | 223.00 | 29DEC2004 | 11:35 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12800991

Page 728 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060006 | 223.00 | 29DEC2004 | 11:35 | Opiates, Qual | | | |
| | | 223.00 | 29DEC2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 29DEC2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 29DEC2004 | 11:35 | Dextroamphetamine | | | |
| | | 223.00 | 29DEC2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 29DEC2004 | 11:35 | Benzodiazepines, Qual | | | |
| | E0060007 | 1.00 | 08JUL2004 | 13:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2004 | 13:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2004 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 13:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 13:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUL2004 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 13:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 13:45 | Barbiturate, Qual | | | |
| | | 1.00 | 08JUL2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2004 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2004 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2004 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 08JUL2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 13:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 14SEP2004 | 12:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 14SEP2004 | 12:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2004 | 12:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2004 | 12:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2004 | 12:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2004 | 12:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16SEP2004 | 12:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16SEP2004 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

5260

CONFIDENTIAL
AZSER12800992

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060007 | 223.00 | 14SEP2004 | 12:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2004 | 12:55 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 14SEP2004 | 12:55 | Barbiturates, Qual | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Cocaine, Qual | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Methadone, Qual | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Methaqualone, Qual | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Opiates, Qual | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Dextroamphetamine | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 14SEP2004 | 12:55 | Benzodiazepines, Qual | | | |
| | E0060010 | 1.00 | 12JUL2004 | 10:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0060012 | 1.00 | 26JUL2004 | 15:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2004 | 15:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800993

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060012 | 1.00 | 26JUL2004 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 15:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 15:15 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 15:15 | Glucose, Strip, Qual | | NEGATIVE, NORMAL | |
| | | 1.00 | 26JUL2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 15:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 26JUL2004 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 15:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 15:15 | Barbiturates | | | |
| | | 1.00 | 26JUL2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2004 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2004 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2004 | 15:15 | Methaqualone Qual | | | |
| | | 1.00 | 26JUL2004 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2004 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 15:15 | Benzodiazepines, Qual | | | |
| | | 1.00 | 16AUG2004 | 16:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2004 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 16AUG2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2004 | 16:00 | Urobilinogen, Strip | 1+ | NORMAL, TRACE | |
| | | 223.00 | 16AUG2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2004 | 16:00 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2004 | 16:00 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2004 | 16:00 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2004 | 16:00 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2004 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2004 | 16:00 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12800994

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060012 | 223.00 | 16AUG2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0060014 | 1.00 | 03AUG2004 | 11:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:37 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 10NOV2004 | 10:37 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 10NOV2004 | 10:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10NOV2004 | 10:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:37 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 10NOV2004 | 10:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10NOV2004 | 10:37 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:37 | Barbiturates, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:37 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5263

CONFIDENTIAL
AZSER12800995

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060014 | 223.00 | 10NOV2004 | 10:37 | Cocaine, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:37 | Methadone, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:37 | Methaqualone Qual | | | |
| | | 223.00 | 10NOV2004 | 10:37 | Opiates, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:37 | Propoxyphene, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:37 | Phencyclidine, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:37 | Dextroamphetamine | | | |
| | | 223.00 | 10NOV2004 | 10:37 | Methamphetamine, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:37 | Benzodiazepines, Qual | | | |
| | E0060018 | 1.00 | 15OCT2004 | 13:35 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 15OCT2004 | 13:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15OCT2004 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 13:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15OCT2004 | 13:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 13:35 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 13:35 | Barbiturates, Qual | | | |
| | | 1.00 | 15OCT2004 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 15OCT2004 | 13:35 | Cocaine, Qual | | | |
| | | 1.00 | 15OCT2004 | 13:35 | Methadone, Qual | | | |
| | | 1.00 | 15OCT2004 | 13:35 | Methaqualone, Qual | | | |
| | | 1.00 | 15OCT2004 | 13:35 | Opiates, Qual | | | |
| | | 1.00 | 15OCT2004 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 15OCT2004 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 15OCT2004 | 13:35 | Dextroamphetamine | | | |
| | | 1.00 | 15OCT2004 | 13:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 15OCT2004 | 13:35 | Benzodiazepines, Qual | | | |
| | E0060019 | 1.00 | 05JAN2005 | 10:50 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 05JAN2005 | 10:50 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 05JAN2005 | 10:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 10:50 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 10:50 | Ketone Bodies, Strip | | | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12800996

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0060019 | 1.00 | 05JAN2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05JAN2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05JAN2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 05JAN2005 | 10:50 | Nitrite (Bacterial), Strip | | TRACE, | |
| | | 1.00 | 05JAN2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05JAN2005 | 10:50 | Barbiturates, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05JAN2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JAN2005 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 05JAN2005 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 05JAN2005 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 05JAN2005 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 05JAN2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JAN2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JAN2005 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 05JAN2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 23SEP2005 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23SEP2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23SEP2005 | 16:30 | Blood | 1+ | | |
| | | 223.00 | 23SEP2005 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23SEP2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 23SEP2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23SEP2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 23SEP2005 | 16:30 | Nitrite (Bacterial), Strip | | TRACE, | |
| | | 223.00 | 23SEP2005 | 16:30 | Leucocyte Esterase | POSITIVE | NEGATIVE, | |
| | | 223.00 | 23SEP2005 | 16:30 | Barbiturates, Qual | 2+ | NEGATIVE, | |
| | | 223.00 | 23SEP2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 23SEP2005 | 16:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5265

CONFIDENTIAL
AZSER12800997

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061001 | 1.00 | 14APR2004 | 14:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 14:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 14:00 | Methaqualone Qual | | | |
| | | 1.00 | 14APR2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24JUN2004 | 16:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 24JUN2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24JUN2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JUN2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JUN2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24JUN2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 16:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 24JUN2004 | 16:00 | Barbiturates, Qual | | | |
| | | 223.00 | 24JUN2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 24JUN2004 | 16:00 | Cocaine, Qual | | | |
| | | 223.00 | 24JUN2004 | 16:00 | Methadone, Qual | | | |
| | | 223.00 | 24JUN2004 | 16:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5266

CONFIDENTIAL
AZSER12800998

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061001 | 223.00 | 24JUN2004 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 24JUN2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 24JUN2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 24JUN2004 | 16:00 | Dextroamphetamine | | | |
| | | 223.00 | 24JUN2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 24JUN2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0061004 | 1.00 | 15JUL2004 | 07:35 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 07:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 07:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 07:35 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 07:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 07:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 07:35 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 15JUL2004 | 07:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 07:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15JUL2004 | 07:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 07:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 07:35 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 07:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 07:35 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 07:35 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 07:35 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2004 | 07:35 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 07:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 07:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 07:35 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2004 | 07:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 07:35 | Benzodiazepines, Qual | | | |
| | E0061005 | 1.00 | 16JUL2004 | 10:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 16JUL2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUL2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16JUL2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16JUL2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 16JUL2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12800999

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061005 | 1.00 | 16JUL2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUL2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUL2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUL2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 16JUL2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 16JUL2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUL2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 16JUL2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUL2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUL2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 16JUL2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUL2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0061006 | 1.00 | 05AUG2004 | 10:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2004 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:15 | Blood, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05AUG2004 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Methaqualone Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0061007 | 1.00 | 13AUG2004 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 13AUG2004 | 10:00 | pH | 7.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801000

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061007 | 1.00 | 13AUG2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13AUG2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13AUG2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13AUG2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13AUG2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13AUG2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:00 | Benzodiazepine, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 16SEP2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16SEP2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16SEP2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16SEP2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16SEP2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16SEP2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16SEP2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16SEP2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 10:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst    labul00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801001

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061007 | 223.00 | 16SEP2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 16SEP2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 16SEP2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0061011 | 1.00 | 04NOV2004 | 09:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 04NOV2004 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04NOV2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04NOV2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04NOV2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 04NOV2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04NOV2004 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04NOV2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04NOV2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 04NOV2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 04NOV2004 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04NOV2004 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 04NOV2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04NOV2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04NOV2004 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 04NOV2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04NOV2004 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27APR2005 | 09:45 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 27APR2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 27APR2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27APR2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27APR2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27APR2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 27APR2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27APR2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.1st   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801002

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061011 | 223.00 | 27APR2005 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 27APR2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 27APR2005 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 27APR2005 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 27APR2005 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 27APR2005 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 27APR2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 27APR2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 27APR2005 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 27APR2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 27APR2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0061012 | 1.00 | 29DEC2004 | 18:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 29DEC2004 | 18:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 29DEC2004 | 18:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 18:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 18:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 18:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 18:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 18:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 18:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29DEC2004 | 18:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 18:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 18:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29DEC2004 | 18:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29DEC2004 | 18:30 | Cocaine, Qual | | | |
| | | 1.00 | 29DEC2004 | 18:30 | Methadone, Qual | | | |
| | | 1.00 | 29DEC2004 | 18:30 | Methaqualone Qual | | | |
| | | 1.00 | 29DEC2004 | 18:30 | Opiates, Qual | | | |
| | | 1.00 | 29DEC2004 | 18:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29DEC2004 | 18:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29DEC2004 | 18:30 | Dextroamphetamine | | | |
| | | 1.00 | 29DEC2004 | 18:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 29DEC2004 | 18:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 24JUN2005 | 15:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 24JUN2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JUN2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2005 | 15:00 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801003

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061012 | 223.00 | 24JUN2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JUN2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24JUN2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JUN2005 | 15:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 24JUN2005 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Dextroamphetamine | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 24JUN2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0061014 | 1.00 | 06JAN2005 | 15:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 06JAN2005 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06JAN2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 15:30 | Blood | | TRACE | |
| | | 1.00 | 06JAN2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JAN2005 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06JAN2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JAN2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 06JAN2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 06JAN2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06JAN2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 06JAN2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JAN2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JAN2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 06JAN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JAN2005 | 15:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801004

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061015 | 1.00 | 10JAN2005 | 11:15 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 10JAN2005 | 11:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10JAN2005 | 11:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JAN2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:15 | Methaqualone Qual | | | |
| | | 1.00 | 10JAN2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JAN2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09MAY2005 | 14:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 09MAY2005 | 14:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 09MAY2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 14:00 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 14:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 09MAY2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 09MAY2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 09MAY2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 09MAY2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 09MAY2005 | 14:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202d0208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5273

CONFIDENTIAL
AZSER12801005

Page 742 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061015 | 223.00 | 09MAY2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 09MAY2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 09MAY2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 09MAY2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 09MAY2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 09MAY2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0061017 | 1.00 | 01FEB2005 | 10:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 01FEB2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01FEB2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01FEB2005 | 10:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 112.00 | 26OCT2005 | 12:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 112.00 | 26OCT2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 26OCT2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 112.00 | 26OCT2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 112.00 | 26OCT2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 26OCT2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 26OCT2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 26OCT2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801006

Page 743 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061017 | 112.00 | 26OCT2005 | 12:00 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 112.00 | 26OCT2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 26OCT2005 | 12:00 | Barbiturates, Qual | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Cocaine, Qual | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Methadone, Qual | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Methaqualone, Qual | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Opiates, Qual | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Dextroamphetamine | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 112.00 | 26OCT2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0061019 | 1.00 | 13FEB2005 | 10:45 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 13FEB2005 | 10:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 13FEB2005 | 10:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 13FEB2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13FEB2005 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13FEB2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13FEB2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13FEB2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13FEB2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13FEB2005 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13FEB2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13FEB2005 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 13FEB2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 13FEB2005 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 13FEB2005 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 13FEB2005 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 13FEB2005 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 13FEB2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 13FEB2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 13FEB2005 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 13FEB2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 13FEB2005 | 10:45 | Benzodiazepines, Qual | | | |
| | E0061022 | 1.00 | 04APR2005 | 18:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 04APR2005 | 18:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04APR2005 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5275

CONFIDENTIAL
AZSER12801007