Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061022 | 1.00 | 04APR2005 | 18:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04APR2005 | 18:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04APR2005 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04APR2005 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04APR2005 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04APR2005 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04APR2005 | 18:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04APR2005 | 18:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04APR2005 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04APR2005 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04APR2005 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 04APR2005 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 04APR2005 | 18:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04APR2005 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 04APR2005 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04APR2005 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04APR2005 | 18:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04APR2005 | 18:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04APR2005 | 18:00 | Benzodiazepines, Qual | | | |
| | E0061024 | 1.00 | 19APR2005 | 13:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 13:20 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2005 | 13:20 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2005 | 13:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 13:20 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 19APR2005 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2005 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 19APR2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 13:20 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12801008

Page 745 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061024 | 1.00 | 19APR2005 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 13:20 | Benzodiazepines, Qual | | | |
| | E0061026 | 1.00 | 25APR2005 | 11:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 25APR2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25APR2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25APR2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25APR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25APR2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 25APR2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 25APR2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25APR2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 25APR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25APR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25APR2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 25APR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25APR2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 109.00 | 19OCT2005 | 11:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 109.00 | 19OCT2005 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 109.00 | 19OCT2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 19OCT2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 109.00 | 19OCT2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 109.00 | 19OCT2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 19OCT2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 19OCT2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 19OCT2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 109.00 | 19OCT2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 19OCT2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 19OCT2005 | 11:30 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist    labu100.sas    02MAR2007:13:34    kcpx265

5277

CONFIDENTIAL
AZSER12801009

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061026 | 109.00 | 19OCT2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 109.00 | 19OCT2005 | 11:30 | Cocaine, Qual | | | |
| | | 109.00 | 19OCT2005 | 11:30 | Methadone, Qual | | | |
| | | 109.00 | 19OCT2005 | 11:30 | Methaqualone, Qual | | | |
| | | 109.00 | 19OCT2005 | 11:30 | Opiates, Qual | | | |
| | | 109.00 | 19OCT2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 109.00 | 19OCT2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 109.00 | 19OCT2005 | 11:30 | Dextroamphetamine | | | |
| | | 109.00 | 19OCT2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 109.00 | 19OCT2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0061028 | 1.00 | 05MAY2005 | 12:10 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2005 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 12:10 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2005 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2005 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2005 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2005 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2005 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2005 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2005 | 12:10 | Benzodiazepines, Qual | | | |
| | E0061030 | 1.00 | 10MAY2005 | 14:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2005 | 14:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34

CONFIDENTIAL
AZSER12801010

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061030 | 1.00 | 10MAY2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10MAY2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAY2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0061032 | 1.00 | 03JUN2005 | 14:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2005 | 14:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 14:00 | Blood | | TRACE | |
| | | 1.00 | 03JUN2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2005 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2005 | 14:00 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801011

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061032 | 223.00 | 22JUL2005 | 14:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 22JUL2005 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22JUL2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUL2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2005 | 14:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUL2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUL2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22JUL2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2005 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 22JUL2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 22JUL2005 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 22JUL2005 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 22JUL2005 | 14:30 | Methaqualone, Qual | | | |
| | | 223.00 | 22JUL2005 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 22JUL2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 22JUL2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 22JUL2005 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 22JUL2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 22JUL2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0061037 | 1.00 | 26JUL2005 | 13:40 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2005 | 13:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2005 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2005 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2005 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2005 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JUL2005 | 13:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2005 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2005 | 13:40 | Methadone, Qual | | | |

02MAR2007:13:34

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas    kcpx265

5280

CONFIDENTIAL
AZSER12801012

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061037 | 1.00 | 26JUL2005 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUL2005 | 13:40 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2005 | 13:40 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2005 | 13:40 | Benzodiazepines, Qual | | | |
| | E0061038 | 1.00 | 04AUG2005 | 09:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2005 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 09:00 | Blood, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04AUG2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04AUG2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 04AUG2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:00 | Methadone Qual | | | |
| | | 1.00 | 04AUG2005 | 09:00 | Methaqualone Qual | | | |
| | | 1.00 | 04AUG2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223.00 | 01MAY2006 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01MAY2006 | 12:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 01MAY2006 | 12:00 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 12:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 223.00 | 01MAY2006 | 12:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 223.00 | 01MAY2006 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAY2006 | 12:00 | Bilirubin, Strip | 1+ | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5281

CONFIDENTIAL
AZSER12801013

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061038 | 223.00 | 01MAY2006 | 12:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 01MAY2006 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE, | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 12:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 01MAY2006 | 12:00 | Benzodiazepines, Qual | | | |
| | E0061040 | 1.00 | 12AUG2005 | 11:45 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2005 | 11:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 11:45 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12AUG2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12AUG2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2005 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2005 | 11:45 | Methaqualone Qual | | | |
| | | 1.00 | 12AUG2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2005 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0061041 | 1.00 | 26AUG2005 | 13:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 26AUG2005 | 13:30 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5282

CONFIDENTIAL
AZSER12801014

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061041 | 1.00 | 26AUG2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2005 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26AUG2005 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2005 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 26AUG2005 | 13:30 | Benzodiazepine, Qual | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 21DEC2005 | 12:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 21DEC2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2005 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21DEC2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2005 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5283

CONFIDENTIAL
AZSER12801015

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061041 | 223.00 | 21DEC2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21DEC2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0061042 | 1.00 | 02SEP2005 | 10:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02SEP2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02SEP2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02SEP2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02SEP2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02SEP2005 | 10:30 | | | TRACE | |
| | | 1.00 | 02SEP2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02SEP2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 02SEP2005 | 10:30 | | | TRACE | |
| | | 1.00 | 02SEP2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 02SEP2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:30 | Benzodiazepine, Qual | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 10NOV2005 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10NOV2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10NOV2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10NOV2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10NOV2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10NOV2005 | 10:45 | | | TRACE | |
| | | 223.00 | 10NOV2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10NOV2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 10NOV2005 | 10:45 | | | TRACE | |
| | | 223.00 | 10NOV2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 10:45 | Leucocyte Esterase | 1+ | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5284

CONFIDENTIAL
AZSER12801016

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061042 | 223.00 | 10NOV2005 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 10NOV2005 | 10:45 | Benzodiazepines, Qual | | | |
| | E0062004 | 1.01 | 11NOV2004 | 09:16 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.01 | 11NOV2004 | 09:16 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 11NOV2004 | 09:16 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11NOV2004 | 09:16 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11NOV2004 | 09:16 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11NOV2004 | 09:16 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11NOV2004 | 09:16 | Glucose, Strip, Qual | NEGATIVE | NORMAL, TRACE | |
| | | 1.01 | 11NOV2004 | 09:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11NOV2004 | 09:16 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 11NOV2004 | 09:16 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11NOV2004 | 09:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11NOV2004 | 09:16 | Barbiturates, Qual | | | |
| | | 1.01 | 11NOV2004 | 09:16 | Cannabinoids, Qual | | | |
| | | 1.01 | 11NOV2004 | 09:16 | Cocaine, Qual | | | |
| | | 1.01 | 11NOV2004 | 09:16 | Methadone, Qual | | | |
| | | 1.01 | 11NOV2004 | 09:16 | Methaqualone Qual | | | |
| | | 1.01 | 11NOV2004 | 09:16 | Opiates, Qual | | | |
| | | 1.01 | 11NOV2004 | 09:16 | Propoxyphene, Qual | | | |
| | | 1.01 | 11NOV2004 | 09:16 | Phencyclidine, Qual | | | |
| | | 1.01 | 11NOV2004 | 09:16 | Dextroamphetamine | | | |
| | | 1.01 | 11NOV2004 | 09:16 | Methamphetamine, Qual | | | |
| | | 1.01 | 11NOV2004 | 09:16 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01DEC2004 | 16:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 01DEC2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01DEC2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01DEC2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 16:00 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5285

CONFIDENTIAL
AZSER12801017

Page 754 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062004 | 223.00 | 01DEC2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01DEC2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01DEC2004 | 16:00 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 16:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 01DEC2004 | 16:00 | Cocaine, Qual | | | |
| | | 223.00 | 01DEC2004 | 16:00 | Methadone, Qual | | | |
| | | 223.00 | 01DEC2004 | 16:00 | Methaqualone, Qual | | | |
| | | 223.00 | 01DEC2004 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 01DEC2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 01DEC2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 01DEC2004 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 01DEC2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 01DEC2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0062005 | 1.01 | 18NOV2004 | 08:56 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.01 | 18NOV2004 | 08:56 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 18NOV2004 | 08:56 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 18NOV2004 | 08:56 | Blood | TRACE | TRACE | |
| | | 1.01 | 18NOV2004 | 08:56 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.01 | 18NOV2004 | 08:56 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18NOV2004 | 08:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 18NOV2004 | 08:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18NOV2004 | 08:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 18NOV2004 | 08:56 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18NOV2004 | 08:56 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 18NOV2004 | 08:56 | Barbiturates, Qual | | | |
| | | 1.01 | 18NOV2004 | 08:56 | Cannabinoids, Qual | | | |
| | | 1.01 | 18NOV2004 | 08:56 | Cocaine, Qual | | | |
| | | 1.01 | 18NOV2004 | 08:56 | Methadone, Qual | | | |
| | | 1.01 | 18NOV2004 | 08:56 | Methaqualone, Qual | | | |
| | | 1.01 | 18NOV2004 | 08:56 | Opiates, Qual | | | |
| | | 1.01 | 18NOV2004 | 08:56 | Propoxyphene, Qual | | | |
| | | 1.01 | 18NOV2004 | 08:56 | Phencyclidine, Qual | | | |
| | | 1.01 | 18NOV2004 | 08:56 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 18NOV2004 | 08:56 | Methamphetamine, Qual | | | |
| | | 1.01 | 18NOV2004 | 08:56 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5286

CONFIDENTIAL
AZSER12801018

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062005 | 223.00 | 07DEC2004 | 15:57 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 07DEC2004 | 15:57 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 07DEC2004 | 15:57 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07DEC2004 | 15:57 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 15:57 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 15:57 | Glucose, Strip, Qual | 2 + | NEGATIVE, TRACE | |
| | | 223.00 | 07DEC2004 | 15:57 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 15:57 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07DEC2004 | 15:57 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 15:57 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 15:57 | Barbiturates, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Cannabinoids, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Cocaine, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Methadone, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Methaqualone, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Opiates, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Propoxyphene, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Phencyclidine, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Methamphetamine, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:57 | Benzodiazepines, Qual | | | |
| | E0062006 | 1.00 | 30NOV2004 | 10:40 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 30NOV2004 | 10:40 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 30NOV2004 | 10:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 30NOV2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 10:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 30NOV2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30NOV2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30NOV2004 | 10:40 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 10:40 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 30NOV2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 30NOV2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 30NOV2004 | 10:40 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5287

CONFIDENTIAL
AZSER12801019

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062006 | 1.00 | 30NOV2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 30NOV2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 30NOV2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 30NOV2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 30NOV2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 30NOV2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 30NOV2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 11JAN2005 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11JAN2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 10:35 | Blood | 1+ | TRACE | |
| | | 223.00 | 11JAN2005 | 10:35 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11JAN2005 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 10:35 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 10:35 | Barbiturates, Qual | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Cocaine, Qual | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Methadone, Qual | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Methaqualone, Qual | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Opiates, Qual | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Dextroamphetamine | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 11JAN2005 | 10:35 | Benzodiazepines, Qual | | | |
| | E0062010 | 1.00 | 11JAN2005 | 12:25 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 11JAN2005 | 12:25 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 11JAN2005 | 12:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 11JAN2005 | 12:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 12:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JAN2005 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JAN2005 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist   labu100.sas   02MAR2007:13:34   kcpx265

5288

CONFIDENTIAL
AZSER12801020

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062010 | 1.00 | 11JAN2005 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 11JAN2005 | 12:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 12:25 | Barbiturates, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:25 | Cocaine, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:25 | Methadone, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:25 | Methaqualone, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:25 | Opiates, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:25 | Dextroamphetamine | | | |
| | | 1.00 | 11JAN2005 | 12:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 04FEB2005 | 11:06 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 04FEB2005 | 11:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04FEB2005 | 11:06 | Blood | TRACE | TRACE | |
| | | 223.00 | 04FEB2005 | 11:06 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04FEB2005 | 11:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04FEB2005 | 11:06 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 04FEB2005 | 11:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04FEB2005 | 11:06 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 04FEB2005 | 11:06 | Nitrite (Bacterial), Strip | 2+ | TRACE | |
| | | 223.00 | 04FEB2005 | 11:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04FEB2005 | 11:06 | Barbiturates, Qual | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Cannabinoids, Qual | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Cocaine, Qual | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Methadone, Qual | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Methaqualone, Qual | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Opiates, Qual | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Propoxyphene, Qual | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Phencyclidine, Qual | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Dextroamphetamine | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Methamphetamine, Qual | | | |
| | | 223.00 | 04FEB2005 | 11:06 | Benzodiazepines, Qual | | | |
| | E0062013 | 1.00 | 17MAY2005 | 10:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2005 | 10:20 | pH | 6.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801021

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062013 | 1.00 | 17MAY2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:20 | Blood | | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 17MAY2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2005 | 10:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Benzodiazepine, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2005 | 10:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 30AUG2005 | 10:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 10:58 | Blood | | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 10:58 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 10:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 10:58 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 30AUG2005 | 10:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 10:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30AUG2005 | 10:58 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 10:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 10:58 | Barbiturates, Qual | | | |
| | | 223.00 | 30AUG2005 | 10:58 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2005 | 10:58 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2005 | 10:58 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2005 | 10:58 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2005 | 10:58 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2005 | 10:58 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801022

Listing 12.2.8.2-8                                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0062013 | 223.00 | 30AUG2005 | 10:58 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2005 | 10:58 | Dextroamphetamine | | | |
| | | 223.00 | 30AUG2005 | 10:58 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2005 | 10:58 | Benzodiazepines, Qual | | | |
| | E0062015 | 1.00 | 16JUN2005 | 11:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2005 | 11:10 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2005 | 11:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2005 | 11:10 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2005 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2005 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2005 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2005 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2005 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2005 | 11:10 | Benzodiazepines, Qual | | | |
| | E0063002 | 1.00 | 14JUL2004 | 14:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 14:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUL2004 | 14:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5291

CONFIDENTIAL
AZSER12801023

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063002 | 1.00 | 14JUL2004 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:40 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 13DEC2004 | 12:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 13DEC2004 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13DEC2004 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 12:20 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 13DEC2004 | 12:20 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 13DEC2004 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13DEC2004 | 12:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 12:20 | Barbiturates, Qual | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Cocaine, Qual | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Methadone, Qual | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Methaqualone Qual | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Opiates, Qual | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Dextroamphetamine | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 13DEC2004 | 12:20 | Benzodiazepines, Qual | | | |
| | E0063003 | 1.00 | 18AUG2004 | 15:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2004 | 15:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2004 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 15:05 | Blood | | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 15:05 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.1st    labu100.sas   02MAR2007:13:34   kcpx265

5292

CONFIDENTIAL
AZSER12801024

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063003 | 1.00 | 18AUG2004 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18AUG2004 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 15:05 | Barbiturates, Qual | | | |
| | | 1.00 | 18AUG2004 | 15:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 18AUG2004 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2004 | 15:05 | Methadone, Qual | | | |
| | | 1.00 | 18AUG2004 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 18AUG2004 | 15:05 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2004 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2004 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2004 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 18AUG2004 | 15:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2004 | 15:05 | Benzodiazepines, Qual | | | |
| | E0063007 | 1.00 | 20OCT2004 | 10:35 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 20OCT2004 | 10:35 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 20OCT2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 10:35 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 10:35 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20OCT2004 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 20OCT2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 20OCT2004 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 20OCT2004 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 20OCT2004 | 10:35 | Methaqualone, Qual | | | |
| | | 1.00 | 20OCT2004 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 20OCT2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 20OCT2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 20OCT2004 | 10:35 | Dextroamphetamine | | | |
| | | 1.00 | 20OCT2004 | 10:35 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801025

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063007 | 1.00 | 20OCT2004 | 10:35 | Benzodiazepines, Qual | | | |
| | E0063008 | 1.00 | 20OCT2004 | 12:15 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 20OCT2004 | 12:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20OCT2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 12:15 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 20OCT2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Cannabinoids Qual | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Oxycodone, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21FEB2005 | 10:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 21FEB2005 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 21FEB2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 21FEB2005 | 10:00 | Blood | TRACE | TRACE | |
| | | 223.00 | 21FEB2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21FEB2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21FEB2005 | 10:00 | Glucose, Strip, Qual | 1+ | TRACE | |
| | | 223.00 | 21FEB2005 | 10:00 | Bilirubin, Strip | NORMAL | NEGATIVE, | |
| | | 223.00 | 21FEB2005 | 10:00 | Urobilinogen, Strip | | NORMAL, | |
| | | 223.00 | 21FEB2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21FEB2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21FEB2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 21FEB2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 21FEB2005 | 10:00 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801026

Page 763 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063008 | 223.00 | 21FEB2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 21FEB2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 21FEB2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 21FEB2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 21FEB2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21FEB2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 21FEB2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21FEB2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0063009 | 1.00 | 19JAN2005 | 11:05 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 19JAN2005 | 11:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19JAN2005 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JAN2005 | 11:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 19JAN2005 | 11:05 | Cannabinoids | | | |
| | | 1.00 | 19JAN2005 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 19JAN2005 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 19JAN2005 | 11:05 | Methaqualone, Qual | | | |
| | | 1.00 | 19JAN2005 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 19JAN2005 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JAN2005 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JAN2005 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 19JAN2005 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JAN2005 | 11:05 | Benzodiazepines, Qual | | | |
| | E0063010 | 1.00 | 11MAY2005 | 12:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 12:10 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 12:10 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:10 | Glucose, Strip, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5295

CONFIDENTIAL
AZSER12801027

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063010 | 1.00 | 11MAY2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2005 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:10 | Benzodiazepines, Qual | | | |
| | | 1.00 | 11MAY2005 | 14:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUN2005 | 14:00 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUN2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 14:00 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10JUN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 10JUN2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 14:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 10JUN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 10JUN2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 10JUN2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 10JUN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 10JUN2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 10JUN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 10JUN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 10JUN2005 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 10JUN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 10JUN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0063012 | 1.00 | 10JUN2005 | 11:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801028

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063012 | 1.00 | 10JUN2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JUN2005 | 11:30 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JUN2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 10JUN2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JUN2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 10JUN2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2005 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27JUL2005 | 17:00 | | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUL2005 | 17:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 27JUL2005 | 17:00 | Blood | 2+ | | |
| | | 223.00 | 27JUL2005 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JUL2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JUL2005 | 17:00 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 27JUL2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JUL2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 27JUL2005 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 17:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 17:00 | Barbiturates, Qual | | | |
| | | 223.00 | 27JUL2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 27JUL2005 | 17:00 | Cocaine, Qual | | | |
| | | 223.00 | 27JUL2005 | 17:00 | Methadone, Qual | | | |
| | | 223.00 | 27JUL2005 | 17:00 | Methaqualone, Qual | | | |
| | | 223.00 | 27JUL2005 | 17:00 | Opiates, Qual | | | |
| | | 223.00 | 27JUL2005 | 17:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labul00.sas  02MAR2007:13:34   kcpx265

5297

CONFIDENTIAL
AZSER12801029

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063012 | 223.00 | 27JUL2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUL2005 | 17:00 | Dextroamphetamine | | | |
| | | 223.00 | 27JUL2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUL2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0064001 | 1.00 | 15APR2004 | 11:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 11:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 11:40 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 15APR2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15APR2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 15APR2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15APR2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15APR2004 | 11:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 11:40 | Cannabinoids; Qual | | | |
| | | 1.00 | 15APR2004 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 11:40 | Methaqualone | | | |
| | | 1.00 | 15APR2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 15APR2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 11:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 03MAY2004 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 03MAY2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAY2004 | 11:00 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 03MAY2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03MAY2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 03MAY2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03MAY2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03MAY2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801030

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064001 | 223.00 | 03MAY2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 03MAY2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0064002 | 1.00 | 17MAY2004 | 16:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2004 | 16:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2004 | 16:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 16:15 | Leukocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2004 | 16:15 | Methaqualone Qual | | | |
| | | 1.00 | 17MAY2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 16:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 07DEC2004 | 15:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07DEC2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07DEC2004 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 15:45 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5299

CONFIDENTIAL
AZSER12801031

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064002 | 223.00 | 07DEC2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07DEC2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07DEC2004 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 15:45 | Barbiturates, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Cocaine, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Methadone, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Methaqualone, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Opiates, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Dextroamphetamine | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 07DEC2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0064003 | 1.00 | 18MAY2004 | 15:35 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 18MAY2004 | 15:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAY2004 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2004 | 15:35 | Blood | | TRACE | |
| | | 1.00 | 18MAY2004 | 15:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2004 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAY2004 | 15:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 15:35 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAY2004 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAY2004 | 15:35 | Cocaine, Qual | | | |
| | | 1.00 | 18MAY2004 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 18MAY2004 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAY2004 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 18MAY2004 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAY2004 | 15:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAY2004 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 18MAY2004 | 15:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAY2004 | 15:35 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5300

CONFIDENTIAL
AZSER12801032

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064003 | 223.00 | 02SEP2004 | 17:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 02SEP2004 | 17:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02SEP2004 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02SEP2004 | 17:30 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02SEP2004 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02SEP2004 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02SEP2004 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02SEP2004 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02SEP2004 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 02SEP2004 | 17:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02SEP2004 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02SEP2004 | 17:30 | Barbiturates, Qual | | | |
| | | 223.00 | 02SEP2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 02SEP2004 | 17:30 | Cocaine, Qual | | | |
| | | 223.00 | 02SEP2004 | 17:30 | Methadone, Qual | | | |
| | | 223.00 | 02SEP2004 | 17:30 | Methaqualone, Qual | | | |
| | | 223.00 | 02SEP2004 | 17:30 | Opiates, Qual | | | |
| | | 223.00 | 02SEP2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 02SEP2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 02SEP2004 | 17:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 02SEP2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 02SEP2004 | 17:30 | Benzodiazepines, Qual | | | |
| | E0064005 | 1.00 | 15JUL2004 | 14:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 14:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15JUL2004 | 14:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 14:15 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202008208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801033

Page 770 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064005 | 1.00 | 15JUL2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 14:15 | Benzodiazepines, Qual | | | |
| | E0064007 | 1.00 | 26JUL2004 | 13:25 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2004 | 13:25 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2004 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JUL2004 | 13:25 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 26JUL2004 | 13:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JUL2004 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JUL2004 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 26JUL2004 | 13:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 13:25 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Methaqualone Qual | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 13:25 | Benzodiazepines, Qual | | | |
| | E0064008 | 1.00 | 03AUG2004 | 16:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 16:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03AUG2004 | 16:45 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 03AUG2004 | 16:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03AUG2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03AUG2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5302

CONFIDENTIAL
AZSER12801034

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064008 | 1.00 | 03AUG2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2004 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:45 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:45 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 17FEB2005 | 13:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 17FEB2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17FEB2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17FEB2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17FEB2005 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 17FEB2005 | 13:30 | Benzodiazepines, Qual | | | |
| | E0064009 | 1.00 | 02SEP2004 | 17:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2004 | 17:50 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801035

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064009 | 1.00 | 02SEP2004 | 17:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02SEP2004 | 17:50 | Blood | | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 17:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 02SEP2004 | 17:50 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 17:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02SEP2004 | 17:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02SEP2004 | 17:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 17:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 17:50 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Methaqualone, Qual | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Dextroamphetamine | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 17:50 | Benzodiazepine, Qual | | | |
| | | 223.00 | 27JAN2005 | 15:40 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 27JAN2005 | 15:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 27JAN2005 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JAN2005 | 15:40 | Blood | | TRACE | |
| | | 223.00 | 27JAN2005 | 15:40 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 223.00 | 27JAN2005 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JAN2005 | 15:40 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 27JAN2005 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JAN2005 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27JAN2005 | 15:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JAN2005 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JAN2005 | 15:40 | Barbiturates, Qual | | | |
| | | 223.00 | 27JAN2005 | 15:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 27JAN2005 | 15:40 | Cocaine, Qual | | | |
| | | 223.00 | 27JAN2005 | 15:40 | Methadone, Qual | | | |
| | | 223.00 | 27JAN2005 | 15:40 | Methaqualone, Qual | | | |
| | | 223.00 | 27JAN2005 | 15:40 | Opiates, Qual | | | |
| | | 223.00 | 27JAN2005 | 15:40 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12020080208.lst    labul00.sas  02MAR2007:13:34  kcpx265

5304

CONFIDENTIAL
AZSER12801036

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064009 | 223.00 | 27JAN2005 | 15:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JAN2005 | 15:40 | Dextroamphetamine | | | |
| | | 223.00 | 27JAN2005 | 15:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JAN2005 | 15:40 | Benzodiazepines, Qual | | | |
| | E0064012 | 1.00 | 27SEP2004 | 17:45 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 27SEP2004 | 17:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 27SEP2004 | 17:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 17:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 17:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27SEP2004 | 17:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27SEP2004 | 17:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 27SEP2004 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27SEP2004 | 17:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 17:45 | Barbiturates, Qual | | | |
| | | 1.00 | 27SEP2004 | 17:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 27SEP2004 | 17:45 | Cocaine, Qual | | | |
| | | 1.00 | 27SEP2004 | 17:45 | Methadone, Qual | | | |
| | | 1.00 | 27SEP2004 | 17:45 | Methaqualone, Qual | | | |
| | | 1.00 | 27SEP2004 | 17:45 | Opiates, Qual | | | |
| | | 1.00 | 27SEP2004 | 17:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 27SEP2004 | 17:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 27SEP2004 | 17:45 | Dextroamphetamine | | | |
| | | 1.00 | 27SEP2004 | 17:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 27SEP2004 | 17:45 | Benzodiazepines, Qual | | | |
| | E0064013 | 1.00 | 13OCT2004 | 17:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 13OCT2004 | 17:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 13OCT2004 | 17:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13OCT2004 | 17:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 17:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13OCT2004 | 17:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13OCT2004 | 17:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13OCT2004 | 17:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 17:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13OCT2004 | 17:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   /csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   kcpx265

CONFIDENTIAL
AZSER12801037

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064013 | 1.00 | 13OCT2004 | 17:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 17:40 | Barbiturates, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:40 | Cocaine, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:40 | Methadone, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:40 | Methaqualone, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:40 | Opiates, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:40 | Dextroamphetamine | | | |
| | | 1.00 | 13OCT2004 | 17:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:40 | Benzodiazepines, Qual | | | |
| | E0064014 | 1.00 | 29OCT2004 | 12:35 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 29OCT2004 | 12:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 29OCT2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29OCT2004 | 12:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 29OCT2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14APR2005 | 12:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 14APR2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 14APR2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 14APR2005 | 12:00 | Blood | | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:00 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801038

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064014 | 223.00 | 14APR2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14APR2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14APR2005 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 14APR2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 14APR2005 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 14APR2005 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 14APR2005 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 14APR2005 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 14APR2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 14APR2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 14APR2005 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 14APR2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 14APR2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0064019 | 1.00 | 08DEC2004 | 14:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 08DEC2004 | 14:05 | pH | 7.5 | 5 | 8.0 |
| | | 1.00 | 08DEC2004 | 14:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08DEC2004 | 14:05 | Blood, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 14:05 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08DEC2004 | 14:05 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08DEC2004 | 14:05 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 08DEC2004 | 14:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 14:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08DEC2004 | 14:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 14:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 14:05 | Barbiturates, Qual | | | |
| | | 1.00 | 08DEC2004 | 14:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 08DEC2004 | 14:05 | Cocaine, Qual | | | |
| | | 1.00 | 08DEC2004 | 14:05 | Methadone, Qual | | | |
| | | 1.00 | 08DEC2004 | 14:05 | Methaqualone, Qual | | | |
| | | 1.00 | 08DEC2004 | 14:05 | Opiates, Qual | | | |
| | | 1.00 | 08DEC2004 | 14:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 08DEC2004 | 14:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 08DEC2004 | 14:05 | Dextroamphetamine | | | |
| | | 1.00 | 08DEC2004 | 14:05 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801039

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064019 | 1.00 | 08DEC2004 | 14:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 09MAY2005 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09MAY2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 09MAY2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09MAY2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Methaqualone, Qual | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Dextroamphetamine | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 09MAY2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0064021 | 1.00 | 20DEC2004 | 11:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 20DEC2004 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20DEC2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 20DEC2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20DEC2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:45 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801040

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064021 | 1.00 | 20DEC2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 23FEB2005 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23FEB2005 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2005 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23FEB2005 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 10:50 | Barbiturates, Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Cocaine, Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Methadone, Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Methaqualone Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Opiates, Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 23FEB2005 | 10:50 | Benzodiazepines, Qual | | | |
| | E0064022 | 1.00 | 05JAN2005 | 11:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 05JAN2005 | 11:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05JAN2005 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5309

CONFIDENTIAL
AZSER12801041

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064022 | 1.00 | 05JAN2005 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 05JAN2005 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 05JAN2005 | 11:35 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 11:35 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JAN2005 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 05JAN2005 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 05JAN2005 | 11:35 | Methaqualone, Qual | | | |
| | | 1.00 | 05JAN2005 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 05JAN2005 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JAN2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JAN2005 | 11:35 | Dextroamphetamine | | | |
| | | 1.00 | 05JAN2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 05JAN2005 | 11:35 | Benzodiazepines, Qual | | | |
| | | 223.01 | 02AUG2005 | 15:40 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.01 | 02AUG2005 | 15:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 02AUG2005 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 02AUG2005 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 02AUG2005 | 15:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 02AUG2005 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 02AUG2005 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 02AUG2005 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 02AUG2005 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 02AUG2005 | 15:40 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 223.01 | 02AUG2005 | 15:40 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.01 | 02AUG2005 | 15:40 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.01 | 02AUG2005 | 15:40 | Cannabinoids, Qual | | | |
| | | 223.01 | 02AUG2005 | 15:40 | Cocaine, Qual | | | |
| | | 223.01 | 02AUG2005 | 15:40 | Methadone, Qual | | | |
| | | 223.01 | 02AUG2005 | 15:40 | Methaqualone, Qual | | | |
| | | 223.01 | 02AUG2005 | 15:40 | Opiates, Qual | | | |
| | | 223.01 | 02AUG2005 | 15:40 | Propoxyphene, Qual | | | |
| | | 223.01 | 02AUG2005 | 15:40 | Phencyclidine, Qual | | | |
| | | 223.01 | 02AUG2005 | 15:40 | Dextroamphetamine | | | |
| | | 223.01 | 02AUG2005 | 15:40 | Methamphetamine, Qual | | | |
| | | 223.01 | 02AUG2005 | 15:40 | Benzodiazepines, Qual | | | |
| | E0064024 | 1.00 | 15FEB2005 | 18:27 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 15FEB2005 | 18:27 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801042

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064024 | 1.00 | 15FEB2005 | 18:27 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 1.00 | 15FEB2005 | 18:27 | Blood | TRACE | | |
| | | 1.00 | 15FEB2005 | 18:27 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 18:27 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 15FEB2005 | 18:27 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 15FEB2005 | 18:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15FEB2005 | 18:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15FEB2005 | 18:27 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 18:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 18:27 | Barbiturates, Qual | | | |
| | | 1.00 | 15FEB2005 | 18:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 15FEB2005 | 18:27 | Cocaine, Qual | | | |
| | | 1.00 | 15FEB2005 | 18:27 | Methadone, Qual | | | |
| | | 1.00 | 15FEB2005 | 18:27 | Methaqualone, Qual | | | |
| | | 1.00 | 15FEB2005 | 18:27 | Opiates, Qual | | | |
| | | 1.00 | 15FEB2005 | 18:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 15FEB2005 | 18:27 | Phencyclidine, Qual | | | |
| | | 1.00 | 15FEB2005 | 18:27 | Dextroamphetamine | | | |
| | | 1.00 | 15FEB2005 | 18:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 15FEB2005 | 18:27 | Benzodiazepine, Qual | | | |
| | | 223.00 | 02MAR2005 | 12:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 02MAR2005 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 02MAR2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2005 | 12:00 | Blood | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02MAR2005 | 12:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02MAR2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 02MAR2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02MAR2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02MAR2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAR2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 02MAR2005 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 02MAR2005 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 02MAR2005 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAR2005 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 02MAR2005 | 12:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801043

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064024 | 223.00 | 02MAR2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAR2005 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 02MAR2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAR2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0064026 | 1.00 | 17FEB2005 | 18:10 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 17FEB2005 | 18:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17FEB2005 | 18:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17FEB2005 | 18:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 18:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17FEB2005 | 18:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17FEB2005 | 18:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17FEB2005 | 18:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17FEB2005 | 18:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17FEB2005 | 18:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 18:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 18:10 | Barbiturates, Qual | | | |
| | | 1.00 | 17FEB2005 | 18:10 | Cannabinoids; Qual | | | |
| | | 1.00 | 17FEB2005 | 18:10 | Cocaine, Qual | | | |
| | | 1.00 | 17FEB2005 | 18:10 | Methadone, Qual | | | |
| | | 1.00 | 17FEB2005 | 18:10 | Methaqualone, Qual | | | |
| | | 1.00 | 17FEB2005 | 18:10 | Opiates, Qual | | | |
| | | 1.00 | 17FEB2005 | 18:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 17FEB2005 | 18:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 17FEB2005 | 18:10 | Dextroamphetamine | | | |
| | | 1.00 | 17FEB2005 | 18:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 17FEB2005 | 18:10 | Benzodiazepines, Qual | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.01 | 02MAR2005 | 16:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 02MAR2005 | 16:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 02MAR2005 | 16:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 02MAR2005 | 16:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 02MAR2005 | 16:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 02MAR2005 | 16:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 02MAR2005 | 16:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 02MAR2005 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 02MAR2005 | 16:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 02MAR2005 | 16:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801044

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064026 | 1.01 | 02MAR2005 | 16:05 | Barbiturates, Qual | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Cannabinoid, Qual | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Cocaine, Qual | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Methadone, Qual | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Methaqualone, Qual | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Opiates, Qual | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Dextroamphetamine | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 02MAR2005 | 16:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 21JUL2005 | 17:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21JUL2005 | 17:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUL2005 | 17:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2005 | 17:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2005 | 17:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2005 | 17:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUL2005 | 17:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 21JUL2005 | 17:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21JUL2005 | 17:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2005 | 17:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2005 | 17:15 | Barbiturates, Qual | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Cannabinoid, Qual | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Cocaine, Qual | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Methadone, Qual | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Methaqualone, Qual | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Opiates, Qual | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Dextroamphetamine | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 21JUL2005 | 17:15 | Benzodiazepines, Qual | | | |
| | E0064028 | 1.00 | 10MAR2005 | 15:55 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 10MAR2005 | 15:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAR2005 | 15:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2005 | 15:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 15:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist   labu100.sas   02MAR2007:13:34   kcpx265

5313

CONFIDENTIAL
AZSER12801045

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064028 | 1.00 | 10MAR2005 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10MAR2005 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10MAR2005 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAR2005 | 15:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 15:55 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAR2005 | 15:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAR2005 | 15:55 | Cocaine, Qual | | | |
| | | 1.00 | 10MAR2005 | 15:55 | Methadone, Qual | | | |
| | | 1.00 | 10MAR2005 | 15:55 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAR2005 | 15:55 | Opiates, Qual | | | |
| | | 1.00 | 10MAR2005 | 15:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAR2005 | 15:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAR2005 | 15:55 | Dextroamphetamine | | | |
| | | 1.00 | 10MAR2005 | 15:55 | Methamphetamine, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Benzodiazepines, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 15MAR2005 | 15:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 15MAR2005 | 15:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 15MAR2005 | 15:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15MAR2005 | 15:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 15MAR2005 | 15:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15MAR2005 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 15MAR2005 | 15:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 15MAR2005 | 15:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15MAR2005 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15MAR2005 | 15:25 | Barbiturates, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Cannabinoids, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Cocaine, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Methadone, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Methaqualone, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Opiates, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Propoxyphene, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Phencyclidine, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Dextroamphetamine | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Methamphetamine, Qual | | | |
| | | 1.01 | 15MAR2005 | 15:25 | Benzodiazepines, Qual | | | |

5314

CONFIDENTIAL
AZSER12801046

Page 783 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064029 | 1.00 | 16MAR2005 | 11:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 16MAR2005 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16MAR2005 | 11:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2005 | 11:45 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 11:45 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16MAR2005 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0064033 | 1.00 | 07APR2005 | 15:55 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 07APR2005 | 15:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2005 | 15:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 15:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 15:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2005 | 15:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 15:55 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2005 | 15:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2005 | 15:55 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2005 | 15:55 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202d08208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5315

CONFIDENTIAL
AZSER12801047

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064033 | 1.00 | 07APR2005 | 15:55 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2005 | 15:55 | Opiates, Qual | | | |
| | | 1.00 | 07APR2005 | 15:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2005 | 15:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2005 | 15:55 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2005 | 15:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2005 | 15:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 09JUN2005 | 13:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 09JUN2005 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 13:50 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 13:50 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 09JUN2005 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09JUN2005 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JUN2005 | 13:50 | Barbiturates, Qual | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Cocaine, Qual | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Methadone, Qual | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Methaqualone, Qual | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Opiates, Qual | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Dextroamphetamine | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 09JUN2005 | 13:50 | Benzodiazepines, Qual | | | |
| | E0064034 | 1.00 | 19APR2005 | 15:45 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 15:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2005 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 15:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 19APR2005 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801048

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064034 | 1.00 | 19APR2005 | 15:45 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 1.00 | 19APR2005 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2005 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 19APR2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 15:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 13OCT2005 | 10:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 13OCT2005 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13OCT2005 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13OCT2005 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13OCT2005 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13OCT2005 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13OCT2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13OCT2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13OCT2005 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13OCT2005 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13OCT2005 | 10:55 | Barbiturates, Qual | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Cocaine, Qual | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Methadone, Qual | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Methaqualone, Qual | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Opiates, Qual | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Dextroamphetamine | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 13OCT2005 | 10:55 | Benzodiazepines, Qual | | | |
| | E0064037 | 1.00 | 06SEP2005 | 13:20 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 06SEP2005 | 13:20 | pH | 7.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801049

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064037 | 1.00 | 06SEP2005 | 13:20 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 1.00 | 06SEP2005 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 13:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06SEP2005 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06SEP2005 | 13:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 06SEP2005 | 13:20 | Bilirubin, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 13:20 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 1.00 | 06SEP2005 | 13:20 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 06SEP2005 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 13:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 06SEP2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 06SEP2005 | 13:20 | Benzodiazepine, Qual | | | |
| | | 223.01 | 19APR2006 | 13:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.01 | 19APR2006 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 19APR2006 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 19APR2006 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 19APR2006 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 19APR2006 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 19APR2006 | 13:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.01 | 19APR2006 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 19APR2006 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 19APR2006 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.01 | 19APR2006 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 19APR2006 | 13:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.01 | 19APR2006 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 19APR2006 | 13:30 | Cocaine, Qual | | | |
| | | 223.01 | 19APR2006 | 13:30 | Methadone, Qual | | | |
| | | 223.01 | 19APR2006 | 13:30 | Methaqualone, Qual | | | |
| | | 223.01 | 19APR2006 | 13:30 | Opiates, Qual | | | |
| | | 223.01 | 19APR2006 | 13:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

5318

CONFIDENTIAL
AZSER12801050

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064037 | 223.01 | 19APR2006 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 19APR2006 | 13:30 | Dextroamphetamine | | | |
| | | 223.01 | 19APR2006 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 19APR2006 | 13:30 | Benzodiazepines, Qual | | | |
| | E0064038 | 1.00 | 07SEP2005 | 17:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2005 | 17:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2005 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 17:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 17:30 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 07SEP2005 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2005 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 07SEP2005 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 07SEP2005 | 17:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2005 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2005 | 17:30 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2005 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2005 | 17:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2005 | 17:30 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2005 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2005 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2005 | 17:30 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2005 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2005 | 17:30 | Benzodiazepines, Qual | | | |
| | E0064039 | 1.00 | 08SEP2005 | 15:20 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2005 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2005 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 08SEP2005 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 15:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08SEP2005 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08SEP2005 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 08SEP2005 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 08SEP2005 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   /csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   kcpx265

CONFIDENTIAL
AZSER12801051

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064039 | 1.00 | 08SEP2005 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2005 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2005 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2005 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 08SEP2005 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2005 | 15:20 | Dextroamphetamine | | | |
| | | 1.01 | 08SEP2005 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 08SEP2005 | 15:20 | Benzodiazepines, Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.01 | 15SEP2005 | 10:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 15SEP2005 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15SEP2005 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2005 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 15SEP2005 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15SEP2005 | 10:40 | Glucose, Strip, Qual | NORMAL | NORMAL, | |
| | | 1.01 | 15SEP2005 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2005 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 15SEP2005 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2005 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2005 | 10:40 | Barbiturates, Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Cocaine, Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Methadone, Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Methaqualone Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Opiates, Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 15SEP2005 | 10:40 | Benzodiazepines, Qual | | | |
| | E0066001 | 1.01 | 19MAR2004 | 14:12 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 19MAR2004 | 14:12 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 19MAR2004 | 14:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 19MAR2004 | 14:12 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAR2004 | 14:12 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801052

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066001 | 1.01 | 19MAR2004 | 14:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAR2004 | 14:12 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAR2004 | 14:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAR2004 | 14:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 19MAR2004 | 14:12 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAR2004 | 14:12 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 19MAR2004 | 14:12 | Barbiturates, Qual | | | |
| | | 1.01 | 19MAR2004 | 14:12 | Cannabinoids, Qual | | | |
| | | 1.01 | 19MAR2004 | 14:12 | Cocaine, Qual | | | |
| | | 1.01 | 19MAR2004 | 14:12 | Methadone, Qual | | | |
| | | 1.01 | 19MAR2004 | 14:12 | Methaqualone, Qual | | | |
| | | 1.01 | 19MAR2004 | 14:12 | Opiates, Qual | | | |
| | | 1.01 | 19MAR2004 | 14:12 | Propoxyphene, Qual | | | |
| | | 1.01 | 19MAR2004 | 14:12 | Phencyclidine, Qual | | | |
| | | 1.01 | 19MAR2004 | 14:12 | Dextroamphetamine | | | |
| | | 1.01 | 19MAR2004 | 14:12 | Methamphetamine, Qual | | | |
| | | 1.01 | 19MAR2004 | 14:12 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16APR2004 | 13:47 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 16APR2004 | 13:47 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16APR2004 | 13:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16APR2004 | 13:47 | Blood | 3+ | NEGATIVE, TRACE | |
| | | 223.00 | 16APR2004 | 13:47 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16APR2004 | 13:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16APR2004 | 13:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16APR2004 | 13:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16APR2004 | 13:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16APR2004 | 13:47 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16APR2004 | 13:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16APR2004 | 13:47 | Barbiturates, Qual | | | |
| | | 223.00 | 16APR2004 | 13:47 | Cannabinoids, Qual | | | |
| | | 223.00 | 16APR2004 | 13:47 | Cocaine, Qual | | | |
| | | 223.00 | 16APR2004 | 13:47 | Methadone, Qual | | | |
| | | 223.00 | 16APR2004 | 13:47 | Methaqualone, Qual | | | |
| | | 223.00 | 16APR2004 | 13:47 | Opiates, Qual | | | |
| | | 223.00 | 16APR2004 | 13:47 | Propoxyphene, Qual | | | |
| | | 223.00 | 16APR2004 | 13:47 | Phencyclidine, Qual | | | |
| | | 223.00 | 16APR2004 | 13:47 | Dextroamphetamine | | | |
| | | 223.00 | 16APR2004 | 13:47 | Methamphetamine, Qual | | | |
| | | 223.00 | 16APR2004 | 13:47 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801053

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066002 | 1.00 | 08APR2004 | 12:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 08APR2004 | 12:45 | pH, Strip, Qual | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08APR2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 12:45 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08APR2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08APR2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08APR2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08APR2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08APR2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08APR2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 08APR2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 08APR2004 | 12:45 | Methaqualone Qual | | | |
| | | 1.00 | 08APR2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 08APR2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08APR2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08APR2004 | 12:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08APR2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08APR2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:10 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 23NOV2004 | 14:10 | pH, Strip, Qual | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23NOV2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 14:10 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 14:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23NOV2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23NOV2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23NOV2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23NOV2004 | 14:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 14:10 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 14:10 | Barbiturates, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:10 | Cocaine, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:10 | Methadone, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:10 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801054

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066002 | 223.00 | 23NOV2004 | 14:10 | Opiates, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:10 | Dextroamphetamine | | | |
| | | 223.00 | 23NOV2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 23NOV2004 | 14:10 | Benzodiazepines, Qual | | | |
| | E0066003 | 1.00 | 16APR2004 | 14:47 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 16APR2004 | 14:47 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16APR2004 | 14:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 14:47 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 14:47 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 14:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 14:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 16APR2004 | 14:47 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 16APR2004 | 14:47 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 14:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 14:47 | Barbiturates, Qual | | | |
| | | 1.00 | 16APR2004 | 14:47 | Cannabinoids, Qual | | | |
| | | 1.00 | 16APR2004 | 14:47 | Cocaine, Qual | | | |
| | | 1.00 | 16APR2004 | 14:47 | Methadone, Qual | | | |
| | | 1.00 | 16APR2004 | 14:47 | Methaqualone, Qual | | | |
| | | 1.00 | 16APR2004 | 14:47 | Opiates, Qual | | | |
| | | 1.00 | 16APR2004 | 14:47 | Propoxyphene, Qual | | | |
| | | 1.00 | 16APR2004 | 14:47 | Phencyclidine, Qual | | | |
| | | 1.00 | 16APR2004 | 14:47 | Dextroamphetamine | | | |
| | | 1.00 | 16APR2004 | 14:47 | Methamphetamine, Qual | | | |
| | | 1.00 | 16APR2004 | 14:47 | Benzodiazepines, Qual | | | |
| | E0066004 | 1.00 | 16APR2004 | 15:35 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 16APR2004 | 15:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16APR2004 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 15:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 15:35 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16APR2004 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 15:35 | Bilirubin, Strip | | NEGATIVE | |

CONFIDENTIAL
AZSER12801055

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066004 | 1.00 | 16APR2004 | 15:35 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 1.00 | 16APR2004 | 15:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 15:35 | Barbiturates, Qual | | | |
| | | 1.00 | 16APR2004 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 16APR2004 | 15:35 | Cocaine, Qual | | | |
| | | 1.00 | 16APR2004 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 16APR2004 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 16APR2004 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 16APR2004 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 16APR2004 | 15:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 16APR2004 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 16APR2004 | 15:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 16APR2004 | 15:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 28DEC2004 | 13:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28DEC2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28DEC2004 | 13:20 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 28DEC2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 28DEC2004 | 13:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28DEC2004 | 13:20 | Barbiturates, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Cocaine, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Methadone, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Methaqualone, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Opiates, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Dextroamphetamine | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 28DEC2004 | 13:20 | Benzodiazepines, Qual | | | |
| | E0066005 | 1.00 | 23APR2004 | 12:25 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 23APR2004 | 12:25 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801056

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066005 | 1.00 | 23APR2004 | 12:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23APR2004 | 12:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 12:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23APR2004 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23APR2004 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23APR2004 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23APR2004 | 12:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 12:25 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 23APR2004 | 12:25 | Barbiturates, Qual | | | |
| | | 1.00 | 23APR2004 | 12:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 23APR2004 | 12:25 | Cocaine, Qual | | | |
| | | 1.00 | 23APR2004 | 12:25 | Methadone, Qual | | | |
| | | 1.00 | 23APR2004 | 12:25 | Methaqualone, Qual | | | |
| | | 1.00 | 23APR2004 | 12:25 | Opiates, Qual | | | |
| | | 1.00 | 23APR2004 | 12:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 23APR2004 | 12:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 23APR2004 | 12:25 | Dextroamphetamine | | | |
| | | 1.00 | 23APR2004 | 12:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 23APR2004 | 12:25 | Benzodiazepines, Qual | | | |
| | E0066006 | 1.00 | 16SEP2004 | 15:15 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2004 | 15:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16SEP2004 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801057

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066006 | 1.00 | 14SEP2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2004 | 15:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 15:15 | Benzodiazepines, Qual | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.01 | 14JAN2005 | 11:10 | pH | 8.5 | 5.0 | 8.0 |
| | | 223.01 | 14JAN2005 | 11:10 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.01 | 14JAN2005 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14JAN2005 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 14JAN2005 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 14JAN2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 14JAN2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14JAN2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 14JAN2005 | 11:10 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14JAN2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14JAN2005 | 11:10 | Barbiturates, Qual | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Cocaine, Qual | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Methadone, Qual | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Methaqualone, Qual | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Opiates, Qual | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Dextroamphetamine | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 223.01 | 14JAN2005 | 11:10 | Benzodiazepines, Qual | | | |
| | E0066008 | 1.01 | 07FEB2005 | 09:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.01 | 07FEB2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 07FEB2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07FEB2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07FEB2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07FEB2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07FEB2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07FEB2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07FEB2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 07FEB2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

Nitrite (Bacterial), Strip  02MAR2007:13:34  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst  labu100.sas

5326

CONFIDENTIAL
AZSER12801058

Listing 12.2.8.2-8                         Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0066008 | 1.01 | 07FEB2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07FEB2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.01 | 07FEB2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 07FEB2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.01 | 07FEB2005 | 09:45 | Methadone, Qual | | | |
| | | 1.01 | 07FEB2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.01 | 07FEB2005 | 09:45 | Opiates, Qual | | | |
| | | 1.01 | 07FEB2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 07FEB2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 07FEB2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.01 | 07FEB2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 07FEB2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0066011 | 1.01 | 27SEP2005 | 10:05 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 27SEP2005 | 10:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 27SEP2005 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27SEP2005 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27SEP2005 | 10:05 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27SEP2005 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27SEP2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27SEP2005 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 27SEP2005 | 10:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27SEP2005 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27SEP2005 | 10:05 | Barbiturates, Qual | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Cocaine, Qual | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Methadone, Qual | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Methaqualone, Qual | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Opiates, Qual | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Dextroamphetamine | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 27SEP2005 | 10:05 | Benzodiazepines, Qual | | | |
| | E0067001 | 1.00 | 08APR2004 | 13:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 08APR2004 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08APR2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 13:00 | Blood | TRACE | TRACE, NEGATIVE | |

kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34

5327

CONFIDENTIAL
AZSER12801059

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067001 | 1.00 | 08APR2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08APR2004 | 13:00 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08APR2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08APR2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 08APR2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 08APR2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 08APR2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 08APR2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08APR2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08APR2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 08APR2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08APR2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 20OCT2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 20OCT2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 10:00 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20OCT2004 | 10:00 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2004 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 20OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 20OCT2004 | 10:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5328

CONFIDENTIAL
AZSER12801060

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067001 | 223.00 | 20OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0067002 | 1.00 | 12APR2004 | 12:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 12APR2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12APR2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2004 | 12:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2004 | 12:00 | Glucose, Strip, Qual | 3+ | TRACE | |
| | | 1.00 | 12APR2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 12APR2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 12APR2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:00 | Leucocyte Esterase | 2+ | TRACE | |
| | | 1.00 | 12APR2004 | 12:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12APR2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 12APR2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12APR2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 12APR2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0067005 | 1.00 | 26APR2004 | 14:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 26APR2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26APR2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26APR2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26APR2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26APR2004 | 14:00 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 26APR2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 26APR2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 26APR2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 14:00 | Leucocyte Esterase | 1+ | TRACE | |
| | | 1.00 | 26APR2004 | 14:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 26APR2004 | 14:00 | Cannabinoids, Qual | | | |

5329

CONFIDENTIAL
AZSER12801061

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067005 | 1.00 | 26APR2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 26APR2004 | 14:00 | Methaqualone Qual | | | |
| | | 1.00 | 26APR2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 26APR2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2004 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0067006 | 1.00 | 25MAY2004 | 09:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25MAY2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAY2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 25MAY2004 | 09:30 | Methaqualone; Qual | | | |
| | | 1.00 | 25MAY2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 25MAY2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 25MAY2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 110.00 | 21DEC2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 110.00 | 21DEC2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 21DEC2004 | 10:30 | Blood | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 110.00 | 21DEC2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 21DEC2004 | 10:30 | Glucose, Strip, Qual | | TRACE | |

CONFIDENTIAL
AZSER12801062

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067006 | 110.00 | 21DEC2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 21DEC2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 110.00 | 21DEC2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 110.00 | 21DEC2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 110.00 | 21DEC2004 | 10:30 | Barbiturates, Qual | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Cocaine, Qual | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Methadone, Qual | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Methaqualone, Qual | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Opiates, Qual | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Dextroamphetamine | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 110.00 | 21DEC2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0067007 | 1.00 | 07JUN2004 | 10:45 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 10:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 10:45 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07JUN2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 07JUN2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 24NOV2004 | 08:30 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5331

CONFIDENTIAL
AZSER12801063

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067007 | 223.00 | 24NOV2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24NOV2004 | 08:30 | Blood | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24NOV2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24NOV2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 24NOV2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24NOV2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 24NOV2004 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 24NOV2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24NOV2004 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 24NOV2004 | 08:30 | Benzodiazepines, Qual | | | |
| | E0067008 | 1.00 | 10JUN2004 | 13:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 10JUN2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 10JUN2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 10JUN2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:00 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801064

Page 801 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067008 | 1.00 | 10JUN2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0067009 | 1.00 | 22JUN2004 | 08:45 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 08:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 08:45 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 08:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 08:45 | Cocaine Qual | | | |
| | | 1.00 | 22JUN2004 | 08:45 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 08:45 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 08:45 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 08:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 08:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 08:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 08:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 08:45 | Benzodiazepines, Qual | | | |
| | E0067013 | 1.00 | 19JUL2004 | 09:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2004 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5333

CONFIDENTIAL
AZSER12801065

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067013 | 1.00 | 19JUL2004 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2004 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 19JUL2004 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2004 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2004 | 09:00 | Benzodiazepines, Qual | | | |
| | E0067016 | 1.00 | 23AUG2004 | 10:45 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:45 | Blood | | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 15NOV2004 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 15NOV2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15NOV2004 | 11:00 | Blood | | NEGATIVE | |

5334

CONFIDENTIAL
AZSER12801066

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067016 | 223.00 | 15NOV2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2004 | 11:00 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15NOV2004 | 11:00 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 15NOV2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15NOV2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15NOV2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0067018 | 1.00 | 23AUG2004 | 08:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 08:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 08:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23AUG2004 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23AUG2004 | 08:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 23AUG2004 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 23AUG2004 | 08:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 08:15 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 08:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 08:15 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 08:15 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 08:15 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2004 | 08:15 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 08:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 08:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 08:15 | Dextroamphetamine | | | |

5335

CONFIDENTIAL
AZSER12801067

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067018 | 1.00 | 23AUG2004 | 08:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 08:15 | Benzodiazepines, Qual | | | |
| | E0067020 | 1.00 | 31AUG2004 | 10:30 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 31AUG2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 31AUG2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2004 | 10:30 | Blood | | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2004 | 10:30 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31AUG2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 31AUG2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 31AUG2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 31AUG2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 31AUG2004 | 10:30 | Methamphetamine Qual | | | |
| | | 1.00 | 31AUG2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 31AUG2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 31AUG2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 31AUG2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 31AUG2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 31AUG2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0067021 | 1.00 | 23SEP2004 | 14:15 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 14:15 | Blood | | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 14:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 14:15 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 14:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 14:15 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5336

CONFIDENTIAL
AZSER12801068

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067021 | 1.00 | 23SEP2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 14:15 | Benzodiazepines, Qual | | | |
| | E0067022 | 1.00 | 06OCT2004 | 12:45 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 06OCT2004 | 12:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06OCT2004 | 12:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 12:45 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06OCT2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 06OCT2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 06OCT2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 06OCT2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 06OCT2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 06OCT2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 06OCT2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 06OCT2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 06OCT2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 06OCT2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 06OCT2004 | 12:45 | Benzodiazepines, Qual | | | |
| | E0067023 | 1.00 | 20OCT2004 | 14:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 20OCT2004 | 14:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 20OCT2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Ketone Bodies, Strip | TRACE | | |

5337

CONFIDENTIAL
AZSER12801069

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067023 | 1.00 | 20OCT2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20OCT2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 20OCT2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0067024 | 1.00 | 01NOV2004 | 12:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 01NOV2004 | 12:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01NOV2004 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 12:50 | Blood | | TRACE | |
| | | 1.00 | 01NOV2004 | 12:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01NOV2004 | 12:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 01NOV2004 | 12:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 01NOV2004 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 01NOV2004 | 12:50 | Methadone, Qual | | | |
| | | 1.00 | 01NOV2004 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 01NOV2004 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 01NOV2004 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 01NOV2004 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 01NOV2004 | 12:50 | Dextroamphetamine | | | |
| | | 1.00 | 01NOV2004 | 12:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 01NOV2004 | 12:50 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5338

CONFIDENTIAL
AZSER12801070

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067025 | 1.00 | 03NOV2004 | 10:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 03NOV2004 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03NOV2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 10:30 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 03NOV2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03NOV2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 108.00 | 31MAR2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 108.00 | 31MAR2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 31MAR2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 108.00 | 31MAR2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 31MAR2005 | 09:45 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 108.00 | 31MAR2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 31MAR2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 108.00 | 31MAR2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 31MAR2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 108.00 | 31MAR2005 | 09:45 | Barbiturates, Qual | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Cocaine, Qual | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Methadone, Qual | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Methaqualone, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5339

CONFIDENTIAL
AZSER12801071

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067025 | 108.00 | 31MAR2005 | 09:45 | Opiates, Qual | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Dextroamphetamine | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 108.00 | 31MAR2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0067026 | 1.00 | 09NOV2004 | 13:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 13:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 13:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:00 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 09NOV2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0067029 | 1.00 | 16NOV2004 | 14:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 16NOV2004 | 14:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16NOV2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801072

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067029 | 1.00 | 16NOV2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 16NOV2004 | 14:10 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 16NOV2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 16NOV2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.00 | 16NOV2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:20 | Benzodiazepines, Qual | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 104.00 | 16DEC2004 | 13:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 104.00 | 16DEC2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 16DEC2004 | 13:20 | Blood | | NEGATIVE, TRACE | |
| | | 104.00 | 16DEC2004 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 16DEC2004 | 13:20 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 104.00 | 16DEC2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 16DEC2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 16DEC2004 | 13:20 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 104.00 | 16DEC2004 | 13:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 16DEC2004 | 13:20 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 104.00 | 16DEC2004 | 13:20 | Barbiturates, Qual | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Cocaine, Qual | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Methadone, Qual | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Methaqualone, Qual | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Opiates, Qual | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Dextroamphetamine | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 104.00 | 16DEC2004 | 13:20 | Benzodiazepines, Qual | | | |
| | E0067030 | 1.00 | 28NOV2004 | 11:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 29NOV2004 | 11:15 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801073

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067030 | 1.00 | 29NOV2004 | 11:15 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29NOV2004 | 11:15 | Blood | | NEGATIVE | |
| | | 1.00 | 29NOV2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29NOV2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29NOV2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29NOV2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29NOV2004 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29NOV2004 | 11:15 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 29NOV2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:15 | Benzodiazepine, Qual | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 103.00 | 21DEC2004 | 08:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 103.00 | 21DEC2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 21DEC2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 21DEC2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 103.00 | 21DEC2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 21DEC2004 | 08:30 | Glucose, Strip, Qual | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 103.00 | 21DEC2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 21DEC2004 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 21DEC2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 21DEC2004 | 08:30 | Barbiturates, Qual | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Cocaine, Qual | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Methadone, Qual | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Methaqualone, Qual | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Opiates, Qual | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801074

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067030 | 103.00 | 21DEC2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Dextroamphetamine | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 103.00 | 21DEC2004 | 08:30 | Benzodiazepines, Qual | | | |
| | E0067034 | 1.00 | 09FEB2005 | 12:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 09FEB2005 | 12:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 09FEB2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 09FEB2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09FEB2005 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 09FEB2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 09FEB2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 09FEB2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 09FEB2005 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 09FEB2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 09FEB2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 09FEB2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 09FEB2005 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 09FEB2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 09FEB2005 | 12:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 10OCT2005 | 15:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 10OCT2005 | 15:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 10OCT2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10OCT2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10OCT2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 10OCT2005 | 15:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 10OCT2005 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801075

Page 812 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067034 | 223.00 | 10OCT2005 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Methaqualone; Qual | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Dextroamphetamine | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 10OCT2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0067035 | 1.00 | 23FEB2005 | 11:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 23FEB2005 | 11:30 | pH | NEGATIVE | 5.0 | 8.0 |
| | | 1.00 | 23FEB2005 | 11:30 | Protein, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23FEB2005 | 11:30 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 11:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Methaqualone Qual | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 23FEB2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0067036 | 1.00 | 23MAR2005 | 08:40 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 23MAR2005 | 08:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23MAR2005 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2005 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 08:40 | Hemoglobin, Strip, Qual. | | | |

5344

CONFIDENTIAL
AZSER12801076

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067036 | 1.00 | 23MAR2005 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 23MAR2005 | 08:40 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 08:40 | Urobilinogen, Strip | NORMAL, | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 23MAR2005 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 08:40 | Barbiturates, Qual | | | |
| | | 1.00 | 23MAR2005 | 08:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 23MAR2005 | 08:40 | Cocaine, Qual | | | |
| | | 1.00 | 23MAR2005 | 08:40 | Methadone, Qual | | | |
| | | 1.00 | 23MAR2005 | 08:40 | Methaqualone, Qual | | | |
| | | 1.00 | 23MAR2005 | 08:40 | Opiates, Qual | | | |
| | | 1.00 | 23MAR2005 | 08:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 23MAR2005 | 08:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 23MAR2005 | 08:40 | Dextroamphetamine | | | |
| | | 1.00 | 23MAR2005 | 08:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 23MAR2005 | 08:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 11MAY2005 | 08:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 11MAY2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 11MAY2005 | 08:30 | Blood | | TRACE | |
| | | 223.00 | 11MAY2005 | 08:30 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 223.00 | 11MAY2005 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11MAY2005 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 11MAY2005 | 08:30 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 223.00 | 11MAY2005 | 08:30 | Urobilinogen, Strip | NORMAL, | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 11MAY2005 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11MAY2005 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11MAY2005 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Benzodiazepines, Qual | | | |

5345

CONFIDENTIAL
AZSER12801077

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067038 | 1.00 | 25APR2005 | 15:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 25APR2005 | 15:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 25APR2005 | 15:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 15:45 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25APR2005 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 25APR2005 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 25APR2005 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 25APR2005 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 25APR2005 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 25APR2005 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 25APR2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 25APR2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 25APR2005 | 15:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25APR2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 25APR2005 | 15:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 06SEP2005 | 14:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 06SEP2005 | 14:30 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2005 | 14:30 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06SEP2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:30 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801078

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067038 | 223.00 | 06SEP2005 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:30 | Dextroamphetamine | | | |
| | | 223.00 | 06SEP2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0067039 | 1.00 | 27APR2005 | 10:40 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 27APR2005 | 10:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 27APR2005 | 10:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2005 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2005 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2005 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2005 | 10:40 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2005 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2005 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27APR2005 | 10:40 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 27APR2005 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2005 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2005 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2005 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 27APR2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2005 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 27APR2005 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2005 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 27APR2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2005 | 10:40 | Benzodiazepines, Qual | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 106.01 | 06OCT2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 106.01 | 06OCT2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.01 | 06OCT2005 | 09:30 | Blood | 3+ | NEGATIVE | |
| | | 106.01 | 06OCT2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 106.01 | 06OCT2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.01 | 06OCT2005 | 09:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 106.01 | 06OCT2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 106.01 | 06OCT2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5347

CONFIDENTIAL AZSER12801079

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067039 | 106.01 | 06OCT2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 106.01 | 06OCT2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.01 | 06OCT2005 | 09:30 | Barbiturates, Qual | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Cocaine, Qual | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Methadone, Qual | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Methaqualone, Qual | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Opiates, Qual | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Dextroamphetamine | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 106.01 | 06OCT2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0067045 | 1.00 | 18MAY2005 | 09:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 18MAY2005 | 09:30 | pH | 6:5 | 5.0 | 8.0 |
| | | 1.00 | 18MAY2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2005 | 09:30 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAY2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 18MAY2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0067046 | 1.00 | 01JUN2005 | 14:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2005 | 14:45 | pH | 5.5 | 5 | 8.0 |
| | | 1.00 | 01JUN2005 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst

5348

CONFIDENTIAL
AZSER12801080

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067046 | 1.00 | 01JUN2005 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2005 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2005 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUN2005 | 14:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUN2005 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUN2005 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2005 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 01JUN2005 | 14:45 | Methaqualone Qual | | | |
| | | 1.00 | 01JUN2005 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 01JUN2005 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2005 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2005 | 14:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01JUN2005 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUN2005 | 14:45 | Benzodiazepines, Qual | | | |
| | E0067049 | 1.00 | 01AUG2005 | 14:45 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 01AUG2005 | 14:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 01AUG2005 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01AUG2005 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01AUG2005 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01AUG2005 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01AUG2005 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01AUG2005 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01AUG2005 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01AUG2005 | 14:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01AUG2005 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01AUG2005 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:45 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5349

CONFIDENTIAL
AZSER12801081

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067049 | 1.00 | 01AUG2005 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 01AUG2005 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:45 | Benzodiazepine, Qual | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 15AUG2005 | 13:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 15AUG2005 | 13:45 | Protein, Strip, Qual | NEGATIVE, | NEGATIVE, TR | |
| | | 223.00 | 15AUG2005 | 13:45 | Blood | NEGATIVE | | |
| | | 223.00 | 15AUG2005 | 13:45 | Hemoglobin, Strip, Qual. | NEGATIVE, | NEGATIVE, | |
| | | 223.00 | 15AUG2005 | 13:45 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, | |
| | | 223.00 | 15AUG2005 | 13:45 | Glucose, Strip, Qual | NEGATIVE, | NEGATIVE, TR | |
| | | 223.00 | 15AUG2005 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15AUG2005 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15AUG2005 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2005 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2005 | 13:45 | Barbiturates, Qual | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Cocaine, Qual | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Methadone, Qual | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Methaqualone, Qual | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Opiates, Qual | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Dextroamphetamine | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 15AUG2005 | 13:45 | Benzodiazepines, Qual | | | |
| | E0067052 | 1.00 | 23AUG2005 | 14:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2005 | 14:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2005 | 14:20 | Protein, Strip, Qual | NEGATIVE, | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2005 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2005 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 23AUG2005 | 14:20 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 23AUG2005 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TR | |
| | | 1.00 | 23AUG2005 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23AUG2005 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2005 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2005 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2005 | 14:20 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12801082

Listing 12.2.8.2-8                   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067052 | 1.00 | 23AUG2005 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2005 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2005 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2005 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2005 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2005 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2005 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2005 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2005 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2005 | 14:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 13MAR2006 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 13MAR2006 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13MAR2006 | 14:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAR2006 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13MAR2006 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13MAR2006 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAR2006 | 14:35 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 223.00 | 13MAR2006 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13MAR2006 | 14:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAR2006 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAR2006 | 14:35 | Barbiturates, Qual | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Cocaine, Qual | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Methadone, Qual | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Methaqualone, Qual | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Opiates, Qual | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Dextroamphetamine | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 13MAR2006 | 14:35 | Benzodiazepines, Qual | | | |
| | E0067055 | 1.00 | 06SEP2005 | 11:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 06SEP2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06SEP2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06SEP2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801083

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067055 | 1.00 | 06SEP2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06SEP2005 | 11:00 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 06SEP2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 06SEP2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 11:00 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 1.00 | 06SEP2005 | 11:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 11:00 | Cannabinoids, Qual | | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 06SEP2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 06SEP2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 06SEP2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 06SEP2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 06SEP2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 06SEP2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 06SEP2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 06SEP2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0067056 | 1.00 | 07SEP2005 | 15:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2005 | 15:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2005 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2005 | 15:45 | Blood | | TRACE | |
| | | 1.00 | 07SEP2005 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 15:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07SEP2005 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2005 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07SEP2005 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 07SEP2005 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2005 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2005 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2005 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2005 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2005 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2005 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2005 | 15:45 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801084

Page 821 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067056 | 223.00 | 13APR2006 | 14:00 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223.00 | 13APR2006 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 13APR2006 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13APR2006 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2006 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2006 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13APR2006 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2006 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2006 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13APR2006 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2006 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2006 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 13APR2006 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 13APR2006 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 13APR2006 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 13APR2006 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 13APR2006 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 13APR2006 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 13APR2006 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 13APR2006 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 13APR2006 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 13APR2006 | 14:00 | Benzodiazepines, Qual | | | |
| | E0067057 | 1.00 | 12SEP2005 | 11:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 12SEP2005 | 11:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 12SEP2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12SEP2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5353

CONFIDENTIAL
AZSER12801085

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067057 | 1.00 | 12SEP2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12SEP2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 12SEP2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 08MAR2006 | 08:45 | pH | 6.0 | 5.0 | 8.0 |
| | | | | | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08MAR2006 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08MAR2006 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08MAR2006 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08MAR2006 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 08:45 | Barbiturates, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Cocaine, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Methadone, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Methaqualone, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Opiates, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Dextroamphetamine | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 08MAR2006 | 08:45 | Benzodiazepines, Qual | | | |
| | E0067058 | 1.00 | 13SEP2005 | 14:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2005 | 14:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2005 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.1st   labu100.sas   02MAR2007:13:34   kcpx265

5354

CONFIDENTIAL
AZSER12801086

Page 823 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067058 | 1.00 | 13SEP2005 | 14:40 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 1.00 | 13SEP2005 | 14:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Benzodiazepines, Qual | | | |
| | E0067059 | 1.00 | 19SEP2005 | 12:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 19SEP2005 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19SEP2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19SEP2005 | 12:45 | Bloodhgb, Strip, Qual. | | TRACE | |
| | | 1.00 | 19SEP2005 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19SEP2005 | 12:45 | Keto Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19SEP2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 19SEP2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19SEP2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 19SEP2005 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19SEP2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19SEP2005 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 19SEP2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 19SEP2005 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 19SEP2005 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 19SEP2005 | 12:45 | Methaqualone Qual | | | |
| | | 1.00 | 19SEP2005 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 19SEP2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 19SEP2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 19SEP2005 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 19SEP2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 19SEP2005 | 12:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 23NOV2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l120208d0208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5355

CONFIDENTIAL
AZSER12801087

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067059 | 223.00 | 23NOV2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23NOV2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 23NOV2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0067060 | 1.00 | 20SEP2005 | 15:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 15:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2005 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 15:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20SEP2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2005 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2005 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2005 | 15:15 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5356

CONFIDENTIAL
AZSER12801088

Page 825 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067060 | 1.00 | 20SEP2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 15:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 15:15 | Benzodiazepines, Qual | | | |
| | E0068001 | 1.00 | 22OCT2004 | 10:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 22OCT2004 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 22OCT2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 22OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 22OCT2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Specific Gravity | | | |
| | | 104.00 | 06DEC2004 | 10:30 | pH | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Protein, Strip, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Blood | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Ketone Bodies, Strip | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Glucose, Strip, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Bilirubin, Strip | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Urobilinogen, Strip | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Nitrite (Bacterial, Strip | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Leucocyte Esterase | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Barbiturates, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801089

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068001 | 104.00 | 06DEC2004 | 10:30 | Cocaine, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Methadone, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Methaqualone Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Opiates, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Dextroamphetamine | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 104.00 | 06DEC2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0068002 | 1.00 | 26OCT2004 | 10:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 26OCT2004 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 26OCT2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26OCT2004 | 10:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26OCT2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26OCT2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 26OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 26OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 26OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 26OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 26OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 26OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 26OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 26OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 26OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 26OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0068003 | 1.00 | 22OCT2004 | 13:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 22OCT2004 | 13:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22OCT2004 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 13:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801090

Page 827 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068003 | 1.00 | 22OCT2004 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22OCT2004 | 13:35 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 13:35 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 13:35 | Barbiturates, Qual | | | |
| | | 1.00 | 22OCT2004 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 22OCT2004 | 13:35 | Cocaine, Qual | | | |
| | | 1.00 | 22OCT2004 | 13:35 | Methadone, Qual | | | |
| | | 1.00 | 22OCT2004 | 13:35 | Methaqualone, Qual | | | |
| | | 1.00 | 22OCT2004 | 13:35 | Opiates, Qual | | | |
| | | 1.00 | 22OCT2004 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 22OCT2004 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 22OCT2004 | 13:35 | Dextroamphetamine | | | |
| | | 1.00 | 22OCT2004 | 13:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 22OCT2004 | 13:35 | Benzodiazepines, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Specific Gravity | | | |
| | | 223.01 | 25MAR2005 | 10:15 | pH | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Protein, Strip, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Ketone Bodies, Strip | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Glucose, Strip, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Bilirubin, Strip | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Urobilinogen, Strip | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Nitrite (Bacterial), Strip | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Leucocyte Esterase | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Barbiturates, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Cocaine, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Methadone, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Methaqualone, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Opiates, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Dextroamphetamine | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.01 | 25MAR2005 | 10:15 | Benzodiazepines, Qual | | | |
| | E0068004 | 1.00 | 08NOV2004 | 11:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 08NOV2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

5359

CONFIDENTIAL
AZSER12801091

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068004 | 1.00 | 08NOV2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08NOV2004 | 11:30 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 08NOV2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08NOV2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08NOV2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 08NOV2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08NOV2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08NOV2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08NOV2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08NOV2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 08NOV2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 08NOV2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 08NOV2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 08NOV2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 08NOV2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 08NOV2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 08NOV2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 08NOV2004 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08NOV2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 08NOV2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0068007 | 1.00 | 17NOV2004 | 09:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 17NOV2004 | 09:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 17NOV2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17NOV2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17NOV2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17NOV2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17NOV2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 17NOV2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17NOV2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17NOV2004 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17NOV2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17NOV2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 17NOV2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 17NOV2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 17NOV2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 17NOV2004 | 09:00 | Methaqualone Qual | | | |
| | | 1.00 | 17NOV2004 | 09:00 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801092

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068007 | 1.00 | 17NOV2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 17NOV2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 17NOV2004 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 17NOV2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 17NOV2004 | 09:00 | Benzodiazepines, Qual | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 112.00 | 25JUL2005 | 11:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 112.00 | 25JUL2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 25JUL2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 112.00 | 25JUL2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 25JUL2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 25JUL2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 25JUL2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 25JUL2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 112.00 | 25JUL2005 | 11:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 25JUL2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 25JUL2005 | 11:45 | Barbiturates, Qual | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Cocaine, Qual | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Methadone, Qual | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Methaqualone, Qual | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Opiates, Qual | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Dextroamphetamine | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 112.00 | 25JUL2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0068010 | 1.00 | 02FEB2005 | 09:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 02FEB2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02FEB2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 09:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02FEB2005 | 09:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801093

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068010 | 1.00 | 02FEB2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0068012 | 1.00 | 11FEB2005 | 09:34 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 11FEB2005 | 09:34 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 11FEB2005 | 09:34 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 09:34 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 11FEB2005 | 09:34 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 09:34 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 09:34 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 09:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 09:34 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11FEB2005 | 09:34 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 09:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 09:34 | Barbiturates, Qual | | | |
| | | 1.00 | 11FEB2005 | 09:34 | Cannabinoids, Qual | | | |
| | | 1.00 | 11FEB2005 | 09:34 | Cocaine, Qual | | | |
| | | 1.00 | 11FEB2005 | 09:34 | Methadone, Qual | | | |
| | | 1.00 | 11FEB2005 | 09:34 | Methaqualone, Qual | | | |
| | | 1.00 | 11FEB2005 | 09:34 | Opiates, Qual | | | |
| | | 1.00 | 11FEB2005 | 09:34 | Propoxyphene, Qual | | | |
| | | 1.00 | 11FEB2005 | 09:34 | Phencyclidine, Qual | | | |
| | | 1.00 | 11FEB2005 | 09:34 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11FEB2005 | 09:34 | Methamphetamine, Qual | | | |
| | | 1.00 | 11FEB2005 | 09:34 | Benzodiazepines, Qual | | | |
| | E0068017 | 1.00 | 17MAR2005 | 10:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2005 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801094

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068017 | 1.00 | 17MAR2005 | 10:30 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 10:30 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 10:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAR2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAR2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAR2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 17MAR2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAR2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2005 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 17MAR2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAR2005 | 10:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10OCT2005 | 10:50 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 223.00 | 10OCT2005 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10OCT2005 | 10:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 10OCT2005 | 10:50 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 10:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 10OCT2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10OCT2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10OCT2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10OCT2005 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 10:50 | Barbiturates, Qual | | | |
| | | 223.00 | 10OCT2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 10OCT2005 | 10:50 | Cocaine, Qual | | | |
| | | 223.00 | 10OCT2005 | 10:50 | Methadone, Qual | | | |
| | | 223.00 | 10OCT2005 | 10:50 | Methaqualone, Qual | | | |
| | | 223.00 | 10OCT2005 | 10:50 | Opiates, Qual | | | |
| | | 223.00 | 10OCT2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 10OCT2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 10OCT2005 | 10:50 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 10OCT2005 | 10:50 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801095

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068017 | 223.00 | 10OCT2005 | 10:50 | Benzodiazepines, Qual | | | |
| | E0068019 | 1.00 | 31MAR2005 | 13:20 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2005 | 13:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2005 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2005 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:20 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2005 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAR2005 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 31MAR2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:20 | Benzodiazepines, Qual | | | |
| | E0068020 | 1.00 | 15AUG2005 | 11:45 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 15AUG2005 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15AUG2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15AUG2005 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5364

CONFIDENTIAL
AZSER12801096

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068020 | 1.00 | 15AUG2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Methaqualone Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.00 | 20MAR2006 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 20MAR2006 | 10:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 20MAR2006 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20MAR2006 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20MAR2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20MAR2006 | 10:30 | Bilirubin, Strip | 1+ | NEGATIVE, NORMAL, | |
| | | 223.00 | 20MAR2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20MAR2006 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20MAR2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20MAR2006 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Cannabinoids | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 20MAR2006 | 10:30 | Benzodiazepines, Qual | | | |
| | E0068021 | 1.00 | 19AUG2005 | 20:45 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2005 | 20:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2005 | 20:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2005 | 20:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 20:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2005 | 20:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5365

CONFIDENTIAL
AZSER12801097

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068021 | 1.00 | 19AUG2005 | 20:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 20:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19AUG2005 | 20:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 20:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 20:45 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2005 | 20:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 06SEP2005 | 09:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06SEP2005 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2005 | 09:05 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 09:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2005 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2005 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06SEP2005 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 09:05 | Barbiturates, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Cocaine, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Methadone, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Methaqualone, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Opiates, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 06SEP2005 | 09:05 | Benzodiazepines, Qual | | | |
| | E0068022 | 101.00 | 01SEP2005 | 09:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 101.00 | 01SEP2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l120208208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5366

CONFIDENTIAL
AZSER12801098

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068022 | 101.00 | 01SEP2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 01SEP2005 | 09:50 | Blood | 2+ | NEGATIVE | |
| | | 101.00 | 01SEP2005 | 09:50 | Hemoglobin, Strip, Qual. | | | |
| | | 101.00 | 01SEP2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 01SEP2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 101.00 | 01SEP2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 01SEP2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 101.00 | 01SEP2005 | 09:50 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 101.00 | 01SEP2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 01SEP2005 | 09:50 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 01SEP2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 101.00 | 01SEP2005 | 09:50 | Cocaine, Qual | | | |
| | | 101.00 | 01SEP2005 | 09:50 | Methadone, Qual | | | |
| | | 101.00 | 01SEP2005 | 09:50 | Methaqualone, Qual | | | |
| | | 101.00 | 01SEP2005 | 09:50 | Opiates, Qual | | | |
| | | 101.00 | 01SEP2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 101.00 | 01SEP2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 101.00 | 01SEP2005 | 09:50 | Dextroamphetamine | | | |
| | | 101.00 | 01SEP2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 14DEC2005 | 09:20 | Benzodiazepine, Qual | | | |
| | | 223.00 | 14DEC2005 | 09:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 14DEC2005 | 09:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 14DEC2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2005 | 09:20 | Blood | | TRACE | |
| | | 223.00 | 14DEC2005 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2005 | 09:20 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 14DEC2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 14DEC2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 14DEC2005 | 09:20 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 223.00 | 14DEC2005 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2005 | 09:20 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 14DEC2005 | 09:20 | Cocaine, Qual | | | |
| | | 223.00 | 14DEC2005 | 09:20 | Methadone, Qual | | | |
| | | 223.00 | 14DEC2005 | 09:20 | Methaqualone, Qual | | | |
| | | 223.00 | 14DEC2005 | 09:20 | Opiates, Qual | | | |
| | | 223.00 | 14DEC2005 | 09:20 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801099

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068022 | 223.00 | 14DEC2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 14DEC2005 | 09:20 | Dextroamphetamine | | | |
| | | 223.00 | 14DEC2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 14DEC2005 | 09:20 | Benzodiazepines, Qual | | | |
| | E0068023 | 1.00 | 12SEP2005 | 10:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 12SEP2005 | 10:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12SEP2005 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12SEP2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12SEP2005 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12SEP2005 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 12SEP2005 | 10:50 | Cannabinoids; | | | |
| | | 1.00 | 12SEP2005 | 10:50 | Cocaine Qual | | | |
| | | 1.00 | 12SEP2005 | 10:50 | Methadone Qual | | | |
| | | 1.00 | 12SEP2005 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 12SEP2005 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 12SEP2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 12SEP2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 12SEP2005 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 12SEP2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 12SEP2005 | 10:50 | Benzodiazepines, Qual | | | |
| | E0068024 | 1.00 | 22SEP2005 | 09:20 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2005 | 09:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22SEP2005 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   /csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   kcpx265

5368

CONFIDENTIAL
AZSER12801100

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068024 | 1.00 | 22SEP2005 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:20 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:20 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:20 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:20 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:20 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:20 | Dextroamphetamine | | | |
| | | 1.00 | 22SEP2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 10MAR2006 | 10:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 10MAR2006 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2006 | 10:05 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2006 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2006 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10MAR2006 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 10:05 | Barbiturates, Qual | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Cocaine, Qual | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Methadone, Qual | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Methaqualone Qual | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Opiates, Qual | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Dextroamphetamine | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 10MAR2006 | 10:05 | Benzodiazepines, Qual | | | |
| | E0069001 | 1.00 | 02SEP2004 | 10:26 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2004 | 10:26 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02SEP2004 | 10:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 10:26 | Blood | | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 10:26 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801101

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0069001 | 1.00 | 02SEP2004 | 10:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 10:26 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 10:26 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 02SEP2004 | 10:26 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02SEP2004 | 10:26 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 10:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 10:26 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2004 | 10:26 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2004 | 10:26 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2004 | 10:26 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2004 | 10:26 | Methaqualone, Qual | | | |
| | | 1.00 | 02SEP2004 | 10:26 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2004 | 10:26 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2004 | 10:26 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2004 | 10:26 | Dextroamphetamine | | | |
| | | 1.00 | 02SEP2004 | 10:26 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 10:26 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 07OCT2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07OCT2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2004 | 09:30 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 07OCT2004 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Ketone Bodies, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Glucose, Strip, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07OCT2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2004 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 07OCT2004 | 09:30 | Benzodiazepines, Qual | | | |

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0069002 | 1.00 | 04OCT2004 | 11:25 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 04OCT2004 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04OCT2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04OCT2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 04OCT2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 04OCT2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 04OCT2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 04OCT2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 04OCT2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 04OCT2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 04OCT2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 04OCT2004 | 11:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04OCT2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 04OCT2004 | 11:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:55 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 15OCT2004 | 10:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 15OCT2004 | 10:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 15OCT2004 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15OCT2004 | 10:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 15OCT2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15OCT2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15OCT2004 | 10:55 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 15OCT2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15OCT2004 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15OCT2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15OCT2004 | 10:55 | Barbiturates, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:55 | Cocaine, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:55 | Methadone, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:55 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5371

CONFIDENTIAL
AZSER12801103

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0069002 | 223.00 | 15OCT2004 | 10:55 | Opiates, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:55 | Dextroamphetamine | | | |
| | | 223.00 | 15OCT2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 15OCT2004 | 10:55 | Benzodiazepines, Qual | | | |
| | E0069003 | 1.00 | 25JAN2005 | 14:53 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 25JAN2005 | 14:53 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25JAN2005 | 14:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 14:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 14:53 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 14:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 14:53 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 14:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 14:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JAN2005 | 14:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 14:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 14:53 | Barbiturates, Qual | | | |
| | | 1.00 | 25JAN2005 | 14:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JAN2005 | 14:53 | Cocaine, Qual | | | |
| | | 1.00 | 25JAN2005 | 14:53 | Methadone, Qual | | | |
| | | 1.00 | 25JAN2005 | 14:53 | Methaqualone, Qual | | | |
| | | 1.00 | 25JAN2005 | 14:53 | Opiates, Qual | | | |
| | | 1.00 | 25JAN2005 | 14:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JAN2005 | 14:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JAN2005 | 14:53 | Dextroamphetamine | | | |
| | | 1.00 | 25JAN2005 | 14:53 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JAN2005 | 14:53 | Benzodiazepines, Qual | | | |
| | E0070004 | 1.00 | 26APR2004 | 11:55 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 26APR2004 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26APR2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 11:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 11:55 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 11:55 | Bilirubin, Strip | | NEGATIVE | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5372

CONFIDENTIAL
AZSER12801104

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070004 | 1.00 | 26APR2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 26APR2004 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2004 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2004 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 26APR2004 | 11:55 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2004 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 26APR2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2004 | 11:55 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 11:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 1JUN2004 | 14:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 1JUN2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1JUN2004 | 14:20 | Blood | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 1JUN2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 223.00 | 1JUN2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 1JUN2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1JUN2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 1JUN2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | E0070005 | 223.00 | 1JUN2004 | 14:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1JUN2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1JUN2004 | 14:20 | Barbiturates, Qual | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Cocaine, Qual | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Methadone, Qual | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Methaqualone, Qual | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Opiates, Qual | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Dextroamphetamine | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 1JUN2004 | 14:20 | Benzodiazepines, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 10:40 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801105

Page 842 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070005 | 1.00 | 27APR2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 27APR2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27APR2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 27APR2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Benzodiazepine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 12MAY2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 14:20 | Blood | TRACE | TRACE | |
| | | 223.00 | 12MAY2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 12MAY2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12MAY2004 | 14:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2004 | 14:20 | Barbiturates, Qual | | | |
| | | 223.00 | 12MAY2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 12MAY2004 | 14:20 | Cocaine, Qual | | | |
| | | 223.00 | 12MAY2004 | 14:20 | Methadone, Qual | | | |
| | | 223.00 | 12MAY2004 | 14:20 | Methaqualone, Qual | | | |
| | | 223.00 | 12MAY2004 | 14:20 | Opiates, Qual | | | |
| | | 223.00 | 12MAY2004 | 14:20 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5374

CONFIDENTIAL
AZSER12801106

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070005 | 223.00 | 12MAY2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 12MAY2004 | 14:20 | Dextroamphetamine | | | |
| | | 223.00 | 12MAY2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 12MAY2004 | 14:20 | Benzodiazepines, Qual | | | |
| | E0070010 | 1.00 | 07JUL2004 | 11:50 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07JUL2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:50 | Cannabinoids; Qual | | | |
| | | 1.00 | 07JUL2004 | 11:50 | Cocaine Qual | | | |
| | | 1.00 | 07JUL2004 | 11:50 | Methadone Qual | | | |
| | | 1.00 | 07JUL2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:50 | Benzodiazepines, Qual | | | |
| | E0070011 | 1.00 | 07JUL2004 | 14:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 14:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 14:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07JUL2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   /csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

5375

CONFIDENTIAL
AZSER12801107