Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070011 | 1.00 | 07JUL2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 14:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 20JUL2004 | 11:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 20JUL2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2004 | 11:25 | Glucose, Strip, Qual | NORMAL | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20JUL2004 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2004 | 11:25 | Barbiturates, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Cocaine, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Methadone, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Methaqualone, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Opiates, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Dextroamphetamine | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 20JUL2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0070012 | 1.00 | 13JUL2004 | 12:35 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2004 | 12:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13JUL2004 | 12:35 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2004 | 12:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 12:35 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5376

CONFIDENTIAL
AZSER12801108

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070012 | 1.00 | 13JUL2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 12:35 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 1.00 | 13JUL2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 13JUL2004 | 12:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 13JUL2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 27JUL2004 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27JUL2004 | 13:50 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 27JUL2004 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2004 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2004 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2004 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2004 | 13:50 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 223.00 | 27JUL2004 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 27JUL2004 | 13:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2004 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2004 | 13:50 | Barbiturates, Qual | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Cocaine, Qual | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Methadone, Qual | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Methaqualone, Qual | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Opiates, Qual | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Dextroamphetamine | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUL2004 | 13:50 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801109

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070015 | 1.00 | 23AUG2004 | 14:40 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 14:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23AUG2004 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23AUG2004 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 14:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:40 | Methaqualone Qual | | | |
| | | 1.00 | 23AUG2004 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:40 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 17SEP2004 | 13:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17SEP2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17SEP2004 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17SEP2004 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17SEP2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17SEP2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17SEP2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17SEP2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17SEP2004 | 13:40 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 17SEP2004 | 13:40 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 17SEP2004 | 13:40 | Barbiturates, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:40 | Cocaine, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:40 | Methadone, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:40 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5378

CONFIDENTIAL
AZSER12801110

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070015 | 223.00 | 17SEP2004 | 13:40 | Opiates, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:40 | Dextroamphetamine | | | |
| | | 223.00 | 17SEP2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 17SEP2004 | 13:40 | Benzodiazepines, Qual | | | |
| | E0070018 | 1.00 | 10JAN2005 | 15:35 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 10JAN2005 | 15:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10JAN2005 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 15:35 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 15:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JAN2005 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JAN2005 | 15:35 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 10JAN2005 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 15:35 | Barbiturate, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JAN2005 | 15:35 | Cocaine, Qual | | | |
| | | 1.00 | 10JAN2005 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 10JAN2005 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 10JAN2005 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 10JAN2005 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JAN2005 | 15:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JAN2005 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 10JAN2005 | 15:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JAN2005 | 15:35 | Benzodiazepines, Qual | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 102.00 | 31JAN2005 | 14:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 102.00 | 31JAN2005 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 102.00 | 31JAN2005 | 14:50 | Blood | TRACE | TRACE | |
| | | 102.00 | 31JAN2005 | 14:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 102.00 | 31JAN2005 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 31JAN2005 | 14:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 31JAN2005 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 102.00 | 31JAN2005 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801111

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070018 | 102.00 | 31JAN2005 | 14:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 31JAN2005 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 31JAN2005 | 14:50 | Barbiturates, Qual | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Cannabinoids, Qual | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Cocaine, Qual | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Methadone, Qual | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Methaqualone, Qual | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Opiates, Qual | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Propoxyphene, Qual | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Phencyclidine, Qual | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Dextroamphetamine | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Methamphetamine, Qual | | | |
| | | 102.00 | 31JAN2005 | 14:50 | Benzodiazepines, Qual | | | |
| | | 1.01 | 31MAR2005 | 10:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.01 | 31MAR2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 31MAR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 31MAR2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31MAR2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 31MAR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.01 | 31MAR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 31MAR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 31MAR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | E0070022 | 1.01 | 31MAR2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31MAR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31MAR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.01 | 31MAR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 31MAR2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 31MAR2005 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 31MAR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.01 | 31MAR2005 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 31MAR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 31MAR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 31MAR2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.01 | 31MAR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 07JUL2005 | 15:38 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 07JUL2005 | 15:38 | pH | 6.5 | 5.0 | 8.0 |
| | | | | | Protein, Strip, Qual | NEGATIVE | TRACE, | |
| | | 223.00 | 07JUL2005 | 15:38 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801112

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070022 | 223.00 | 07JUL2005 | 15:38 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 15:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07JUL2005 | 15:38 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 07JUL2005 | 15:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07JUL2005 | 15:38 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 07JUL2005 | 15:38 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 15:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 15:38 | Barbiturates, Qual | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Cannabinoids, Qual | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Cocaine, Qual | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Methadone, Qual | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Methaqualone, Qual | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Opiates, Qual | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Propoxyphene, Qual | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Phencyclidine, Qual | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Dextroamphetamine | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Methamphetamine, Qual | | | |
| | | 223.00 | 07JUL2005 | 15:38 | Benzodiazepines, Qual | | | |
| | E0070023 | 1.00 | 06APR2005 | 11:30 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 1.00 | 06APR2005 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06APR2005 | 11:30 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 06APR2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06APR2005 | 11:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 06APR2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 06APR2005 | 11:30 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 1.00 | 06APR2005 | 11:30 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 06APR2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 06APR2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06APR2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 06APR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2005 | 11:30 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12801113

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070023 | 1.00 | 06APR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0070024 | 1.00 | 07APR2005 | 11:05 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 07APR2005 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2005 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 11:05 | Blood | | NEGATIVE | |
| | | 1.00 | 07APR2005 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2005 | 11:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2005 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2005 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2005 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 07APR2005 | 11:05 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2005 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 07APR2005 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2005 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2005 | 11:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07APR2005 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2005 | 11:05 | Benzodiazepines, Qual | | | |
| | E0070034 | 1.00 | 02JUN2005 | 11:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2005 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 11:15 | Blood | | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUN2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 11:15 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5382

CONFIDENTIAL
AZSER12801114

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070034 | 1.00 | 02JUN2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 31AUG2005 | 13:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 31AUG2005 | 13:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2005 | 13:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 13:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2005 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2005 | 13:55 | Glucose, Strip, Qual | TRACE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 13:55 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 31AUG2005 | 13:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 13:55 | Barbiturates, Qual | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Cocaine, Qual | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Methaqualone, Qual | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2005 | 13:55 | Benzodiazepines, Qual | | | |
| OL QTP | E0070035 | 1.00 | 25JUL2005 | 12:20 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 25JUL2005 | 12:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25JUL2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUL2005 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

labu100.sas   02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

5383

CONFIDENTIAL
AZSER12801115

Page 852 of 2694

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070035 | 1.00 | 25JUL2005 | 12:20 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 25JUL2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JUL2005 | 12:20 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 12:20 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 25JUL2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JUL2005 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 25JUL2005 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 25JUL2005 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 25JUL2005 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 25JUL2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JUL2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JUL2005 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 25JUL2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JUL2005 | 12:20 | Benzodiazepines, Qual | | | |
| | E0070037 | 1.00 | 01SEP2005 | 12:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2005 | 12:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 12:00 | Blood | | TRACE | |
| | | 1.00 | 01SEP2005 | 12:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:00 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:00 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801116

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070037 | 102.00 | 19SEP2005 | 15:25 | Specific Gravity | 1.026 | 1.001 | 1.035 |
|  |  | 102.00 | 19SEP2005 | 15:25 | pH | 7.5 | 5.0 | 8.0 |
|  |  | 102.00 | 19SEP2005 | 15:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Barbiturates, Qual |  |  |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Cannabinoids, Qual |  |  |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Cocaine, Qual |  |  |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Methadone, Qual |  |  |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Methaqualone Qual |  |  |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Opiates, Qual |  |  |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Propoxyphene, Qual |  |  |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Phencyclidine, Qual |  |  |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Dextroamphetamine, Qual |  |  |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Methamphetamine, Qual |  |  |  |
|  |  | 102.00 | 19SEP2005 | 15:25 | Benzodiazepines, Qual |  |  |  |
|  | E0071002 | 1.00 | 11MAY2004 | 13:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
|  |  | 1.00 | 11MAY2004 | 13:30 | pH | 5.0 | 5.0 | 8.0 |
|  |  | 1.00 | 11MAY2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Barbiturates, Qual |  |  |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 11MAY2004 | 13:30 | Methadone, Qual |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5385

CONFIDENTIAL
AZSER12801117

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071002 | 1.00 | 11MAY2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2004 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 06JUL2004 | 16:00 | pH | 8.0 | 5.0 | 8.0 |
| | | 223.00 | 06JUL2004 | 16:00 | Protein, Strip, Qual | 1+ | TRACE | |
| | | 223.00 | 06JUL2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 06JUL2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06JUL2004 | 16:00 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 06JUL2004 | 16:00 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 06JUL2004 | 16:00 | Barbiturates, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Cocaine, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Methadone, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Methaqualone, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Dextroamphetamine | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JUL2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0071005 | 1.00 | 04AUG2004 | 18:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 18:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 18:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 18:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 18:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 04AUG2004 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801118

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071005 | 1.00 | 04AUG2004 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 04AUG2004 | 18:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 04AUG2004 | 18:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 18:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2004 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 18:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04AUG2004 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 18:00 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2004 | 18:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 18:00 | Benzodiazepines, Qual | | | |
| | E0071006 | 1.00 | 04AUG2004 | 16:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 16:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 16:00 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 1.00 | 04AUG2004 | 16:00 | Blood, Hgb, Strip, Qual. | | TRACE | |
| | | 1.00 | 04AUG2004 | 16:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 1.00 | 04AUG2004 | 16:00 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 04AUG2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 04AUG2004 | 16:00 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 1.00 | 04AUG2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 04AUG2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 16:00 | Methaqualone Qual | | | |
| | | 1.00 | 04AUG2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0071009 | 1.00 | 25AUG2004 | 16:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2004 | 16:00 | pH | 5.0 | 5.0 | 8.0 |

02MAR2007:13:34   labu100.sas   l1202080208.lst   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

5387

CONFIDENTIAL
AZSER12801119

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071009 | 1.00 | 25AUG2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25AUG2004 | 16:00 | Blood | | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 16:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25AUG2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25AUG2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25AUG2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Benzodiazepine, Qual | | | |
| | | 1.00 | 25AUG2004 | 16:00 | Specific Gravity | | | |
| | | 105.00 | 18OCT2004 | 15:45 | pH | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Protein, Strip, Qual | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Blood | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Hemoglobin, Strip, Qual. | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Ketone Bodies, Strip | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Glucose, Strip, Qual | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Bilirubin, Strip | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Urobilinogen, Strip | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Nitrite (Bacterial, Strip | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Leucocyte Esterase | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Barbiturates, Qual | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Cocaine, Qual | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Methadone, Qual | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Methaqualone, Qual | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Opiates, Qual | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Dextroamphetamine | | | |
| | | 105.00 | 18OCT2004 | 15:45 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801120

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071009 | 105.00 | 18OCT2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0071010 | 1.00 | 30AUG2004 | 17:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 30AUG2004 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30AUG2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30AUG2004 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 30AUG2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 30AUG2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 30AUG2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 30AUG2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 30AUG2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 30AUG2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 30AUG2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 30AUG2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 30AUG2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 30AUG2004 | 17:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16MAR2005 | 11:43 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 16MAR2005 | 11:43 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16MAR2005 | 11:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAR2005 | 11:43 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 11:43 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAR2005 | 11:43 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAR2005 | 11:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAR2005 | 11:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 11:43 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16MAR2005 | 11:43 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 11:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 11:43 | Barbiturates, Qual | | | |
| | | 223.00 | 16MAR2005 | 11:43 | Cannabinoids, Qual | | | |
| | | 223.00 | 16MAR2005 | 11:43 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801121

Page 858 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071010 | 223.00 | 16MAR2005 | 11:43 | Methadone, Qual | | | |
| | | 223.00 | 16MAR2005 | 11:43 | Methaqualone, Qual | | | |
| | | 223.00 | 16MAR2005 | 11:43 | Opiates, Qual | | | |
| | | 223.00 | 16MAR2005 | 11:43 | Propoxyphene, Qual | | | |
| | | 223.00 | 16MAR2005 | 11:43 | Phencyclidine, Qual | | | |
| | | 223.00 | 16MAR2005 | 11:43 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 16MAR2005 | 11:43 | Methamphetamine, Qual | | | |
| | | 223.00 | 16MAR2005 | 11:43 | Benzodiazepines, Qual | | | |
| | E0071011 | 1.00 | 07SEP2004 | 18:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 18:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2004 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 18:00 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 18:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 07SEP2004 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2004 | 18:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 18:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2004 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2004 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2004 | 18:00 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2004 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2004 | 18:00 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2004 | 18:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 18:00 | Benzodiazepines, Qual | | | |
| | E0071013 | 1.00 | 11OCT2004 | 14:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 11OCT2004 | 14:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 11OCT2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 14:30 | Blood | TRACE | TRACE | |
| | | 1.00 | 11OCT2004 | 14:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 14:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801122

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071013 | 1.00 | 11OCT2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11OCT2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 11OCT2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 11OCT2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 11OCT2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 11OCT2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 11OCT2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 11OCT2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11OCT2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11OCT2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 11OCT2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11OCT2004 | 14:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 16MAY2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16MAY2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 09:30 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAY2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAY2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16MAY2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Methaqualone Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16MAY2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0071018 | 1.00 | 10NOV2004 | 13:45 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 10NOV2004 | 13:45 | pH | 7.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

5391

CONFIDENTIAL
AZSER12801123

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071018 | 1.00 | 10NOV2004 | 13:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 13:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10NOV2004 | 13:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:45 | Barbiturates, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Methaqualone, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:45 | Benzodiazepines, Qual | | | |
| | E0071019 | 1.00 | 22NOV2004 | 14:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 22NOV2004 | 14:30 | pH | 6.50 | 5.00 | 8.0 |
| | | 1.00 | 22NOV2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22NOV2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22NOV2004 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22NOV2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22NOV2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22NOV2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22NOV2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22NOV2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22NOV2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22NOV2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 22NOV2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 22NOV2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 22NOV2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 22NOV2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 22NOV2004 | 14:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5392

CONFIDENTIAL
AZSER12801124

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071019 | 1.00 | 22NOV2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 22NOV2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 22NOV2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 22NOV2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 22NOV2004 | 14:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 26JAN2005 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26JAN2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 15:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 26JAN2005 | 15:30 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 223.00 | 26JAN2005 | 15:30 | Urobilinogen, Strip | TRACE | TRACE | |
| | | 223.00 | 26JAN2005 | 15:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Methaqualone, Qual | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JAN2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0071021 | 1.00 | 06DEC2004 | 14:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 06DEC2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06DEC2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 14:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 06DEC2004 | 14:30 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 1.00 | 06DEC2004 | 14:30 | Urobilinogen, Strip | TRACE | TRACE | |
| | | 1.00 | 06DEC2004 | 14:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801125

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071021 | 1.00 | 06DEC2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06DEC2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06DEC2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 06DEC2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 06DEC2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06DEC2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 06DEC2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06DEC2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06DEC2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 06DEC2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06DEC2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0071022 | 1.00 | 15DEC2004 | 13:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 15DEC2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15DEC2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15DEC2004 | 13:00 | Blood | | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15DEC2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 13:00 | Bilirubin, Strip | | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15DEC2004 | 13:00 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 15DEC2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0071025 | 1.00 | 07SEP2005 | 10:44 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2005 | 10:44 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2005 | 10:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 10:44 | Blood | | NEGATIVE | |

CONFIDENTIAL
AZSER12801126

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071025 | 1.00 | 07SEP2005 | 10:44 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 10:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 10:44 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 10:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 10:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2005 | 10:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 10:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 10:44 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2005 | 10:44 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2005 | 10:44 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2005 | 10:44 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2005 | 10:44 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2005 | 10:44 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2005 | 10:44 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2005 | 10:44 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2005 | 10:44 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2005 | 10:44 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2005 | 10:44 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06MAR2006 | 16:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 06MAR2006 | 16:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 06MAR2006 | 16:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 06MAR2006 | 16:20 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06MAR2006 | 16:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06MAR2006 | 16:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06MAR2006 | 16:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06MAR2006 | 16:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06MAR2006 | 16:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06MAR2006 | 16:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06MAR2006 | 16:20 | Barbiturates, Qual | | | |
| | | 223.00 | 06MAR2006 | 16:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 06MAR2006 | 16:20 | Cocaine, Qual | | | |
| | | 223.00 | 06MAR2006 | 16:20 | Methadone, Qual | | | |
| | | 223.00 | 06MAR2006 | 16:20 | Methaqualone, Qual | | | |
| | | 223.00 | 06MAR2006 | 16:20 | Opiates, Qual | | | |
| | | 223.00 | 06MAR2006 | 16:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 06MAR2006 | 16:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 06MAR2006 | 16:20 | Dextroamphetamine | | | |
| | | 223.00 | 06MAR2006 | 16:20 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801127

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071025 | 223.00 | 06MAR2006 | 16:20 | Benzodiazepines, Qual | | | |
| | E0071027 | 1.00 | 16SEP2005 | 10:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 16SEP2005 | 10:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 10:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 16SEP2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06APR2006 | 13:05 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 06APR2006 | 13:05 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 06APR2006 | 13:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06APR2006 | 13:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2006 | 13:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06APR2006 | 13:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06APR2006 | 13:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06APR2006 | 13:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2006 | 13:05 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 223.00 | 06APR2006 | 13:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2006 | 13:05 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 06APR2006 | 13:05 | Barbiturates, Qual | | | |
| | | 223.00 | 06APR2006 | 13:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 06APR2006 | 13:05 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801128

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071027 | 223.00 | 06APR2006 | 13:05 | Methadone, Qual | | | |
| | | 223.00 | 06APR2006 | 13:05 | Methaqualone, Qual | | | |
| | | 223.00 | 06APR2006 | 13:05 | Opiates, Qual | | | |
| | | 223.00 | 06APR2006 | 13:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 06APR2006 | 13:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 06APR2006 | 13:05 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 06APR2006 | 13:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 06APR2006 | 13:05 | Benzodiazepines, Qual | | | |
| | E0072001 | 1.00 | 27JUL2004 | 09:35 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 09:35 | Blood | | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2004 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 09:35 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 09:35 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2004 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 09:35 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 09:35 | Benzodiazepines, Qual | | | |
| | E0073001 | 1.00 | 30MAR2004 | 12:20 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 30MAR2004 | 12:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30MAR2004 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 12:20 | Blood | | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801129

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073001 | 1.00 | 30MAR2004 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 12:20 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 30MAR2004 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 30MAR2004 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 30MAR2004 | 12:20 | Benzodiazepines, Qual | | | |
| | E0073004 | 1.00 | 09JUL2004 | 10:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 09JUL2004 | 10:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09JUL2004 | 10:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUL2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 05AUG2004 | 16:45 | pH | 5.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801130

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073004 | 223.00 | 05AUG2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 16:45 | Blood | 1+ | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 16:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05AUG2004 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 16:45 | Barbiturates, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Cocaine, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Methadone, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Methaqualone, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Opiates, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Dextroamphetamine | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 05AUG2004 | 16:45 | Benzodiazepines, Qual | | | |
| | E0073007 | 1.00 | 15JUL2004 | 10:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 10:30 | Blood | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Methaqualone Qual | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Opiates, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5399

CONFIDENTIAL
AZSER12801131

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073007 | 1.00 | 15JUL2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0073009 | 1.00 | 26JUL2004 | 14:40 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2004 | 14:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2004 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 14:40 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 14:40 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JUL2004 | 14:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:40 | Cocaine Qual | | | |
| | | 1.00 | 26JUL2004 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:40 | Opiates Qual | | | |
| | | 1.00 | 26JUL2004 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:40 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2004 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:40 | Benzodiazepines, Qual | | | |
| | E0073013 | 1.00 | 04AUG2004 | 12:40 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 12:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 12:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 12:40 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 12:40 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

5400

CONFIDENTIAL
AZSER12801132

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073013 | 1.00 | 04AUG2004 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:40 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:40 | Benzodiazepines, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 15:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | E0073014 | 1.00 | 09AUG2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 1.00 | 09AUG2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 19AUG2004 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 19AUG2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19AUG2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801133

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073014 | 1.01 | 19AUG2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19AUG2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19AUG2004 | 17:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.01 | 19AUG2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19AUG2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 19AUG2004 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19AUG2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19AUG2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Methadone, Qual | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Opiates, Qual | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 19AUG2004 | 17:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2004 | 11:05 | pH | 6.5 | 5 | 8.0 |
| | | 223.00 | 01SEP2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 11:05 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 11:05 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01SEP2004 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:05 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Methaqualone, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2004 | 11:05 | Methamphetamine, Qual | | | |

5402

CONFIDENTIAL
AZSER12801134

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073014 | 223.00 | 01SEP2004 | 11:05 | Benzodiazepines, Qual | | | |
| | E0073015 | 1.00 | 10AUG2004 | 18:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2004 | 18:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2004 | 18:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 18:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 18:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 18:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 18:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 18:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 18:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10AUG2004 | 18:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 18:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 18:45 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Methaqualone, Qual | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Oxycodone, Qual | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2004 | 18:45 | Benzodiazepines, Qual | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 102.00 | 24AUG2004 | 18:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 102.00 | 24AUG2004 | 18:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 24AUG2004 | 18:50 | Blood | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 102.00 | 24AUG2004 | 18:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 24AUG2004 | 18:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 24AUG2004 | 18:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 24AUG2004 | 18:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 102.00 | 24AUG2004 | 18:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 24AUG2004 | 18:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 24AUG2004 | 18:50 | Barbiturates, Qual | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Cannabinoids, Qual | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801135

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073015 | 102.00 | 24AUG2004 | 18:50 | Methadone, Qual | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Methaqualone, Qual | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Opiates, Qual | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Propoxyphene, Qual | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Phencyclidine, Qual | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Dextroamphetamine, Qual | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Methamphetamine, Qual | | | |
| | | 102.00 | 24AUG2004 | 18:50 | Benzodiazepines, Qual | | | |
| | E0073017 | 1.00 | 12AUG2004 | 11:53 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 11:53 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 11:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 11:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 11:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:53 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:53 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:53 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:53 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:53 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:53 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 11:53 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:53 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223.00 | 14OCT2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 14OCT2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801136

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073017 | 223.00 | 14OCT2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14OCT2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 10:10 | Barbiturates, Qual | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Cocaine Qual | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Methadone, Qual | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Methaqualone, Qual | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Opiates, Qual | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Dextroamphetamine | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 14OCT2004 | 10:10 | Benzodiazepines, Qual | | | |
| | E0073020 | 1.00 | 15SEP2004 | 09:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 15SEP2004 | 09:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 15SEP2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 09:30 | Bloodlin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 09:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15SEP2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 15SEP2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 15SEP2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 15SEP2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 15SEP2004 | 09:30 | Methaqualone Qual | | | |
| | | 1.00 | 15SEP2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 15SEP2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 15SEP2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 15SEP2004 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15SEP2004 | 09:30 | Methamphetamine | | | |
| | | 1.00 | 15SEP2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 221.00 | 19OCT2004 | 09:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 19OCT2004 | 09:30 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5405

CONFIDENTIAL
AZSER12801137

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0073020 | 223.00 | 19OCT2004 | 10:30 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 19OCT2004 | 10:30 | Blood | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 19OCT2004 | 10:30 | Ketone Bodies, Strip | TRACE | TRACE, | |
| | | 223.00 | 19OCT2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19OCT2004 | 10:30 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 223.00 | 19OCT2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 19OCT2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2004 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 19OCT2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0074002 | 1.00 | 07OCT2004 | 10:00 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 07OCT2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07OCT2004 | 10:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 07OCT2004 | 10:00 | Blood | | NEGATIVE | |
| | | 1.00 | 07OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07OCT2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07OCT2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07OCT2004 | 10:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 07OCT2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 07OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 07OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 07OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 07OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 07OCT2004 | 10:00 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801138

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074002 | 1.00 | 07OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 07OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 07OCT2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 07OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 110.00 | 28APR2005 | 10:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 110.00 | 28APR2005 | 10:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 110.00 | 28APR2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 28APR2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 110.00 | 28APR2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 110.00 | 28APR2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 110.00 | 28APR2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 110.00 | 28APR2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 28APR2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 110.00 | 28APR2005 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 28APR2005 | 10:35 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 110.00 | 28APR2005 | 10:35 | Barbiturates, Qual | | | |
| | | 110.00 | 28APR2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 110.00 | 28APR2005 | 10:35 | Cocaine, Qual | | | |
| | | 110.00 | 28APR2005 | 10:35 | Methadone, Qual | | | |
| | | 110.00 | 28APR2005 | 10:35 | Methaqualone, Qual | | | |
| | | 110.00 | 28APR2005 | 10:35 | Opiates, Qual | | | |
| | | 110.00 | 28APR2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 110.00 | 28APR2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 110.00 | 28APR2005 | 10:35 | Dextroamphetamine | | | |
| | | 110.00 | 28APR2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 110.00 | 28APR2005 | 10:35 | Benzodiazepines, Qual | | | |
| | E0074003 | 1.00 | 26JAN2005 | 10:17 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 26JAN2005 | 10:17 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 26JAN2005 | 10:17 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 10:17 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 10:17 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JAN2005 | 10:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JAN2005 | 10:17 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 10:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 10:17 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JAN2005 | 10:17 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801139

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074003 | 1.00 | 26JAN2005 | 10:17 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 10:17 | Barbiturates, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:17 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:17 | Cocaine, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:17 | Methadone, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:17 | Methaqualone, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:17 | Opiates, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:17 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:17 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:17 | Dextroamphetamine | | | |
| | | 1.00 | 26JAN2005 | 10:17 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:17 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 16FEB2005 | 07:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16FEB2005 | 07:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 07:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 07:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 07:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 07:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 16FEB2005 | 07:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 07:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16FEB2005 | 07:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 07:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 07:45 | Barbiturates, Qual | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Cocaine, Qual | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Methadone, Qual | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Methaqualone Qual | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Opiates, Qual | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Dextroamphetamine | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 16FEB2005 | 07:45 | Benzodiazepines, Qual | | | |
| | E0074004 | 1.00 | 25MAY2005 | 10:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2005 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2005 | 10:45 | Blood | | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 10:45 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801140

Page 877 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074004 | 1.00 | 25MAY2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25MAY2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAY2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2005 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2005 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 25MAY2005 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAY2005 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 25MAY2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2005 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 25MAY2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2005 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 23NOV2005 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 23NOV2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2005 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2005 | 09:55 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23NOV2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23NOV2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2005 | 09:55 | Barbiturates, Qual | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Methaqualone, Qual | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Dextroamphetamine | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 23NOV2005 | 09:55 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5409

CONFIDENTIAL
AZSER12801141

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074005 | 1.00 | 02JUN2005 | 11:03 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2005 | 11:03 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2005 | 11:03 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 11:03 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 11:03 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 11:03 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 11:03 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 11:03 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 11:03 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 02JUN2005 | 11:03 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 11:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 11:03 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:03 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:03 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:03 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:03 | Methaqualone Qual | | | |
| | | 1.00 | 02JUN2005 | 11:03 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:03 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:03 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:03 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:03 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUN2005 | 11:03 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13JUL2005 | 09:35 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 13JUL2005 | 09:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 13JUL2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2005 | 09:35 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13JUL2005 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2005 | 09:35 | Barbiturates, Qual | | | |
| | | 223.00 | 13JUL2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 13JUL2005 | 09:35 | Cocaine, Qual | | | |
| | | 223.00 | 13JUL2005 | 09:35 | Methadone, Qual | | | |
| | | 223.00 | 13JUL2005 | 09:35 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202o08208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801142

Page 879 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074005 | 223.00 | 13JUL2005 | 09:35 | Opiates, Qual | | | |
| | | 223.00 | 13JUL2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 13JUL2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 13JUL2005 | 09:35 | Dextroamphetamine | | | |
| | | 223.00 | 13JUL2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 13JUL2005 | 09:35 | Benzodiazepines, Qual | | | |
| | E0074006 | 1.00 | 10JUN2005 | 09:50 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2005 | 09:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2005 | 09:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 09:50 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 21JUL2005 | 08:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 21JUL2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUL2005 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2005 | 08:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 223.00 | 21JUL2005 | 08:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUL2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUL2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801143

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074006 | 223.00 | 21JUL2005 | 08:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2005 | 08:00 | Barbiturates, Qual | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Cocaine, Qual | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Methadone, Qual | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Methaqualone, Qual | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Opiates, Qual | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Dextroamphetamine | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21JUL2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2005 | 09:17 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2005 | 09:17 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | E0074007 | 1.00 | 15JUL2005 | 09:17 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 09:17 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 09:17 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 09:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 09:17 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2005 | 09:17 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 09:17 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 09:17 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2005 | 09:17 | Methamphetamine, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 09AUG2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09AUG2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09AUG2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5412

CONFIDENTIAL
AZSER12801144

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074007 | 223.00 | 09AUG2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 09AUG2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09AUG2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 09AUG2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09AUG2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2005 | 09:50 | Barbiturates, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 09AUG2005 | 09:50 | Benzodiazepines, Qual | | | |
| | E0074009 | 1.01 | 21JUL2005 | 09:55 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.01 | 21JUL2005 | 09:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.01 | 21JUL2005 | 09:55 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 21JUL2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2005 | 09:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 21JUL2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21JUL2005 | 09:55 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.01 | 21JUL2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 21JUL2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2005 | 09:55 | Barbiturates, Qual | | | |
| | | 1.01 | 21JUL2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.01 | 21JUL2005 | 09:55 | Cocaine, Qual | | | |
| | | 1.01 | 21JUL2005 | 09:55 | Methadone, Qual | | | |
| | | 1.01 | 21JUL2005 | 09:55 | Methaqualone, Qual | | | |
| | | 1.01 | 21JUL2005 | 09:55 | Opiates, Qual | | | |
| | | 1.01 | 21JUL2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.01 | 21JUL2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.01 | 21JUL2005 | 09:55 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12801145

Page 882 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074009 | 1.01 | 21JUL2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.01 | 21JUL2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 107.00 | 18NOV2005 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 107.00 | 18NOV2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 18NOV2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 107.00 | 18NOV2005 | 09:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 107.00 | 18NOV2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 18NOV2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 107.00 | 18NOV2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 18NOV2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 107.00 | 18NOV2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 18NOV2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 107.00 | 18NOV2005 | 09:55 | Barbiturates, Qual | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Cocaine, Qual | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Methadone, Qual | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Methaqualone, Qual | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Opiates, Qual | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Dextroamphetamine | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 107.00 | 18NOV2005 | 09:55 | Benzodiazepine, Qual | | | |
| | E0074010 | 1.01 | 01SEP2005 | 10:10 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 01SEP2005 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 01SEP2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01SEP2005 | 10:10 | Blood | 2+ | NEGATIVE | |
| | | 1.01 | 01SEP2005 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01SEP2005 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01SEP2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01SEP2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01SEP2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 01SEP2005 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01SEP2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01SEP2005 | 10:10 | Barbiturates, Qual | | | |
| | | 1.01 | 01SEP2005 | 10:10 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5414

CONFIDENTIAL
AZSER12801146

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0074010 | 1.01 | 01SEP2005 | 10:10 | Cocaine, Qual | | | |
| | | 1.01 | 01SEP2005 | 10:10 | Methadone, Qual | | | |
| | | 1.01 | 01SEP2005 | 10:10 | Methaqualone Qual | | | |
| | | 1.01 | 01SEP2005 | 10:10 | Opiates, Qual | | | |
| | | 1.01 | 01SEP2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.01 | 01SEP2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.01 | 01SEP2005 | 10:10 | Dextroamphetamine | | | |
| | | 1.01 | 01SEP2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.01 | 01SEP2005 | 10:10 | Benzodiazepines, Qual | | | |
| | | 102.00 | 01SEP2005 | 09:55 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 102.00 | 01SEP2005 | 09:55 | pH | 7.5 | 5.0 | 8.0 |
| | | 102.00 | 01SEP2005 | 09:55 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 102.00 | 15SEP2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 102.00 | 15SEP2005 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 15SEP2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 102.00 | 15SEP2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 15SEP2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 102.00 | 15SEP2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 15SEP2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 15SEP2005 | 09:55 | Barbiturates, Qual | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Cannabinoids Qual | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Cocaine, Qual | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Methadone, Qual | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Methaqualone, Qual | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Opiates, Qual | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Dextroamphetamine | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 102.00 | 15SEP2005 | 09:55 | Benzodiazepines, Qual | | | |
| | E0077002 | 1.00 | 06APR2004 | 19:23 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 06APR2004 | 19:23 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06APR2004 | 19:23 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 06APR2004 | 19:23 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 19:23 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06APR2004 | 19:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 19:23 | Glucose, Strip, Qual | NEGATIVE | TRACE | |

CONFIDENTIAL
AZSER12801147

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077002 | 1.00 | 06APR2004 | 19:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 19:23 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 06APR2004 | 19:23 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 06APR2004 | 19:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 19:23 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 19:23 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2004 | 19:23 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2004 | 19:23 | Methadone, Qual | | | |
| | | 1.00 | 06APR2004 | 19:23 | Methaqualone Qual | | | |
| | | 1.00 | 06APR2004 | 19:23 | Opiates, Qual | | | |
| | | 1.00 | 06APR2004 | 19:23 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2004 | 19:23 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2004 | 19:23 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 19:23 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 19:23 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:38 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 16JUN2004 | 11:38 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16JUN2004 | 11:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2004 | 11:38 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16JUN2004 | 11:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16JUN2004 | 11:38 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 16JUN2004 | 11:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2004 | 11:38 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 16JUN2004 | 11:38 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 223.00 | 16JUN2004 | 11:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2004 | 11:38 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2004 | 11:38 | Cannabinoids, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:38 | Cocaine, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:38 | Methadone, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:38 | Methaqualone Qual | | | |
| | | 223.00 | 16JUN2004 | 11:38 | Opiates, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:38 | Propoxyphene, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:38 | Phencyclidine, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:38 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:38 | Methamphetamine, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:38 | Benzodiazepines, Qual | | | |
| | E0077008 | 1.00 | 12MAY2004 | 12:51 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2004 | 12:51 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801148

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077008 | 1.00 | 12MAY2004 | 12:51 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12MAY2004 | 12:51 | Blood | | TRACE | |
| | | 1.00 | 12MAY2004 | 12:51 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:51 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12MAY2004 | 12:51 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 12MAY2004 | 12:51 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12MAY2004 | 12:51 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 12MAY2004 | 12:51 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:51 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 12:51 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:51 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:51 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:51 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:51 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:51 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:51 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:51 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:51 | Dextroamphetamine | | | |
| | | 1.00 | 12MAY2004 | 12:51 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 12:51 | Benzodiazepines, Qual | | | |
| | E0077012 | 1.00 | 03JUN2004 | 21:10 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 21:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 21:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 21:10 | Blood | | | |
| | | 1.00 | 03JUN2004 | 21:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03JUN2004 | 21:10 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 03JUN2004 | 21:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03JUN2004 | 21:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03JUN2004 | 21:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 03JUN2004 | 21:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 21:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 21:10 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 21:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 21:10 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 21:10 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 21:10 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 21:10 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801149

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077012 | 1.00 | 03JUN2004 | 21:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 21:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 21:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 21:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 21:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.00 | 22JUL2004 | 19:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 22JUL2004 | 19:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUL2004 | 19:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 19:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 19:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUL2004 | 19:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 19:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 19:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 22JUL2004 | 19:20 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 19:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 19:20 | Barbiturates, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Cocaine, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Methadone, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Methaqualone, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Opiates, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 22JUL2004 | 19:20 | Benzodiazepines, Qual | | | |
| | E0077013 | 1.00 | 08JUN2004 | 12:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2004 | 12:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801150

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077013 | 1.00 | 08JUN2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 12:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 05AUG2004 | 13:23 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 05AUG2004 | 13:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 13:23 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 13:23 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 13:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 13:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 13:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 13:23 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05AUG2004 | 13:23 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 13:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 13:23 | Barbiturates, Qual | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Cannabinoids, Qual | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Cocaine, Qual | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Methadone, Qual | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Methaqualone Qual | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Opiates, Qual | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Propoxyphene, Qual | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Phencyclidine, Qual | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Dextroamphetamine | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Methamphetamine, Qual | | | |
| | | 223.00 | 05AUG2004 | 13:23 | Benzodiazepines, Qual | | | |
| | E0077014 | 1.00 | 08JUN2004 | 18:06 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 18:06 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 18:06 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 18:06 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 18:06 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801151

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077014 | 1.00 | 08JUN2004 | 18:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 18:06 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 18:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 18:06 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2004 | 18:06 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 18:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 18:06 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:06 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:06 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:06 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:06 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:06 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:06 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:06 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:06 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2004 | 18:06 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 18:06 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 29JUN2004 | 18:28 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29JUN2004 | 18:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29JUN2004 | 18:28 | Blood | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Hemoglobin, Strip, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Ketone Bodies, Strip | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Glucose, Strip, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29JUN2004 | 18:28 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29JUN2004 | 18:28 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29JUN2004 | 18:28 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29JUN2004 | 18:28 | Barbiturates, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Cannabinoids, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Cocaine, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Methadone, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Methaqualone, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Opiates, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Propoxyphene, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Phencyclidine, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Dextroamphetamine | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Methamphetamine, Qual | | | |
| | | 223.00 | 29JUN2004 | 18:28 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801152

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077019 | 1.00 | 17JUN2004 | 19:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 19:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 19:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 19:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 19:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17JUN2004 | 19:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17JUN2004 | 19:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 19:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17JUN2004 | 19:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 17JUN2004 | 19:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 19:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 19:00 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 19:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 17JUN2004 | 19:00 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 19:00 | Methadone, Qual | | | |
| | | 1.00 | 17JUN2004 | 19:00 | Methaqualone Qual | | | |
| | | 1.00 | 17JUN2004 | 19:00 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 19:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 19:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 19:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 19:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 19:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30NOV2004 | 11:39 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 30NOV2004 | 11:39 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 30NOV2004 | 11:39 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2004 | 11:39 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 11:39 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30NOV2004 | 11:39 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30NOV2004 | 11:39 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2004 | 11:39 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30NOV2004 | 11:39 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 30NOV2004 | 11:39 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 11:39 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 11:39 | Barbiturates, Qual | | | |
| | | 223.00 | 30NOV2004 | 11:39 | Cannabinoids, Qual | | | |
| | | 223.00 | 30NOV2004 | 11:39 | Cocaine, Qual | | | |
| | | 223.00 | 30NOV2004 | 11:39 | Methadone, Qual | | | |
| | | 223.00 | 30NOV2004 | 11:39 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801153

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077019 | 223.00 | 30NOV2004 | 11:39 | Opiates, Qual | | | |
| | | 223.00 | 30NOV2004 | 11:39 | Propoxyphene, Qual | | | |
| | | 223.00 | 30NOV2004 | 11:39 | Phencyclidine, Qual | | | |
| | | 223.00 | 30NOV2004 | 11:39 | Dextroamphetamine | | | |
| | | 223.00 | 30NOV2004 | 11:39 | Methamphetamine, Qual | | | |
| | | 223.00 | 30NOV2004 | 11:39 | Benzodiazepines, Qual | | | |
| | E0077021 | 1.00 | 17JUN2004 | 20:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 20:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 20:45 | Protein, Strip, Qual | NEGATIVE | TRACE, NEGATIVE | |
| | | 1.00 | 17JUN2004 | 20:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 20:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 20:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 20:45 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 17JUN2004 | 20:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 20:45 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 1.00 | 17JUN2004 | 20:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 20:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 20:45 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 20:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 17JUN2004 | 20:45 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 20:45 | Methadone, Qual | | | |
| | | 1.00 | 17JUN2004 | 20:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 20:45 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 20:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 20:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 20:45 | Dextroamphetamine | | | |
| | | 1.00 | 17JUN2004 | 20:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 20:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 22JUL2004 | 20:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 22JUL2004 | 20:10 | Protein, Strip, Qual | NEGATIVE | TRACE, NEGATIVE | |
| | | 223.00 | 22JUL2004 | 20:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 20:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 20:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUL2004 | 20:10 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 22JUL2004 | 20:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 20:10 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801154

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077021 | 223.00 | 22JUL2004 | 20:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 20:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUL2004 | 20:10 | Barbiturates, Qual | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Cocaine, Qual | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Methadone, Qual | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Methaqualone, Qual | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Opiates, Qual | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Dextroamphetamine | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 22JUL2004 | 20:10 | Benzodiazepines, Qual | | | |
| | E0077024 | 1.00 | 24JUN2004 | 16:32 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 24JUN2004 | 16:32 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24JUN2004 | 16:32 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 16:32 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 16:32 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 16:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 16:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 16:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 24JUN2004 | 16:32 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24JUN2004 | 16:32 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 16:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 16:32 | Barbiturates, Qual | | | |
| | | 1.00 | 24JUN2004 | 16:32 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JUN2004 | 16:32 | Cocaine, Qual | | | |
| | | 1.00 | 24JUN2004 | 16:32 | Methadone, Qual | | | |
| | | 1.00 | 24JUN2004 | 16:32 | Methaqualone, Qual | | | |
| | | 1.00 | 24JUN2004 | 16:32 | Opiates, Qual | | | |
| | | 1.00 | 24JUN2004 | 16:32 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JUN2004 | 16:32 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JUN2004 | 16:32 | Dextroamphetamine | | | |
| | | 1.00 | 24JUN2004 | 16:32 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JUN2004 | 16:32 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 14JUL2004 | 14:44 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 14JUL2004 | 14:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14JUL2004 | 14:44 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst  labu100.sas  02MAR2007:13:34  kcpx265

5423

CONFIDENTIAL
AZSER12801155

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077024 | 223.00 | 14JUL2004 | 14:44 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JUL2004 | 14:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14JUL2004 | 14:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14JUL2004 | 14:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JUL2004 | 14:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14JUL2004 | 14:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JUL2004 | 14:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14JUL2004 | 14:44 | Barbiturates, Qual | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Cannabinoids, Qual | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Cocaine, Qual | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Methadone, Qual | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Methaqualone, Qual | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Opiates, Qual | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Propoxyphene, Qual | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Phencyclidine, Qual | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Dextroamphetamine | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Methamphetamine, Qual | | | |
| | | 223.00 | 14JUL2004 | 14:44 | Benzodiazepines, Qual | | | |
| | E0077033 | 1.00 | 2NOV2004 | 10:51 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 2NOV2004 | 10:51 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 2NOV2004 | 10:51 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 2NOV2004 | 10:51 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 2NOV2004 | 10:51 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 2NOV2004 | 10:51 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 2NOV2004 | 10:51 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 2NOV2004 | 10:51 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 2NOV2004 | 10:51 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 2NOV2004 | 10:51 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 2NOV2004 | 10:51 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 2NOV2004 | 10:51 | Barbiturates, Qual | | | |
| | | 1.00 | 2NOV2004 | 10:51 | Cannabinoids, Qual | | | |
| | | 1.00 | 2NOV2004 | 10:51 | Cocaine, Qual | | | |
| | | 1.00 | 2NOV2004 | 10:51 | Methadone, Qual | | | |
| | | 1.00 | 2NOV2004 | 10:51 | Methaqualone, Qual | | | |
| | | 1.00 | 2NOV2004 | 10:51 | Opiates, Qual | | | |
| | | 1.00 | 2NOV2004 | 10:51 | Propoxyphene, Qual | | | |
| | | 1.00 | 2NOV2004 | 10:51 | Phencyclidine, Qual | | | |
| | | 1.00 | 2NOV2004 | 10:51 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5424

CONFIDENTIAL
AZSER12801156

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077033 | 1.00 | 24NOV2004 | 10:51 | Methamphetamine, Qual | | | |
| | | 223.00 | 06DEC2004 | 10:51 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 08DEC2004 | 11:07 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 08DEC2004 | 11:07 | Protein, Strip, Qual | NEGATIVE, | NEGATIVE, | |
| | | 223.00 | 08DEC2004 | 11:07 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 11:07 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08DEC2004 | 11:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08DEC2004 | 11:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08DEC2004 | 11:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08DEC2004 | 11:07 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 08DEC2004 | 11:07 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 11:07 | Leucocyte Esterase | NEGATIVE | NEGATIV | |
| | | 223.00 | 08DEC2004 | 11:07 | Barbiturates, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Cannabinoids, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Cocaine, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Methadone, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Methaqualone, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Opiates, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Oxycodone, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Propoxyphene, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Phencyclidine, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Dextroamphetamine | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Methamphetamine, Qual | | | |
| | | 223.00 | 08DEC2004 | 11:07 | Benzodiazepines, Qual | | | |
| | E0077040 | 1.00 | 31MAR2005 | 13:40 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2005 | 13:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2005 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2005 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 31MAR2005 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2005 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 31MAR2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAR2005 | 13:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2005 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:40 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801157

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077040 | 1.00 | 31MAR2005 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:40 | Methaqualone Qual | | | |
| | | 1.00 | 31MAR2005 | 13:40 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:40 | Dextroamphetamine | | | |
| | | 1.00 | 31MAR2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAR2005 | 13:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 02JUN2005 | 15:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 02JUN2005 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2005 | 15:45 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 02JUN2005 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2005 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2005 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2005 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 02JUN2005 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02JUN2005 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2005 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2005 | 15:45 | Barbiturates, Qual | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Cannabinoids | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Cocaine, Qual | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Methadone, Qual | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Methaqualone | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Opiates, Qual | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Dextroamphetamine | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 02JUN2005 | 15:45 | Benzodiazepines, Qual | | | |
| | E0077042 | 1.00 | 07APR2005 | 20:15 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 07APR2005 | 20:15 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2005 | 20:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 20:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 20:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 20:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 20:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801158

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077042 | 1.00 | 07APR2005 | 20:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 20:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2005 | 20:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 20:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 20:15 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2005 | 20:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2005 | 20:15 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2005 | 20:15 | Methadone, Qual | | | |
| | | 1.00 | 07APR2005 | 20:15 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2005 | 20:15 | Opiates, Qual | | | |
| | | 1.00 | 07APR2005 | 20:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2005 | 20:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2005 | 20:15 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2005 | 20:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2005 | 20:15 | Benzodiazepines, Qual | | | |
| | E0077043 | 1.00 | 18APR2005 | 10:20 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 18APR2005 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18APR2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18APR2005 | 10:20 | Blood | | NEGATIVE | |
| | | 1.00 | 18APR2005 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18APR2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18APR2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18APR2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18APR2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 18APR2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 18APR2005 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 18APR2005 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 18APR2005 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 18APR2005 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 18APR2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 18APR2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 18APR2005 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 18APR2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 18APR2005 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 25JUL2005 | 11:35 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5427

CONFIDENTIAL
AZSER12801159

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077043 | 223.00 | 25JUL2005 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25JUL2005 | 11:35 | Blood | 1+ | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:35 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25JUL2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25JUL2005 | 11:35 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:35 | Barbiturates, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Cocaine, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Methadone, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Methaqualone, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Opiates, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Dextroamphetamine | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:35 | Benzodiazepines, Qual | | | |
| | E0077044 | 1.00 | 19APR2005 | 11:40 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 11:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19APR2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19APR2005 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2005 | 11:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2005 | 11:40 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801160

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077044 | 1.00 | 19APR2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 11:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 11:40 | Benzodiazepines, Qual | | | |
| | E0077046 | 1.00 | 20APR2005 | 15:20 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 20APR2005 | 15:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20APR2005 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2005 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2005 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2005 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 20APR2005 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2005 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 20APR2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2005 | 15:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20APR2005 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2005 | 15:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 13JUL2005 | 14:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 13JUL2005 | 14:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 14:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2005 | 14:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 14:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 14:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 14:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2005 | 14:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13JUL2005 | 14:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   /csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

5429

CONFIDENTIAL
AZSER12801161

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077046 | 223.00 | 13JUL2005 | 14:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2005 | 14:55 | Barbiturates, Qual | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Cocaine, Qual | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Methadone, Qual | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Methaqualone, Qual | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Opiates, Qual | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Dextroamphetamine | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 13JUL2005 | 14:55 | Benzodiazepines, Qual | | | |
| | E0077049 | 1.00 | 30JUN2005 | 20:55 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 30JUN2005 | 20:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 30JUN2005 | 20:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 20:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 20:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 20:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 20:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 20:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 20:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUN2005 | 20:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 20:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 20:55 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUN2005 | 20:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUN2005 | 20:55 | Cocaine, Qual | | | |
| | | 1.00 | 30JUN2005 | 20:55 | Methadone, Qual | | | |
| | | 1.00 | 30JUN2005 | 20:55 | Methaqualone, Qual | | | |
| | | 1.00 | 30JUN2005 | 20:55 | Opiates, Qual | | | |
| | | 1.00 | 30JUN2005 | 20:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUN2005 | 20:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUN2005 | 20:55 | Dextroamphetamine | | | |
| | | 1.00 | 30JUN2005 | 20:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUN2005 | 20:55 | Benzodiazepines, Qual | | | |
| | E0077054 | 1.00 | 11JUL2005 | 12:58 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 11JUL2005 | 12:58 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11JUL2005 | 12:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 12:58 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801162

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0077054 | 1.00 | 11JUL2005 | 12:58 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 12:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 12:58 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 12:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 12:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11JUL2005 | 12:58 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 12:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 12:58 | Barbiturates, Qual | | | |
| | | 1.00 | 11JUL2005 | 12:58 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JUL2005 | 12:58 | Cocaine, Qual | | | |
| | | 1.00 | 11JUL2005 | 12:58 | Methadone, Qual | | | |
| | | 1.00 | 11JUL2005 | 12:58 | Methaqualone, Qual | | | |
| | | 1.00 | 11JUL2005 | 12:58 | Opiates, Qual | | | |
| | | 1.00 | 11JUL2005 | 12:58 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JUL2005 | 12:58 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JUL2005 | 12:58 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11JUL2005 | 12:58 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JUL2005 | 12:58 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 09JAN2006 | 10:54 | pH | 6.00 | 5.0 | 8.0 |
| | | 223.00 | 09JAN2006 | 10:54 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09JAN2006 | 10:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 10:54 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09JAN2006 | 10:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09JAN2006 | 10:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09JAN2006 | 10:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09JAN2006 | 10:54 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 10:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 10:54 | Barbiturates, Qual | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Cannabinoids, Qual | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Cocaine, Qual | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Methadone, Qual | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Methaqualone, Qual | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Opiates, Qual | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Propoxyphene, Qual | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Phencyclidine, Qual | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 09JAN2006 | 10:54 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801163

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077054 | 223.00 | 09JAN2006 | 10:54 | Benzodiazepines, Qual | | | |
| | E0077056 | | | | | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2005 | 20:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2005 | 20:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 20:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 20:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 20:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 20:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 20:00 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 20:00 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.00 | 04AUG2005 | 20:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 20:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 20:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2005 | 20:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2005 | 21:02 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2005 | 21:02 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2005 | 21:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2005 | 21:02 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 25AUG2005 | 21:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2005 | 21:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2005 | 21:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2005 | 21:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2005 | 21:02 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 223.00 | 25AUG2005 | 21:02 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2005 | 21:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2005 | 21:02 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2005 | 21:02 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2005 | 21:02 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801164

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077056 | 223.00 | 25AUG2005 | 21:02 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2005 | 21:02 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2005 | 21:02 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2005 | 21:02 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2005 | 21:02 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2005 | 21:02 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 25AUG2005 | 21:02 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2005 | 21:02 | Benzodiazepines, Qual | | | |
| | E0077057 | 1.00 | 09AUG2005 | 17:10 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2005 | 17:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2005 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2005 | 17:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 17:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2005 | 17:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2005 | 17:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2005 | 17:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 17:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2005 | 17:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 17:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 17:10 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2005 | 17:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2005 | 17:10 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2005 | 17:10 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2005 | 17:10 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2005 | 17:10 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2005 | 17:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2005 | 17:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2005 | 17:10 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2005 | 17:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2005 | 17:10 | Benzodiazepines, Qual | | | |
| | E0077059 | 1.00 | 25AUG2005 | 15:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2005 | 15:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2005 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 15:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801165

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077059 | 1.00 | 25AUG2005 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE, | |
| | | 1.00 | 25AUG2005 | 15:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 15:40 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2005 | 15:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2005 | 15:40 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2005 | 15:40 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2005 | 15:40 | Methaqualone Qual | | | |
| | | 1.00 | 25AUG2005 | 15:40 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2005 | 15:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2005 | 15:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2005 | 15:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25AUG2005 | 15:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2005 | 15:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 02NOV2005 | 11:17 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 02NOV2005 | 11:17 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02NOV2005 | 11:17 | Bloodhemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2005 | 11:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE, | |
| | | 223.00 | 02NOV2005 | 11:17 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2005 | 11:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2005 | 11:17 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE, | |
| | | 223.00 | 02NOV2005 | 11:17 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2005 | 11:17 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02NOV2005 | 11:17 | Barbiturates, Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Cannabinoids, Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Cocaine, Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Methadone, Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Methaqualone Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Opiates, Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Propoxyphene, Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Phencyclidine, Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Methamphetamine, Qual | | | |
| | | 223.00 | 02NOV2005 | 11:17 | Benzodiazepines, Qual | | | |
| | E0077060 | 1.00 | 30AUG2005 | 11:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 30AUG2005 | 11:50 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801166

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077060 | 1.00 | 30AUG2005 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30AUG2005 | 11:50 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 30AUG2005 | 11:50 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30AUG2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | | | | | | NEGATIVE, | |
| | | 1.00 | 30AUG2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 30AUG2005 | 11:50 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 30AUG2005 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Benzodiazepine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:50 | Specific Gravity | | | |
| | | 223.00 | 13OCT2005 | 15:21 | pH | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Protein, Strip, Qual | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Blood | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Ketone Bodies, Strip | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Glucose, Strip, Qual | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Bilirubin, Strip | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Urobilinogen, Strip | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Leucocyte Esterase | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Barbiturates, Qual | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Cannabinoids, Qual | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Cocaine, Qual | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Methadone, Qual | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Methaqualone, Qual | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Opiates, Qual | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Propoxyphene, Qual | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Phencyclidine, Qual | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Dextroamphetamine | | | |
| | | 223.00 | 13OCT2005 | 15:21 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801167

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077060 | 223.00 | 13OCT2005 | 15:21 | Benzodiazepines, Qual | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.01 | 20OCT2005 | 15:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 20OCT2005 | 15:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.01 | 20OCT2005 | 15:10 | Blood | 3+ | NEGATIVE | |
| | | 223.01 | 20OCT2005 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20OCT2005 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 20OCT2005 | 15:10 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.01 | 20OCT2005 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 20OCT2005 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.01 | 20OCT2005 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20OCT2005 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20OCT2005 | 15:10 | Barbiturates, Qual | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Cannabinoids, Qual | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Cocaine, Qual | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Methadone, Qual | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Methaqualone, Qual | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Opiates, Qual | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Propoxyphene, Qual | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Phencyclidine, Qual | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Dextroamphetamine | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Methamphetamine, Qual | | | |
| | | 223.01 | 20OCT2005 | 15:10 | Benzodiazepines, Qual | | | |
| | E0078002 | 1.00 | 10JUN2004 | 14:25 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 14:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 14:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 14:25 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 10JUN2004 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 14:25 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:25 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801168

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078002 | 1.00 | 10JUN2004 | 14:25 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:25 | Methaqualone Qual | | | |
| | | 1.00 | 10JUN2004 | 14:25 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 14:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 22JUN2004 | 10:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 22JUN2004 | 10:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 22JUN2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUN2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUN2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUN2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUN2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUN2004 | 10:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 22JUN2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUN2004 | 10:15 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 22JUN2004 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Methaqualone Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 22JUN2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0078005 | 1.00 | 05AUG2004 | 10:55 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2004 | 10:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801169

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078005 | 1.00 | 05AUG2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05AUG2004 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:55 | Methaqualone, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:55 | Dextroamphetamine | | | |
| | | 1.00 | 05AUG2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:55 | Benzodiazepines, Qual | | | |
| | E0078006 | 1.00 | 28SEP2004 | 15:16 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 28SEP2004 | 15:16 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28SEP2004 | 15:16 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28SEP2004 | 15:16 | Blood(Hb, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 15:16 | Hemoglobin, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 28SEP2004 | 15:16 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28SEP2004 | 15:16 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 15:16 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 28SEP2004 | 15:16 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 28SEP2004 | 15:16 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 15:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 15:16 | Barbiturates, Qual | | | |
| | | 1.00 | 28SEP2004 | 15:16 | Cannabinoids, Qual | | | |
| | | 1.00 | 28SEP2004 | 15:16 | Cocaine, Qual | | | |
| | | 1.00 | 28SEP2004 | 15:16 | Methadone, Qual | | | |
| | | 1.00 | 28SEP2004 | 15:16 | Methaqualone Qual | | | |
| | | 1.00 | 28SEP2004 | 15:16 | Opiates, Qual | | | |
| | | 1.00 | 28SEP2004 | 15:16 | Propoxyphene, Qual | | | |
| | | 1.00 | 28SEP2004 | 15:16 | Phencyclidine, Qual | | | |
| | | 1.00 | 28SEP2004 | 15:16 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28SEP2004 | 15:16 | Methamphetamine, Qual | | | |
| | | 1.00 | 28SEP2004 | 15:16 | Benzodiazepines, Qual | | | |
| | E0078008 | 1.00 | 15FEB2005 | 11:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 15FEB2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5438

CONFIDENTIAL
AZSER12801170

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078008 | 1.00 | 15FEB2005 | 11:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 15FEB2005 | 11:15 | Blood | | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 1.00 | 15FEB2005 | 11:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 15FEB2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15FEB2005 | 11:15 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 15FEB2005 | 11:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 15FEB2005 | 11:15 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 11:15 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 15FEB2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:15 | Benzodiazepine, Qual | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 101.00 | 23FEB2005 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 101.00 | 23FEB2005 | 10:35 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 101.00 | 23FEB2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 23FEB2005 | 10:35 | Hemoglobin, Strip, Qual. | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 101.00 | 23FEB2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 23FEB2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 23FEB2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 23FEB2005 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 23FEB2005 | 10:35 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 101.00 | 23FEB2005 | 10:35 | Barbiturates, Qual | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Cocaine, Qual | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Methadone, Qual | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Methaqualone, Qual | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Opiates, Qual | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

5439

CONFIDENTIAL
AZSER12801171

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078008 | 101.00 | 23FEB2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 101.00 | 23FEB2005 | 10:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 17MAY2005 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17MAY2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17MAY2005 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 13:30 | Barbiturates Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Methaqualone Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 17MAY2005 | 13:30 | Benzodiazepines, Qual | | | |
| | E0078009 | 1.00 | 17MAR2005 | 11:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2005 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2005 | 11:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAR2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801172

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078009 | 1.00 | 17MAR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Specific Gravity | | | |
| | | 109.00 | 06SEP2005 | 12:45 | pH | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Protein, Strip, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Blood | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Hemoglobin, Strip, Qual. | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Ketone Bodies, Strip | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Glucose, Strip, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Bilirubin, Strip | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Urobilinogen, Strip | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Nitrite (Bacterial), Strip | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Leucocyte esterase | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Barbiturates, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Cocaine, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Methadone, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Methaqualone, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Opiates, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Dextroamphetamine, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 109.00 | 06SEP2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0078011 | 1.00 | 27MAY2005 | 12:37 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2005 | 12:37 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2005 | 12:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2005 | 12:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 12:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27MAY2005 | 12:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27MAY2005 | 12:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2005 | 12:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

5441

CONFIDENTIAL
AZSER12801173

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0078011 | 1.00 | 27MAY2005 | 12:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2005 | 12:37 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 12:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2005 | 12:37 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2005 | 12:37 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2005 | 12:37 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2005 | 12:37 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2005 | 12:37 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2005 | 12:37 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2005 | 12:37 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2005 | 12:37 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2005 | 12:37 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2005 | 12:37 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2005 | 12:37 | Benzodiazepines, Qual | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 106.00 | 18AUG2005 | 09:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 106.00 | 18AUG2005 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 18AUG2005 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 106.00 | 18AUG2005 | 09:25 | Hemoglobin, Strip, Qual. | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Ketone Bodies, Strip, Quip | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 18AUG2005 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 18AUG2005 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 18AUG2005 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 18AUG2005 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 18AUG2005 | 09:25 | Barbiturates, Qual | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Cannabinoids, Qual | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Cocaine, Qual | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Methadone, Qual | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Methaqualone, Qual | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Opiates, Qual | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Propoxyphene, Qual | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Phencyclidine, Qual | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Dextroamphetamine | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Methamphetamine, Qual | | | |
| | | 106.00 | 18AUG2005 | 09:25 | Benzodiazepines, Qual | | | |
| | E0079001 | 1.01 | 05APR2004 | 10:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 05APR2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801174

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079001 | 1.01 | 05APR2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05APR2004 | 10:30 | Blood | | | |
| | | 1.01 | 05APR2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05APR2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.01 | 05APR2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05APR2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 1.01 | 05APR2004 | 10:30 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.01 | 05APR2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05APR2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05APR2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.01 | 05APR2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 05APR2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.01 | 05APR2004 | 10:30 | Methadone, Qual | | | |
| | | 1.01 | 05APR2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.01 | 05APR2004 | 10:30 | Opiates, Qual | | | |
| | | 1.01 | 05APR2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 05APR2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 05APR2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.01 | 05APR2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 05APR2004 | 10:30 | Benzodiazepine, Qual | | | |
| | | 1.01 | 05APR2004 | 10:30 | Specific Gravity | | | |
| | | 223.00 | 25MAY2004 | 11:55 | pH | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Protein, Strip, Qual | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Blood | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Ketone Bodies, Strip | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Glucose, Strip, Qual | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Bilirubin, Strip | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Urobilinogen, Strip | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Leucocyte Esterase | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Barbiturates, Qual | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Cocaine, Qual | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Methadone, Qual | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Methaqualone, Qual | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Opiates, Qual | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Dextroamphetamine | | | |
| | | 223.00 | 25MAY2004 | 11:55 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5443

CONFIDENTIAL
AZSER12801175

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079001 | 223.00 | 25MAY2004 | 11:55 | Benzodiazepines, Qual | | | |
| | | 223.01 | 27MAY2004 | 08:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.01 | 27MAY2004 | 08:45 | pH, Strip, Qual | NEGATIVE | 5.0 | 8.0 |
| | | 223.01 | 27MAY2004 | 08:45 | Protein, Strip, Qual | | NEGATIVE | |
| | | 223.01 | 27MAY2004 | 08:45 | Blood Bodies, Strip | | TRACE | |
| | | 223.01 | 27MAY2004 | 08:45 | Ketone Strip, Qual | | NEGATIVE | |
| | | 223.01 | 27MAY2004 | 08:45 | Glucose, Strip | | | |
| | | 223.01 | 27MAY2004 | 08:45 | Bilirubin, Strip | | | |
| | | 223.01 | 27MAY2004 | 08:45 | Urobilinogen, Strip | | | |
| | | 223.01 | 27MAY2004 | 08:45 | Nitrite Bacterial, Strip | | | |
| | | 223.01 | 27MAY2004 | 08:45 | Leucocyte Esterase | | | |
| | E0079004 | 1.01 | 24JUN2004 | 08:25 | Specific Gravity | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24JUN2004 | 08:25 | pH, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24JUN2004 | 08:25 | Blood, Strip, Qual. | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24JUN2004 | 08:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24JUN2004 | 08:25 | Glucose, Strip, Qual | NORMAL | NORMAL | |
| | | 1.01 | 24JUN2004 | 08:25 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 1.01 | 24JUN2004 | 08:25 | Urobilinogen, Strip | | TRACE | |
| | | 1.01 | 24JUN2004 | 08:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24JUN2004 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24JUN2004 | 08:25 | Barbiturates, Qual | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Cannabinoids, Qual | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Cocaine, Qual | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Methadone, Qual | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Methaqualone Qual | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Opiates, Qual | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Propoxyphene, Qual | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Phencyclidine, Qual | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Dextroamphetamine Qual | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Methamphetamine, Qual | | | |
| | | 1.01 | 24JUN2004 | 08:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21SEP2004 | 10:55 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 21SEP2004 | 10:55 | pH, Strip, Qual | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 21SEP2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21SEP2004 | 10:55 | Blood | TRACE | TRACE | |
| | | 223.00 | 21SEP2004 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21SEP2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801176

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079004 | 223.00 | 21SEP2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 21SEP2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21SEP2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 21SEP2004 | 10:55 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 223.00 | 21SEP2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21SEP2004 | 10:55 | Barbiturates, Qual | | | |
| | | 223.00 | 21SEP2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 21SEP2004 | 10:55 | Cocaine, Qual | | | |
| | | 223.00 | 21SEP2004 | 10:55 | Methadone, Qual | | | |
| | | 223.00 | 21SEP2004 | 10:55 | Methaqualone, Qual | | | |
| | | 223.00 | 21SEP2004 | 10:55 | Opiates, Qual | | | |
| | | 223.00 | 21SEP2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 21SEP2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 21SEP2004 | 10:55 | Dextroamphetamine | | | |
| | | 223.00 | 21SEP2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 08OCT2004 | 08:35 | Benzodiazepines, Qual | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.01 | 08OCT2004 | 08:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 08OCT2004 | 08:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 08OCT2004 | 08:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08OCT2004 | 08:35 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 08OCT2004 | 08:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 08OCT2004 | 08:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08OCT2004 | 08:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 08OCT2004 | 08:35 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 223.01 | 08OCT2004 | 08:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08OCT2004 | 08:35 | Barbiturates, Qual | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Cannabinoids, Qual | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Cocaine, Qual | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Methadone, Qual | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Methaqualone, Qual | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Opiates, Qual | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Propoxyphene, Qual | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Phencyclidine, Qual | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Dextroamphetamine | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Methamphetamine, Qual | | | |
| | | 223.01 | 08OCT2004 | 08:35 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801177

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079005 | 1.01 | 26JUL2004 | 08:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 26JUL2004 | 08:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 26JUL2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26JUL2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26JUL2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26JUL2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26JUL2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26JUL2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26JUL2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 26JUL2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26JUL2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26JUL2004 | 08:30 | Barbiturates Qual | | | |
| | | 1.01 | 26JUL2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 26JUL2004 | 08:30 | Cocaine, Qual | | | |
| | | 1.01 | 26JUL2004 | 08:30 | Methadone Qual | | | |
| | | 1.01 | 26JUL2004 | 08:30 | Methaqualone Qual | | | |
| | | 1.01 | 26JUL2004 | 08:30 | Opiates, Qual | | | |
| | | 1.01 | 26JUL2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 26JUL2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 26JUL2004 | 08:30 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 26JUL2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 26JUL2004 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17NOV2004 | 09:20 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 17NOV2004 | 09:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17NOV2004 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17NOV2004 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2004 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2004 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17NOV2004 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17NOV2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2004 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17NOV2004 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2004 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2004 | 09:20 | Barbiturates, Qual | | | |
| | | 223.00 | 17NOV2004 | 09:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 17NOV2004 | 09:20 | Cocaine, Qual | | | |
| | | 223.00 | 17NOV2004 | 09:20 | Methadone Qual | | | |
| | | 223.00 | 17NOV2004 | 09:20 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801178

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079005 | 223.00 | 17NOV2004 | 09:20 | Opiates, Qual | | | |
| | | 223.00 | 17NOV2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 17NOV2004 | 09:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 17NOV2004 | 09:20 | Dextroamphetamine | | | |
| | | 223.00 | 17NOV2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 17NOV2004 | 09:20 | Benzodiazepines, Qual | | | |
| | E0079008 | 1.00 | 07JAN2005 | 08:07 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 07JAN2005 | 08:07 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JAN2005 | 08:07 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 08:07 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 08:07 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 08:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 08:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 08:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 07JAN2005 | 08:07 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 1.00 | 07JAN2005 | 08:07 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 08:07 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 08:07 | Barbiturates, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:07 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:07 | Cocaine, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:07 | Methadone, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:07 | Methaqualone, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:07 | Opiates, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:07 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:07 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:07 | Dextroamphetamine | | | |
| | | 1.00 | 07JAN2005 | 08:07 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:07 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 18MAY2005 | 07:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18MAY2005 | 07:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18MAY2005 | 07:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAY2005 | 07:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18MAY2005 | 07:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18MAY2005 | 07:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18MAY2005 | 07:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 223.00 | 18MAY2005 | 07:50 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5447

CONFIDENTIAL
AZSER12801179

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079008 | 223.00 | 18MAY2005 | 07:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAY2005 | 07:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAY2005 | 07:50 | Barbiturates, Qual | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Cocaine, Qual | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Methadone, Qual | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Methaqualone, Qual | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Opiates, Qual | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Dextroamphetamine | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 18MAY2005 | 07:50 | Benzodiazepines, Qual | | | |
| | E0079010 | 1.00 | 10JAN2005 | 08:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 10JAN2005 | 08:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10JAN2005 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 08:45 | Blood | | | |
| | | 1.00 | 10JAN2005 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 08:45 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 10JAN2005 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JAN2005 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JAN2005 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 08:45 | Barbiturates, Qual | | | |
| | | 1.00 | 10JAN2005 | 08:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JAN2005 | 08:45 | Cocaine, Qual | | | |
| | | 1.00 | 10JAN2005 | 08:45 | Methadone, Qual | | | |
| | | 1.00 | 10JAN2005 | 08:45 | Methaqualone, Qual | | | |
| | | 1.00 | 10JAN2005 | 08:45 | Opiates, Qual | | | |
| | | 1.00 | 10JAN2005 | 08:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JAN2005 | 08:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JAN2005 | 08:45 | Dextroamphetamine | | | |
| | | 1.00 | 10JAN2005 | 08:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JAN2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 27JAN2005 | 09:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 27JAN2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JAN2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801180

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0079010 | 223.00 | 27JAN2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JAN2005 | 09:15 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JAN2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JAN2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JAN2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27JAN2005 | 09:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JAN2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JAN2005 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Dextroamphetamine | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JAN2005 | 09:15 | Benzodiazepines, Qual | | | |
| | E0080001 | 1.00 | 21APR2004 | 09:37 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 21APR2004 | 09:37 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21APR2004 | 09:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 09:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 09:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 09:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 09:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 09:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 09:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21APR2004 | 09:37 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 09:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 09:37 | Barbiturates, Qual | | | |
| | | 1.00 | 21APR2004 | 09:37 | Cannabinoids, Qual | | | |
| | | 1.00 | 21APR2004 | 09:37 | Cocaine, Qual | | | |
| | | 1.00 | 21APR2004 | 09:37 | Methadone, Qual | | | |
| | | 1.00 | 21APR2004 | 09:37 | Methaqualone, Qual | | | |
| | | 1.00 | 21APR2004 | 09:37 | Opiates, Qual | | | |
| | | 1.00 | 21APR2004 | 09:37 | Propoxyphene, Qual | | | |
| | | 1.00 | 21APR2004 | 09:37 | Phencyclidine, Qual | | | |
| | | 1.00 | 21APR2004 | 09:37 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12801181

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080001 | 1.00 | 21APR2004 | 09:37 | Methamphetamine, Qual | | | |
| | | 105.00 | 23APR2004 | 09:37 | Benzodiazepines, Qual | | | |
| | | 105.00 | 23APR2004 | 10:44 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 105.00 | 23APR2004 | 10:44 | pH | 7.0 | 5.0 | 8.0 |
| | | 105.00 | 23APR2004 | 10:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 23JUN2004 | 10:44 | Blood | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 105.00 | 23JUN2004 | 10:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 23JUN2004 | 10:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 23JUN2004 | 10:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 23JUN2004 | 10:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 23JUN2004 | 10:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 23JUN2004 | 10:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 23JUN2004 | 10:44 | Barbiturates, Qual | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Cannabinoids, Qual | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Cocaine, Qual | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Methadone, Qual | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Methaqualone, Qual | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Opiates, Qual | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Propoxyphene, Qual | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Phencyclidine, Qual | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Dextroamphetamine | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Methamphetamine, Qual | | | |
| | | 105.00 | 23JUN2004 | 10:44 | Benzodiazepines, Qual | | | |
| | E0080003 | 1.00 | 29APR2004 | 11:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 29APR2004 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29APR2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 11:45 | Blood | | | |
| | | 1.00 | 29APR2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801182

Page 919 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080003 | 1.00 | 29APR2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Methaqualone Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2004 | 09:53 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2004 | 09:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 09:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 09:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 09:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 09:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 09:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 09:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01SEP2004 | 09:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 09:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 09:53 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Methaqualone, Qual | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2004 | 09:53 | Benzodiazepines, Qual | | | |
| | E0080006 | 1.00 | 13MAY2004 | 10:50 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 10:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801183

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080006 | 1.00 | 13MAY2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:50 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 04JUN2004 | 08:19 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 04JUN2004 | 08:19 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JUN2004 | 08:19 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUN2004 | 08:19 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JUN2004 | 08:19 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JUN2004 | 08:19 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUN2004 | 08:19 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 04JUN2004 | 08:19 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUN2004 | 08:19 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUN2004 | 08:19 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 04JUN2004 | 08:19 | Barbiturates, Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Cannabinoids, Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Cocaine, Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Methadone, Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Methaqualone Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Opiates, Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Propoxyphene, Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Phencyclidine, Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Methamphetamine, Qual | | | |
| | | 223.00 | 04JUN2004 | 08:19 | Benzodiazepines, Qual | | | |
| | E0080009 | 1.00 | 01JUL2004 | 11:31 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 01JUL2004 | 11:31 | pH | 6.0 | 5.0 | 8.0 |

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080009 | 1.00 | 01JUL2004 | 11:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUL2004 | 11:31 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:31 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 01JUL2004 | 11:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUL2004 | 11:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 01JUL2004 | 11:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUL2004 | 11:31 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 01JUL2004 | 11:31 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:31 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Cocaine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Methadone, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Opiates, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Dextroamphetamine | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Benzodiazepine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:31 | Specific Gravity | | | |
| | | 223.00 | 21SEP2004 | 09:06 | pH | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Protein, Strip, Qual | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Blood | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Ketone Bodies, Strip | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Glucose, Strip, Qual | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Bilirubin, Strip | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Urobilinogen, Strip | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Leucocyte Esterase | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Barbiturates, Qual | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Cannabinoids, Qual | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Cocaine, Qual | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Methadone, Qual | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Methaqualone, Qual | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Opiates, Qual | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Propoxyphene, Qual | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Phencyclidine, Qual | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Dextroamphetamine | | | |
| | | 223.00 | 21SEP2004 | 09:06 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801185

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080009 | 223.00 | 21SEP2004 | 09:06 | Benzodiazepines, Qual | | | |
| | E0080013 | 1.00 | 14SEP2004 | 12:53 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2004 | 12:53 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2004 | 12:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 12:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 12:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 12:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 12:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 12:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 12:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14SEP2004 | 12:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 12:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 12:53 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:53 | Cannabinoids | | | |
| | | 1.00 | 14SEP2004 | 12:53 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:53 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:53 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:53 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:53 | Dextroamphetamine | | | |
| | | 1.00 | 14SEP2004 | 12:53 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:53 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:40 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 18FEB2005 | 16:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 18FEB2005 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18FEB2005 | 16:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 16:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18FEB2005 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18FEB2005 | 16:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18FEB2005 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18FEB2005 | 16:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 16:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 16:40 | Barbiturates, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:40 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst          labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801186

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080013 | 223.00 | 18FEB2005 | 16:40 | Methadone, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:40 | Methaqualone, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:40 | Opiates, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:40 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 18FEB2005 | 16:40 | Benzodiazepines, Qual | | | |
| | E0080015 | 1.00 | 09NOV2004 | 11:31 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 11:31 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 11:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 11:31 | Blood | | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 11:31 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 11:31 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 11:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 11:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 11:31 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 11:31 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 11:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 11:31 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 11:31 | Cannabinoids | | | |
| | | 1.00 | 09NOV2004 | 11:31 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 11:31 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 11:31 | Methaqualone, Qual | | | |
| | | 1.00 | 09NOV2004 | 11:31 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 11:31 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 11:31 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 11:31 | Dextroamphetamine | | | |
| | | 1.00 | 09NOV2004 | 11:31 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 11:31 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 05MAY2005 | 09:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 05MAY2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05MAY2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05MAY2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05MAY2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801187

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080015 | 223.00 | 05MAY2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 05MAY2005 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 05MAY2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 05MAY2005 | 09:35 | Barbiturates, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Cocaine, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Methadone, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Methaqualone, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Opiates, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Dextroamphetamine | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:35 | Benzodiazepines, Qual | | | |
| | E0080032 | 1.00 | 15JUL2005 | 12:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2005 | 12:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2005 | 12:00 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 15JUL2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2005 | 12:00 | | | TRACE | |
| | | 1.00 | 15JUL2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15JUL2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2005 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 15JUL2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2005 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2005 | 12:00 | Benzodiazepines, Qual | | | |
| | | 221.00 | 04JAN2006 | 16:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 04JAN2006 | 16:30 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801188

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080032 | 223.00 | 04JAN2006 | 16:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 04JAN2006 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JAN2006 | 16:30 | Glucose, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 04JAN2006 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 04JAN2006 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 04JAN2006 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 04JAN2006 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 04JAN2006 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 04JAN2006 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 04JAN2006 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 04JAN2006 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 04JAN2006 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 04JAN2006 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 04JAN2006 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 04JAN2006 | 16:30 | Benzodiazepines, Qual | | | |
| | E0080034 | 1.00 | 20JUL2005 | 09:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2005 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 09:15 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:15 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5457

CONFIDENTIAL
AZSER12801189

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080034 | 1.00 | 20JUL2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 16SEP2005 | 08:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16SEP2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16SEP2005 | 08:00 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 16SEP2005 | 08:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 16SEP2005 | 08:00 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 223.00 | 16SEP2005 | 08:00 | Glucose, Strip, Qual | | NEGATIVE, | |
| | | 223.00 | 16SEP2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2005 | 08:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 16SEP2005 | 08:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2005 | 08:00 | Barbiturates, Qual | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Cocaine, Qual | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Methadone, Qual | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Methaqualone, Qual | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Opiates, Qual | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Dextroamphetamine | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 16SEP2005 | 08:00 | Benzodiazepines, Qual | | | |
| | E0082001 | 1.00 | 14JUN2004 | 13:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 13:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 13:15 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 14JUN2004 | 13:15 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 13:15 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 13:15 | Glucose, Strip, Qual | | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 13:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 13:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801190

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0082001 | 1.00 | 14JUN2004 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 13:15 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:15 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:15 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:15 | Methaqualone Qual | | | |
| | | 1.00 | 14JUN2004 | 13:15 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:15 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 13:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2004 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01SEP2004 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2004 | 11:50 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Methadone Qual | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Methaqualone Qual | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2004 | 11:50 | Benzodiazepines, Qual | | | |
| | E0082002 | 1.00 | 08SEP2004 | 11:55 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2004 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 11:55 | Blood | | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 11:55 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5459

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0082002 | 1.00 | 08SEP2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 08SEP2004 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2004 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2004 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2004 | 11:55 | Methaqualone, Qual | | | |
| | | 1.00 | 08SEP2004 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2004 | 11:55 | Dextroamphetamine | | | |
| | | 1.00 | 08SEP2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 11:55 | Benzodiazepines, Qual | | | |
| | E0082004 | 1.00 | 19NOV2004 | 14:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 19NOV2004 | 14:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 19NOV2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19NOV2004 | 14:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19NOV2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19NOV2004 | 14:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 19NOV2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19NOV2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19NOV2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19NOV2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 19NOV2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 19NOV2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 19NOV2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 19NOV2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19NOV2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19NOV2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 19NOV2004 | 14:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5460

CONFIDENTIAL
AZSER12801192

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0082004 | 101.00 | 19NOV2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Specific Gravity | | | |
| | | 101.00 | 30NOV2004 | 16:45 | pH | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Protein, Strip, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Blood, Strip, Qual. | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Hemoglobin, Strip, Qual. | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Ketone Bodies, Strip | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Glucose, Strip, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Bilirubin, Strip | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Urobilinogen, Strip | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Nitrite (Bacterial, Strip | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Leucocyte Esterase | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Barbiturates, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Cocaine, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Methadone, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Methaqualone, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Opiates, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Dextroamphetamine | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 101.00 | 30NOV2004 | 16:45 | Benzodiazepines, Qual | | | |
| | E0083002 | 1.00 | 01APR2004 | 10:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 01APR2004 | 10:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 01APR2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 10:55 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 10:55 | Hemoglobin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01APR2004 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 01APR2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 01APR2004 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2004 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 01APR2004 | 10:55 | Methaqualone, Qual | | | |
| | | 1.00 | 01APR2004 | 10:55 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas 02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801193

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083002 | 1.00 | 01APR2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 01APR2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 01APR2004 | 10:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01APR2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2004 | 10:55 | Benzodiazepines, Qual | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 109.00 | 24SEP2004 | 11:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 109.00 | 24SEP2004 | 11:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 109.00 | 24SEP2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 109.00 | 24SEP2004 | 11:30 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 109.00 | 24SEP2004 | 11:30 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 109.00 | 24SEP2004 | 11:30 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 109.00 | 24SEP2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 109.00 | 24SEP2004 | 11:30 | Urobilinogen, Strip | TRACE | TRACE | |
| | | 109.00 | 24SEP2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 24SEP2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 24SEP2004 | 11:30 | Barbiturates, Qual | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Cannabinoids | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Cocaine, Qual | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Methadone, Qual | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Methaqualone, Qual | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Opiates, Qual | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Dextroamphetamine | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 109.00 | 24SEP2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0083003 | 1.00 | 07APR2004 | 09:15 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:15 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2004 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   /csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   kcpx265

5462

CONFIDENTIAL
AZSER12801194

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083003 | 1.00 | 07APR2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 09:15 | Benzodiazepines, Qual | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 106.00 | 07JUL2004 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 106.00 | 07JUL2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 07JUL2004 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 106.00 | 07JUL2004 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 07JUL2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 07JUL2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 07JUL2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 07JUL2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 07JUL2004 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 07JUL2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 07JUL2004 | 12:05 | Barbiturates, Qual | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Cocaine, Qual | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Methadone, Qual | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Methaqualone Qual | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Opiates, Qual | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Dextroamphetamine | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 106.00 | 07JUL2004 | 12:05 | Benzodiazepines, Qual | | | |
| | E0083004 | 1.00 | 08APR2004 | 09:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 08APR2004 | 09:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08APR2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 09:30 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 08APR2004 | 09:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

5463

CONFIDENTIAL
AZSER12801195

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083004 | 1.00 | 08APR2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 09:30 | Bilirubin, Strip | NORMAL | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 08APR2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08APR2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 08APR2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 08APR2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 08APR2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 08APR2004 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 08APR2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 08APR2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 08APR2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 08APR2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 08APR2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 08APR2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 28MAY2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28MAY2004 | 11:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAY2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAY2004 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 28MAY2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAY2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 28MAY2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28MAY2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAY2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAY2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 28MAY2004 | 11:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5464

CONFIDENTIAL
AZSER12801196

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083006 | 1.00 | 09APR2004 | 11:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 09APR2004 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09APR2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09APR2004 | 11:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09APR2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09APR2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09APR2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 09APR2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 09APR2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 09APR2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 09APR2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 09APR2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 09APR2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 09APR2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 09APR2004 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09APR2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 09APR2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0083008 | 1.00 | 13APR2004 | 08:20 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 13APR2004 | 08:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 13APR2004 | 08:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 08:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 08:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 08:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 08:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 08:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 08:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13APR2004 | 08:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 08:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 08:20 | Barbiturates, Qual | | | |
| | | 1.00 | 13APR2004 | 08:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 13APR2004 | 08:20 | Cocaine, Qual | | | |
| | | 1.00 | 13APR2004 | 08:20 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202008208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5465

CONFIDENTIAL AZSER12801197

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083008 | 1.00 | 13APR2004 | 08:20 | Methaqualone, Qual | | | |
| | | 1.00 | 13APR2004 | 08:20 | Opiates, Qual | | | |
| | | 1.00 | 13APR2004 | 08:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 13APR2004 | 08:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 13APR2004 | 08:20 | Dextroamphetamine | | | |
| | | 1.00 | 13APR2004 | 08:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 13APR2004 | 08:20 | Benzodiazepines, Qual | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 103.00 | 03MAY2004 | 08:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 103.00 | 03MAY2004 | 08:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 03MAY2004 | 08:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 03MAY2004 | 08:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 03MAY2004 | 08:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 03MAY2004 | 08:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 103.00 | 03MAY2004 | 08:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 03MAY2004 | 08:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 03MAY2004 | 08:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 03MAY2004 | 08:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 03MAY2004 | 08:10 | Barbiturate, Qual | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Cannabinoids, Qual | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Cocaine, Qual | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Methadone, Qual | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Methaqualone, Qual | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Opiates, Qual | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Propoxyphene, Qual | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Phencyclidine, Qual | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Dextroamphetamine | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Methamphetamine, Qual | | | |
| | | 103.00 | 03MAY2004 | 08:10 | Benzodiazepines, Qual | | | |
| | E0083011 | 1.00 | 14APR2004 | 10:10 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 10:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801198

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083011 | 1.00 | 14APR2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 103.00 | 03MAY2004 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 103.00 | 03MAY2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 03MAY2004 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 03MAY2004 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 03MAY2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 103.00 | 03MAY2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 03MAY2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 03MAY2004 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 03MAY2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 03MAY2004 | 09:55 | Barbiturates, Qual | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Cocaine, Qual | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Methadone, Qual | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Methaqualone, Qual | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Opiates, Qual | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Dextroamphetamine | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 103.00 | 03MAY2004 | 09:55 | Benzodiazepines, Qual | | | |
| | E0083012 | 1.00 | 23APR2004 | 14:55 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 23APR2004 | 14:55 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801199

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083012 | 1.00 | 23APR2004 | 14:55 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 1.00 | 23APR2004 | 14:55 | Blood | | NEGATIVE | |
| | | 1.00 | 23APR2004 | 14:55 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 23APR2004 | 14:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23APR2004 | 14:55 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 23APR2004 | 14:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23APR2004 | 14:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 23APR2004 | 14:55 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 1.00 | 23APR2004 | 14:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 14:55 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 14:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 23APR2004 | 14:55 | Cocaine, Qual | | | |
| | | 1.00 | 23APR2004 | 14:55 | Methadone, Qual | | | |
| | | 1.00 | 23APR2004 | 14:55 | Methaqualone, Qual | | | |
| | | 1.00 | 23APR2004 | 14:55 | Opiates, Qual | | | |
| | | 1.00 | 23APR2004 | 14:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 23APR2004 | 14:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 23APR2004 | 14:55 | Dextroamphetamine | | | |
| | | 1.00 | 23APR2004 | 14:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 23APR2004 | 14:55 | Benzodiazepine, Qual | | | |
| | | 1.00 | 23APR2004 | 14:55 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 23APR2004 | 14:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 08JUL2004 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08JUL2004 | 09:50 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 08JUL2004 | 09:50 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08JUL2004 | 09:50 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 08JUL2004 | 09:50 | Urobilinogen, Strip | NORMAL | NEGATIVE, | |
| | | 223.00 | 08JUL2004 | 09:50 | Nitrite (Bacterial, Strip | | NORMAL, | |
| | | 223.00 | 08JUL2004 | 09:50 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 223.00 | 08JUL2004 | 09:50 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 09:50 | Cannabinoids, Qual | | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:50 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

5468

CONFIDENTIAL
AZSER12801200

Page 937 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083012 | 223.00 | 08JUL2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 08JUL2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUL2004 | 09:50 | Benzodiazepines, Qual | | | |
| | E0083016 | 1.00 | 30APR2004 | 10:55 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 30APR2004 | 10:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30APR2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30APR2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30APR2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30APR2004 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 30APR2004 | 10:55 | Cannabinoids | | | |
| | | 1.00 | 30APR2004 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 30APR2004 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 30APR2004 | 10:55 | Methaqualone, Qual | | | |
| | | 1.00 | 30APR2004 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 30APR2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 30APR2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 30APR2004 | 10:55 | Dextroamphetamine | | | |
| | | 1.00 | 30APR2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 30APR2004 | 10:55 | Benzodiazepines, Qual | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 104.00 | 03JUN2004 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 104.00 | 03JUN2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 03JUN2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 03JUN2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 03JUN2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 03JUN2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 03JUN2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 03JUN2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 104.00 | 03JUN2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 03JUN2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5469

CONFIDENTIAL
AZSER12801201

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083016 | 104.00 | 03JUN2004 | 10:30 | Barbiturates, Qual | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Cocaine, Qual | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Methadone, Qual | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Methaqualone, Qual | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Opiates, Qual | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Dextroamphetamine | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 104.00 | 03JUN2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0083017 | 1.00 | 03MAY2004 | 10:25 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2004 | 10:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2004 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2004 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 10:25 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 10:25 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:25 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:25 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:25 | Methaqualone Qual | | | |
| | | 1.00 | 03MAY2004 | 10:25 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:25 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2004 | 10:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:25 | Benzodiazepines, Qual | | | |
| | E0083019 | 1.00 | 07MAY2004 | 10:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 07MAY2004 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07MAY2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:30 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5470

CONFIDENTIAL
AZSER12801202

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083019 | 1.00 | 07MAY2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07MAY2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 07MAY2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 112.00 | 17JAN2005 | 11:38 | pH | 5.5 | 5.0 | 8.0 |
| | | 112.00 | 17JAN2005 | 11:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 17JAN2005 | 11:38 | Blood | NEGATIVE | TRACE | |
| | | 112.00 | 17JAN2005 | 11:38 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 17JAN2005 | 11:38 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 112.00 | 17JAN2005 | 11:38 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 112.00 | 17JAN2005 | 11:38 | Bilirubin, Strip | | NEGATIVE | |
| | | 112.00 | 17JAN2005 | 11:38 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 112.00 | 17JAN2005 | 11:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 17JAN2005 | 11:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 17JAN2005 | 11:38 | Barbiturates, Qual | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Cannabinoids, Qual | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Cocaine, Qual | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Methadone, Qual | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Methaqualone, Qual | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Opiates, Qual | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Propoxyphene, Qual | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Phencyclidine, Qual | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Dextroamphetamine | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Methamphetamine, Qual | | | |
| | | 112.00 | 17JAN2005 | 11:38 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801203

Listing 12.2.8.2-8                                       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083022 | 1.00 | 10JUN2004 | 16:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 16:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 16:15 | Blood Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2004 | 16:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 16:15 | Methaqualone Qual | | | |
| | | 1.00 | 10JUN2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 16:15 | Dextroamphetamine Qual | | | |
| | | 1.00 | 10JUN2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 16:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14SEP2004 | 11:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 14SEP2004 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14SEP2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2004 | 11:15 | Blood Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14SEP2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2004 | 11:15 | Barbiturates, Qual | | | |
| | | 223.00 | 14SEP2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 14SEP2004 | 11:15 | Cocaine, Qual | | | |
| | | 223.00 | 14SEP2004 | 11:15 | Methadone, Qual | | | |
| | | 223.00 | 14SEP2004 | 11:15 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801204

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083022 | 223.00 | 14SEP2004 | 11:15 | Opiates, Qual | | | |
| | | 223.00 | 14SEP2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 14SEP2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 14SEP2004 | 11:15 | Dextroamphetamine | | | |
| | | 223.00 | 14SEP2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 14SEP2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0083024 | 1.00 | 15JUN2004 | 09:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 09:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2004 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 09:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUN2004 | 09:25 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Leucocyte Esterase | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Dextroamphetamine | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 09:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 31AUG2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 31AUG2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801205

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083024 | 223.00 | 31AUG2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2004 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0083026 | 1.00 | 23JUN2004 | 08:35 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 08:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 08:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 08:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 08:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 08:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 08:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 08:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 08:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 08:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 08:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 08:35 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 08:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 08:35 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 08:35 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 08:35 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2004 | 08:35 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 08:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 08:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 08:35 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 08:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 08:35 | Benzodiazepines, Qual | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 104.00 | 28JUL2004 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 104.00 | 28JUL2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 28JUL2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |

5474

CONFIDENTIAL
AZSER12801206

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083026 | 104.00 | 28JUL2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 28JUL2004 | 08:30 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 28JUL2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 28JUL2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 28JUL2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 28JUL2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 28JUL2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 28JUL2004 | 08:30 | Barbiturates, Qual | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Cocaine, Qual | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Methadone, Qual | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Methaqualone, Qual | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Opiates, Qual | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Dextroamphetamine | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 104.00 | 28JUL2004 | 08:30 | Benzodiazepines, Qual | | | |
| | E0083030 | 1.00 | 12JUL2004 | 14:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 14:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 14:30 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5475

CONFIDENTIAL
AZSER12801207