Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083030 | 1.00 | 12JUL2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0083031 | 1.00 | 21JUL2004 | 14:42 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 14:42 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 14:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:42 | Blood | | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:42 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 14:42 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:42 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:42 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:42 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:42 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:42 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:42 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:42 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:42 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:42 | Dextroamphetamine | | | |
| | | 1.00 | 21JUL2004 | 14:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:42 | Benzodiazepines, Qual | | | |
| | | 108.00 | 16DEC2004 | 10:05 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 108.00 | 16DEC2004 | 10:05 | pH | 7.0 | 5.0 | 8.0 |
| | | 108.00 | 16DEC2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 16DEC2004 | 10:05 | Blood | | NEGATIVE | |
| | | 108.00 | 16DEC2004 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 108.00 | 16DEC2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 16DEC2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 108.00 | 16DEC2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 16DEC2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 108.00 | 16DEC2004 | 10:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 16DEC2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 108.00 | 16DEC2004 | 10:05 | Barbiturates, Qual | | | |
| | | 108.00 | 16DEC2004 | 10:05 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labul00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801208

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083031 | 108.00 | 16DEC2004 | 10:05 | Cocaine, Qual | | | |
| | | 108.00 | 16DEC2004 | 10:05 | Methadone, Qual | | | |
| | | 108.00 | 16DEC2004 | 10:05 | Methaqualone, Qual | | | |
| | | 108.00 | 16DEC2004 | 10:05 | Opiates, Qual | | | |
| | | 108.00 | 16DEC2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 108.00 | 16DEC2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 108.00 | 16DEC2004 | 10:05 | Dextroamphetamine, Qual | | | |
| | | 108.00 | 16DEC2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 108.00 | 16DEC2004 | 10:05 | Benzodiazepines, Qual | | | |
| | E0083033 | 1.00 | 27AUG2004 | 08:05 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 27AUG2004 | 08:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27AUG2004 | 08:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 08:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 08:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 08:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 08:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 08:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 08:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27AUG2004 | 08:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 08:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 08:05 | Barbiturates, Qual | | | |
| | | 1.00 | 27AUG2004 | 08:05 | Cannabinoid, Qual | | | |
| | | 1.00 | 27AUG2004 | 08:05 | Cocaine, Qual | | | |
| | | 1.00 | 27AUG2004 | 08:05 | Methadone, Qual | | | |
| | | 1.00 | 27AUG2004 | 08:05 | Methaqualone, Qual | | | |
| | | 1.00 | 27AUG2004 | 08:05 | Opiates, Qual | | | |
| | | 1.00 | 27AUG2004 | 08:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 27AUG2004 | 08:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 27AUG2004 | 08:05 | Dextroamphetamine | | | |
| | | 1.00 | 27AUG2004 | 08:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 27AUG2004 | 08:05 | Benzodiazepines, Qual | | | |
| | | 107.00 | 21DEC2004 | 09:55 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 107.00 | 21DEC2004 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 107.00 | 21DEC2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 21DEC2004 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 107.00 | 21DEC2004 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 107.00 | 21DEC2004 | 09:55 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 21DEC2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801209

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083033 | 107.00 | 21DEC2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 21DEC2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 107.00 | 21DEC2004 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE, | |
| | | 107.00 | 21DEC2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 107.00 | 21DEC2004 | 09:55 | Barbiturates, Qual | | NEGATIVE | |
| | | 107.00 | 21DEC2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 107.00 | 21DEC2004 | 09:55 | Cocaine, Qual | | | |
| | | 107.00 | 21DEC2004 | 09:55 | Methadone, Qual | | | |
| | | 107.00 | 21DEC2004 | 09:55 | Methaqualone, Qual | | | |
| | | 107.00 | 21DEC2004 | 09:55 | Opiates, Qual | | | |
| | | 107.00 | 21DEC2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 107.00 | 21DEC2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 107.00 | 21DEC2004 | 09:55 | Dextroamphetamine | | | |
| | | 107.00 | 21DEC2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 107.00 | 21DEC2004 | 09:55 | Benzodiazepines, Qual | | | |
| | E0083034 | 1.00 | 10SEP2004 | 16:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 10SEP2004 | 16:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10SEP2004 | 16:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10SEP2004 | 16:35 | Blood | | TRACE | |
| | | 1.00 | 10SEP2004 | 16:35 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 16:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10SEP2004 | 16:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 10SEP2004 | 16:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 16:35 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | | | | | | NORMAL, | |
| | | 1.00 | 10SEP2004 | 16:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 16:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10SEP2004 | 16:35 | Barbiturates, Qual | | | |
| | | 1.00 | 10SEP2004 | 16:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 10SEP2004 | 16:35 | Cocaine, Qual | | | |
| | | 1.00 | 10SEP2004 | 16:35 | Methadone, Qual | | | |
| | | 1.00 | 10SEP2004 | 16:35 | Methaqualone, Qual | | | |
| | | 1.00 | 10SEP2004 | 16:35 | Opiates, Qual | | | |
| | | 1.00 | 10SEP2004 | 16:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 10SEP2004 | 16:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 10SEP2004 | 16:35 | Dextroamphetamine | | | |
| | | 1.00 | 10SEP2004 | 16:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 04FEB2005 | 15:43 | Benzodiazepines, Qual | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 108.00 | 04FEB2005 | 15:43 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801210

Listing 12.2.8.2-8                                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0083034 | 108.00 | 04FEB2005 | 15:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 04FEB2005 | 15:43 | Blood | NEGATIVE | NEGATIVE | |
| | | 108.00 | 04FEB2005 | 15:43 | Hemoglobin, Strip, Qual. | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 04FEB2005 | 15:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 04FEB2005 | 15:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 04FEB2005 | 15:43 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 108.00 | 04FEB2005 | 15:43 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 04FEB2005 | 15:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 108.00 | 04FEB2005 | 15:43 | Barbiturates, Qual | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Cannabinoids, Qual | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Cocaine, Qual | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Methadone, Qual | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Methaqualone, Qual | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Opiates, Qual | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Propoxyphene, Qual | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Phencyclidine, Qual | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Dextroamphetamine | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Methamphetamine, Qual | | | |
| | | 108.00 | 04FEB2005 | 15:43 | Benzodiazepines, Qual | | | |
| | E0083037 | 1.00 | 08OCT2004 | 11:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 08OCT2004 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08OCT2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 11:15 | Blood | | | |
| | | 1.00 | 08OCT2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08OCT2004 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 08OCT2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 08OCT2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 08OCT2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 08OCT2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 08OCT2004 | 11:15 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801211

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083037 | 1.00 | 08OCT2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 08OCT2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 08OCT2004 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08OCT2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 08OCT2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 104.00 | 12NOV2004 | 14:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 104.00 | 12NOV2004 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 12NOV2004 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 12NOV2004 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 12NOV2004 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 12NOV2004 | 14:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 104.00 | 12NOV2004 | 14:40 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 104.00 | 12NOV2004 | 14:40 | Urobilinogen, Strip | | TRACE | |
| | | 104.00 | 12NOV2004 | 14:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 12NOV2004 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 12NOV2004 | 14:40 | Barbiturates, Qual | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Cannabinoids, Qual | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Cocaine Qual | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Methadone, Qual | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Methaqualone, Qual | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Opiates, Qual | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Propoxyphene, Qual | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Phencyclidine, Qual | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Dextroamphetamine | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Methamphetamine, Qual | | | |
| | | 104.00 | 12NOV2004 | 14:40 | Benzodiazepines, Qual | | | |
| | E0083039 | 1.00 | 18NOV2004 | 08:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 18NOV2004 | 08:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18NOV2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18NOV2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18NOV2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 18NOV2004 | 08:30 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 18NOV2004 | 08:30 | Urobilinogen, Strip | | TRACE | |
| | | 1.00 | 18NOV2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5480

CONFIDENTIAL
AZSER12801212

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083039 | 1.00 | 18NOV2004 | 08:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 08:30 | Barbiturates, Qual | | | |
| | | 1.00 | 18NOV2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18NOV2004 | 08:30 | Cocaine, Qual | | | |
| | | 1.00 | 18NOV2004 | 08:30 | Methadone, Qual | | | |
| | | 1.00 | 18NOV2004 | 08:30 | Methaqualone, Qual | | | |
| | | 1.00 | 18NOV2004 | 08:30 | Opiates, Qual | | | |
| | | 1.00 | 18NOV2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18NOV2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18NOV2004 | 08:30 | Dextroamphetamine | | | |
| | | 1.00 | 18NOV2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 07JAN2005 | 11:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 07JAN2005 | 11:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 07JAN2005 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JAN2005 | 11:10 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 07JAN2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07JAN2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JAN2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07JAN2005 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JAN2005 | 11:10 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 07JAN2005 | 11:10 | Barbiturates, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Cocaine, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Methadone, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Methaqualone Qual | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Opiates, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Dextroamphetamine | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:10 | Benzodiazepines, Qual | | | |
| | E0083042 | 1.00 | 18JAN2005 | 08:53 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 18JAN2005 | 08:53 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18JAN2005 | 08:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JAN2005 | 08:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 08:53 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801213

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083042 | 1.00 | 18JAN2005 | 08:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 08:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JAN2005 | 08:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 08:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18JAN2005 | 08:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 08:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 08:53 | Barbiturates, Qual | | | |
| | | 1.00 | 18JAN2005 | 08:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JAN2005 | 08:53 | Cocaine, Qual | | | |
| | | 1.00 | 18JAN2005 | 08:53 | Methadone, Qual | | | |
| | | 1.00 | 18JAN2005 | 08:53 | Methaqualone, Qual | | | |
| | | 1.00 | 18JAN2005 | 08:53 | Opiates, Qual | | | |
| | | 1.00 | 18JAN2005 | 08:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JAN2005 | 08:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JAN2005 | 08:53 | Dextroamphetamine | | | |
| | | 1.00 | 18JAN2005 | 08:53 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JAN2005 | 08:53 | Benzodiazepines, Qual | | | |
| | E0083044 | 1.00 | 04MAR2005 | 08:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 04MAR2005 | 08:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04MAR2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAR2005 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2005 | 08:00 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 04MAR2005 | 08:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAR2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAR2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04MAR2005 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAR2005 | 08:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAR2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAR2005 | 08:00 | Cocaine, Qual | | | |
| | | 1.00 | 04MAR2005 | 08:00 | Methadone, Qual | | | |
| | | 1.00 | 04MAR2005 | 08:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04MAR2005 | 08:00 | Opiates, Qual | | | |
| | | 1.00 | 04MAR2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAR2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAR2005 | 08:00 | Dextroamphetamine | | | |
| | | 1.00 | 04MAR2005 | 08:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst     labu100.sas     02MAR2007:13:34     kcpx265

5482

CONFIDENTIAL
AZSER12801214

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083044 | 1.00 | 04MAR2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 105.00 | 03MAY2005 | 08:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 105.00 | 03MAY2005 | 08:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 03MAY2005 | 08:25 | Blood | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 105.00 | 03MAY2005 | 08:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 03MAY2005 | 08:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 03MAY2005 | 08:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 03MAY2005 | 08:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 03MAY2005 | 08:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 03MAY2005 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 03MAY2005 | 08:25 | Barbiturates, Qual | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Cannabinoids, Qual | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Cocaine, Qual | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Methadone, Qual | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Methaqualone | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Opiates, Qual | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Propoxyphene, Qual | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Phencyclidine, Qual | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Dextroamphetamine | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Methamphetamine, Qual | | | |
| | | 105.00 | 03MAY2005 | 08:25 | Benzodiazepines, Qual | | | |
| | E0083049 | 1.00 | 27JUN2005 | 09:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 27JUN2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27JUN2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUN2005 | 09:30 | Blood | | | |
| | | 1.00 | 27JUN2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUN2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUN2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUN2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUN2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUN2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUN2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUN2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUN2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUN2005 | 09:30 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120208020208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801215

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083049 | 1.00 | 27JUN2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 27JUN2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUN2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 27JUN2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUN2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUN2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 27JUN2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUN2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0083053 | 1.00 | 16AUG2005 | 09:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2005 | 09:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16AUG2005 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 09:35 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2005 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2005 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2005 | 09:35 | Methaqualone, Qual | | | |
| | | 1.00 | 16AUG2005 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 16AUG2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2005 | 09:35 | Dextroamphetamine | | | |
| | | 1.00 | 16AUG2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2005 | 09:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 19OCT2005 | 11:15 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 19OCT2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19OCT2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19OCT2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801216

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083053 | 223.00 | 19OCT2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19OCT2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2005 | 11:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 19OCT2005 | 11:15 | Barbiturates, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Cocaine, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Methadone, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Methaqualone, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Opiates, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Dextroamphetamine | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0085002 | 1.00 | 07MAY2004 | 14:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 07MAY2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07MAY2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 14:30 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07MAY2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:30 | Methaqualone Qual | | | |
| | | 1.00 | 07MAY2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0085003 | 1.00 | 10MAY2004 | 11:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5485

CONFIDENTIAL
AZSER12801217

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085003 | 1.00 | 10MAY2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:00 | Blood | | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:00 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 10MAY2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | | | | | | TRACE | |
| | | 1.00 | 10MAY2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Benzodiazepine, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26MAY2004 | 16:55 | Protein, Strip, Qual | 1+ | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 16:55 | Blood | | TRACE | |
| | | 223.00 | 26MAY2004 | 16:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 16:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 16:55 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 26MAY2004 | 16:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 16:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | | | | | | TRACE | |
| | | 223.00 | 26MAY2004 | 16:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 16:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26MAY2004 | 16:55 | Barbiturates, Qual | | | |
| | | 223.00 | 26MAY2004 | 16:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 26MAY2004 | 16:55 | Cocaine, Qual | | | |
| | | 223.00 | 26MAY2004 | 16:55 | Methadone, Qual | | | |
| | | 223.00 | 26MAY2004 | 16:55 | Methaqualone, Qual | | | |
| | | 223.00 | 26MAY2004 | 16:55 | Opiates, Qual | | | |
| | | 223.00 | 26MAY2004 | 16:55 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801218

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085003 | 223.00 | 26MAY2004 | 16:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 26MAY2004 | 16:55 | Dextroamphetamine | | | |
| | | 223.00 | 26MAY2004 | 16:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 26MAY2004 | 16:55 | Benzodiazepines, Qual | | | |
| | E0085005 | 1.00 | 21MAY2004 | 11:20 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 21MAY2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21MAY2004 | 11:20 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 11:20 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 21MAY2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21MAY2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21MAY2004 | 11:20 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 21MAY2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 21MAY2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0085006 | 1.00 | 28JUN2004 | 10:55 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 10:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 10:55 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUN2004 | 10:55 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 28JUN2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2004 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801219

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085006 | 1.00 | 28JUN2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2004 | 10:55 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUN2004 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 10:55 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2004 | 10:55 | Benzodiazepines, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:00 | Specific Gravity | | | |
| | | 223.00 | 28JUL2004 | 16:00 | pH | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Blood | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Bilirubin, Strip | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Nitrite Bacterial, Strip | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Leucocyte Esterase, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Barbiturates, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Cocaine, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Methadone, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Methaqualone, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Dextroamphetamine | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28JUL2004 | 16:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 28JUL2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28JUL2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2004 | 16:00 | Blood | TRACE | TRACE | |
| | | 223.01 | 28JUL2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.01 | 28JUL2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d144?c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801220

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085006 | 223.01 | 28JUL2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 28JUL2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2004 | 16:00 | Barbiturates, Qual | | | |
| | | 223.01 | 28JUL2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.01 | 28JUL2004 | 16:00 | Cocaine, Qual | | | |
| | | 223.01 | 28JUL2004 | 16:00 | Methadone, Qual | | | |
| | | 223.01 | 28JUL2004 | 16:00 | Methaqualone, Qual | | | |
| | | 223.01 | 28JUL2004 | 16:00 | Opiates, Qual | | | |
| | | 223.01 | 28JUL2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.01 | 28JUL2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.01 | 28JUL2004 | 16:00 | Dextroamphetamine | | | |
| | | 223.01 | 28JUL2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 28JUL2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0085007 | 1.00 | 28JUN2004 | 12:45 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUN2004 | 12:45 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUN2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUN2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | TRACE, | |
| | | 1.00 | 28JUN2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUN2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 28JUN2004 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUN2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Methaqualone Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 105.01 | 20SEP2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 105.01 | 20SEP2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801221

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085007 | 105.01 | 20SEP2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.01 | 20SEP2004 | 11:20 | Blood | | NEGATIVE | |
| | | 105.01 | 20SEP2004 | 11:20 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 105.01 | 20SEP2004 | 11:20 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 105.01 | 20SEP2004 | 11:20 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 105.01 | 20SEP2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 105.01 | 20SEP2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.01 | 20SEP2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 105.01 | 20SEP2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.01 | 20SEP2004 | 11:20 | Barbiturates, Qual | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Cocaine, Qual | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Methadone, Qual | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Methaqualone, Qual | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Opiates, Qual | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Dextroamphetamine | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 105.01 | 20SEP2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0085011 | 1.00 | 16AUG2004 | 11:10 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2004 | 11:10 | pH | 5.55 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 11:10 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 11:10 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 11:10 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16AUG2004 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:10 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801222

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085011 | 1.00 | 16AUG2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2004 | 11:10 | Benzodiazepines, Qual | | | |
| | E0085013 | 1.00 | 26AUG2004 | 16:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 26AUG2004 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26AUG2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 16:45 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26AUG2004 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 16:45 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 26AUG2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 26AUG2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 26AUG2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 26AUG2004 | 16:45 | Methaqualone, Qual | | | |
| | | 1.00 | 26AUG2004 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 26AUG2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 26AUG2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 26AUG2004 | 16:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26AUG2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 26AUG2004 | 16:45 | Benzodiazepines, Qual | | | |
| | E0085016 | 1.00 | 02SEP2004 | 15:20 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2004 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02SEP2004 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5491

CONFIDENTIAL
AZSER12801223

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085016 | 1.00 | 02SEP2004 | 15:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:20 | Dextroamphetamine | | | |
| | | 1.00 | 02SEP2004 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 15:20 | Benzodiazepines, Qual | | | |
| | E0085019 | 1.00 | 29OCT2004 | 12:25 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 29OCT2004 | 12:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29OCT2004 | 12:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:25 | Blood | | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29OCT2004 | 12:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:25 | Barbiturates, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:25 | Cocaine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:25 | Methadone, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:25 | Methaqualone, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:25 | Opiates, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:25 | Dextroamphetamine | | | |
| | | 1.00 | 29OCT2004 | 12:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 28JAN2005 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28JAN2005 | 10:15 | Protein, Strip, Qual | TRACE | TRACE, NEGATIVE | |
| | | 223.00 | 28JAN2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801224

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085019 | 223.00 | 28JAN2005 | 10:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 28JAN2005 | 10:15 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JAN2005 | 10:15 | Glucose, Strip, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 28JAN2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28JAN2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JAN2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JAN2005 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Dextroamphetamine | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JAN2005 | 10:15 | Benzodiazepines, Qual | | | |
| | E0085022 | 1.00 | 10DEC2004 | 12:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 10DEC2004 | 12:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 10DEC2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10DEC2004 | 12:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 12:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10DEC2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 10DEC2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10DEC2004 | 12:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 10DEC2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 10DEC2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 10DEC2004 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 10DEC2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 10DEC2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 10DEC2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 10DEC2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 10DEC2004 | 12:35 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801225

Page 962 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085022 | 1.00 | 10DEC2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:35 | Benzodiazepines, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 102.00 | 30DEC2004 | 12:48 | pH | 7.5 | 5.0 | 8.0 |
| | | 102.00 | 30DEC2004 | 12:48 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 102.00 | 30DEC2004 | 12:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 102.00 | 30DEC2004 | 12:48 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 102.00 | 30DEC2004 | 12:48 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 102.00 | 30DEC2004 | 12:48 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 102.00 | 30DEC2004 | 12:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 30DEC2004 | 12:48 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 102.00 | 30DEC2004 | 12:48 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 30DEC2004 | 12:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 30DEC2004 | 12:48 | Barbiturates, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Cannabinoids Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Cocaine, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Methadone, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Methaqualone, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Opiates, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Oxycodone, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Propoxyphene, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Phencyclidine, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Dextroamphetamine | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Methamphetamine, Qual | | | |
| | | 102.00 | 30DEC2004 | 12:48 | Benzodiazepines, Qual | | | |
| | E0085027 | 1.00 | 14JAN2005 | 16:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 14JAN2005 | 16:20 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 14JAN2005 | 16:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JAN2005 | 16:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 16:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JAN2005 | 16:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JAN2005 | 16:20 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 14JAN2005 | 16:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 16:20 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 14JAN2005 | 16:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 16:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 16:20 | Barbiturates, Qual | | | |
| | | 1.00 | 14JAN2005 | 16:20 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801226

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085027 | 1.00 | 14JAN2005 | 16:20 | Cocaine, Qual | | | |
| | | 1.00 | 14JAN2005 | 16:20 | Methadone, Qual | | | |
| | | 1.00 | 14JAN2005 | 16:20 | Methaqualone Qual | | | |
| | | 1.00 | 14JAN2005 | 16:20 | Opiates, Qual | | | |
| | | 1.00 | 14JAN2005 | 16:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JAN2005 | 16:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JAN2005 | 16:20 | Dextroamphetamine | | | |
| | | 1.00 | 14JAN2005 | 16:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JAN2005 | 16:20 | Benzodiazepines, Qual | | | |
| | E0085029 | 1.00 | 19JAN2005 | 14:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 19JAN2005 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19JAN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JAN2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19JAN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JAN2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 19JAN2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 19JAN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 19JAN2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 19JAN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JAN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JAN2005 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 19JAN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JAN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 09MAY2005 | 10:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 09MAY2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085029 | 223.00 | 09MAY2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 09MAY2005 | 10:35 | Nitrite (Bacterial), Strip | | TRACE, | |
| | | 223.00 | 09MAY2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 10:35 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Cocaine, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Methadone, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Methaqualone, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Opiates, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Amphetamine, Qual | | | |
| | | 223.00 | 09MAY2005 | 10:35 | Benzodiazepines, Qual | | | |
| | E0085032 | 1.00 | 26JAN2005 | 16:50 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 26JAN2005 | 16:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 26JAN2005 | 16:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JAN2005 | 16:50 | Blood | | TRACE | |
| | | 1.00 | 26JAN2005 | 16:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JAN2005 | 16:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JAN2005 | 16:50 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 26JAN2005 | 16:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 16:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 26JAN2005 | 16:50 | Nitrite (Bacterial), Strip | | TRACE, | |
| | | 1.00 | 26JAN2005 | 16:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 16:50 | Barbiturates, Qual | TRACE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 16:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JAN2005 | 16:50 | Cocaine, Qual | | | |
| | | 1.00 | 26JAN2005 | 16:50 | Methadone, Qual | | | |
| | | 1.00 | 26JAN2005 | 16:50 | Methaqualone, Qual | | | |
| | | 1.00 | 26JAN2005 | 16:50 | Opiates, Qual | | | |
| | | 1.00 | 26JAN2005 | 16:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JAN2005 | 16:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JAN2005 | 16:50 | Dextroamphetamine | | | |
| | | 1.00 | 26JAN2005 | 16:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 18:53 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 07FEB2005 | 18:53 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst    labul00.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801228

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085032 | 223.00 | 07FEB2005 | 18:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07FEB2005 | 18:53 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 07FEB2005 | 18:53 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07FEB2005 | 18:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07FEB2005 | 18:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07FEB2005 | 18:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07FEB2005 | 18:53 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07FEB2005 | 18:53 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 07FEB2005 | 18:53 | Barbiturates, Qual | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Cannabinoids, Qual | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Cocaine, Qual | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Methadone, Qual | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Methaqualone, Qual | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Opiates, Qual | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Propoxyphene, Qual | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Phencyclidine, Qual | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Dextroamphetamine | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Methamphetamine, Qual | | | |
| | | 223.00 | 07FEB2005 | 18:53 | Benzodiazepines, Qual | | | |
| | E0085033 | 1.00 | 02FEB2005 | 16:28 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 02FEB2005 | 16:28 | pH | 5.5 | 5.00 | 8.0 |
| | | 1.00 | 02FEB2005 | 16:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 16:28 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 16:28 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02FEB2005 | 16:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 16:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 16:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 16:28 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02FEB2005 | 16:28 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 16:28 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 16:28 | Barbiturates, Qual | | | |
| | | 1.00 | 02FEB2005 | 16:28 | Cannabinoids, Qual | | | |
| | | 1.00 | 02FEB2005 | 16:28 | Cocaine, Qual | | | |
| | | 1.00 | 02FEB2005 | 16:28 | Methadone, Qual | | | |
| | | 1.00 | 02FEB2005 | 16:28 | Methaqualone Qual | | | |
| | | 1.00 | 02FEB2005 | 16:28 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801229

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085033 | 1.00 | 02FEB2005 | 16:28 | Propoxyphene, Qual | | | |
| | | 1.00 | 02FEB2005 | 16:28 | Phencyclidine, Qual | | | |
| | | 1.00 | 02FEB2005 | 16:28 | Dextroamphetamine | | | |
| | | 1.00 | 02FEB2005 | 16:28 | Methamphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 16:28 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 07MAR2005 | 11:56 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07MAR2005 | 11:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07MAR2005 | 11:56 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 11:56 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07MAR2005 | 11:56 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07MAR2005 | 11:56 | Glucose, Strip, Qual | NORMAL | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 11:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 11:56 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 07MAR2005 | 11:56 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 223.00 | 07MAR2005 | 11:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 11:56 | Barbiturates, Qual | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Cannabinoids; Qual | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Cocaine, Qual | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Methadone, Qual | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Methaqualone, Qual | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Opiates, Qual | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Propoxyphene, Qual | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Phencyclidine, Qual | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Dextroamphetamine | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Methamphetamine, Qual | | | |
| | | 223.00 | 07MAR2005 | 11:56 | Benzodiazepines, Qual | | | |
| | E0085036 | 1.00 | 30JUN2005 | 15:54 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 30JUN2005 | 15:54 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 30JUN2005 | 15:54 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 15:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 15:54 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30JUN2005 | 15:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 15:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 15:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 15:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUN2005 | 15:54 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801230

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085036 | 1.00 | 30JUN2005 | 15:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 15:54 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUN2005 | 15:54 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUN2005 | 15:54 | Cocaine, Qual | | | |
| | | 1.00 | 30JUN2005 | 15:54 | Methadone, Qual | | | |
| | | 1.00 | 30JUN2005 | 15:54 | Methaqualone, Qual | | | |
| | | 1.00 | 30JUN2005 | 15:54 | Opiates, Qual | | | |
| | | 1.00 | 30JUN2005 | 15:54 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUN2005 | 15:54 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUN2005 | 15:54 | Dextroamphetamine | | | |
| | | 1.00 | 30JUN2005 | 15:54 | Methamphetamine, Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 05AUG2005 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 05AUG2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2005 | 12:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05AUG2005 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2005 | 12:45 | Barbiturates, Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Cocaine, Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Methadone, Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Methaqualone Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Opiates, Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Dextroamphetamine | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 05AUG2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0086002 | 1.00 | 05MAY2004 | 12:40 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2004 | 12:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 12:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 12:40 | Hemoglobin, Strip, Qual. | | | |

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086002 | 1.00 | 05MAY2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 12:40 | Bilirubin, Strip | NORMAL | NEGATIVE, NORMAL | |
| | | 1.00 | 05MAY2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2004 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:40 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 12:40 | Benzodiazepines, Qual | | | |
| | E0086003 | 1.00 | 13MAY2004 | 10:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 10:45 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 13MAY2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 10:45 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 10:45 | Bilirubin, Strip | NORMAL | NEGATIVE, NORMAL | |
| | | 1.00 | 13MAY2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801232

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086003 | 1.00 | 13MAY2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 03JUN2004 | 11:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 03JUN2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JUN2004 | 11:45 | Blood | | NEGATIVE | |
| | | 223.00 | 03JUN2004 | 11:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 223.00 | 03JUN2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JUN2004 | 11:45 | Glucose, Strip, Qual | | NEGATIVE, | |
| | | 223.00 | 03JUN2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03JUN2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03JUN2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2004 | 11:45 | Barbiturates, Qual | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Cocaine, Qual | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Methadone, Qual | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Methaqualone | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Opiates, Qual | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Dextroamphetamine | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 03JUN2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0086004 | 1.00 | 24MAY2004 | 11:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2004 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 11:00 | Blood | | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:00 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5501

CONFIDENTIAL
AZSER12801233

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086004 | 1.00 | 24MAY2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0086005 | 1.00 | 27MAY2004 | 15:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14DEC2004 | 17:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 14DEC2004 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14DEC2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14DEC2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14DEC2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14DEC2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14DEC2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801234

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086005 | 223.00 | 14DEC2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 14DEC2004 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 223.00 | 14DEC2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 17:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 14DEC2004 | 17:00 | Cocaine, Qual | | | |
| | | 223.00 | 14DEC2004 | 17:00 | Methadone, Qual | | | |
| | | 223.00 | 14DEC2004 | 17:00 | Methaqualone, Qual | | | |
| | | 223.00 | 14DEC2004 | 17:00 | Opiates, Qual | | | |
| | | 223.00 | 14DEC2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 14DEC2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 14DEC2004 | 17:00 | Dextroamphetamine | | | |
| | | 223.00 | 14DEC2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Specific Gravity | | | |
| | | 223.01 | 27DEC2004 | 09:30 | pH | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Protein, Strip, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Blood | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Ketone Bodies, Strip | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Glucose, Strip Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Bilirubin, Strip | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Urobilinogen, Strip | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Nitrite (Bacterial, Strip | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Leucocyte Esterase | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Barbiturates, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Cocaine, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Methadone, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Methaqualone, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Opiates, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Dextroamphetamine | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 27DEC2004 | 09:30 | Benzodiazepines, Qual | | | |
| | E0086006 | 1.00 | 09JUN2004 | 15:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2004 | 15:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2004 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 15:20 | Blood | | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 15:20 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801235

Page 972 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086006 | 1.00 | 09JUN2004 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 15:20 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2004 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2004 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2004 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2004 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2004 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2004 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2004 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2004 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2004 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2004 | 15:20 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2004 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2004 | 15:20 | Benzodiazepines, Qual | | | |
| | E0086007 | 1.00 | 16JUN2004 | 15:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 15:00 | pH | 6.00 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 15:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16JUN2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 15:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5504

CONFIDENTIAL
AZSER12801236

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086007 | 1.00 | 16JUN2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 08JUL2004 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08JUL2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 08JUL2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 08JUL2004 | 13:30 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 13:30 | Glucose, Strip, Qual | | NEGATIVE,TRACE | |
| | | 223.00 | 08JUL2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 223.00 | 08JUL2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2004 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUL2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0086008 | 1.00 | 02JUL2004 | 15:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 02JUL2004 | 15:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 02JUL2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Ketone Bodies, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Glucose, Strip, Qual | | NEGATIVE,TRACE | |
| | | 1.00 | 02JUL2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.00 | 02JUL2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801237

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086008 | 1.00 | 02JUL2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUL2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0086010 | 1.00 | 26JUL2004 | 11:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2004 | 11:15 | pH | | 5.0 | 8.0 |
| | | 1.00 | 26JUL2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26JUL2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JUL2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 31AUG2004 | 16:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 31AUG2004 | 16:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2004 | 16:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2004 | 16:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2004 | 16:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2004 | 16:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

5506

CONFIDENTIAL
AZSER12801238

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086010 | 223.00 | 31AUG2004 | 16:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 31AUG2004 | 16:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2004 | 16:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2004 | 16:50 | Barbiturates, Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Cocaine Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Methaqualone, Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2004 | 16:50 | Benzodiazepines, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | E0086011 | 1.00 | 28JUL2004 | 11:20 | Bloodhb, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 11:20 | Hemoglobin, Strip | | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUL2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 28JUL2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:20 | Methadone Qual | | | |
| | | 1.00 | 28JUL2004 | 11:20 | Methaqualone Qual | | | |
| | | 1.00 | 28JUL2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 221.00 | 19AUG2004 | 10:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | | | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801239

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086011 | 223.00 | 19AUG2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 19AUG2004 | 10:30 | Blood | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19AUG2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 19AUG2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19AUG2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19AUG2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19AUG2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19AUG2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19AUG2004 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0086013 | 1.00 | 02AUG2004 | 11:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02AUG2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 11:30 | Blood | | | |
| | | 1.00 | 02AUG2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02AUG2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02AUG2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02AUG2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02AUG2004 | 11:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labul00.sas    02MAR2007:13:34    kcpx265

5508

CONFIDENTIAL
AZSER12801240

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086013 | 1.00 | 02AUG2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2004 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02AUG2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0086014 | 1.00 | 05AUG2004 | 12:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2004 | 12:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 12:30 | Blood | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05AUG2004 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0086016 | 1.00 | 10AUG2004 | 17:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2004 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 17:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 17:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5509

CONFIDENTIAL
AZSER12801241

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086016 | 1.00 | 10AUG2004 | 17:00 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 10AUG2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2004 | 17:00 | Benzodiazepines, Qual | | | |
| | E0086017 | 1.00 | 06AUG2004 | 11:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 06AUG2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06AUG2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 1.00 | 06AUG2004 | 11:30 | Blood | | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06AUG2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06AUG2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06AUG2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06AUG2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06AUG2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06AUG2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 06AUG2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 06AUG2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06AUG2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 06AUG2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06AUG2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06AUG2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 06AUG2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06AUG2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 05JAN2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 05JAN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 223.00 | 05JAN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801242

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0086017 | 223.00 | 05JAN2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05JAN2005 | 10:30 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 05JAN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05JAN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05JAN2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2005 | 10:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 05JAN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 05JAN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0086019 | 1.00 | 24SEP2004 | 16:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 24SEP2004 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 24SEP2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24SEP2004 | 16:30 | Blood | | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24SEP2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24SEP2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24SEP2004 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 24SEP2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 24SEP2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 24SEP2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 24SEP2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 24SEP2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 24SEP2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 24SEP2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 24SEP2004 | 16:30 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5511

CONFIDENTIAL
AZSER12801243

Listing 12.2.8.2-8                                                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086019 | 1.00 | 24SEP2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 13JAN2005 | 16:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 13JAN2005 | 13:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 13JAN2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JAN2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JAN2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JAN2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JAN2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JAN2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 13JAN2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13JAN2005 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JAN2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JAN2005 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 13JAN2005 | 13:30 | Benzodiazepine, Qual | | | |
| | E0086020 | 1.01 | 07OCT2004 | 09:20 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.01 | 07OCT2004 | 09:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 07OCT2004 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07OCT2004 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07OCT2004 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07OCT2004 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07OCT2004 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07OCT2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.01 | 07OCT2004 | 09:20 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.01 | 07OCT2004 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07OCT2004 | 09:20 | Leucocyte Esterae | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07OCT2004 | 09:20 | Barbiturates, Qual | | | |
| | | 1.01 | 07OCT2004 | 09:20 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801244

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086020 | 1.01 | 07OCT2004 | 09:20 | Cocaine, Qual | | | |
| | | 1.01 | 07OCT2004 | 09:20 | Methadone, Qual | | | |
| | | 1.01 | 07OCT2004 | 09:20 | Methaqualone Qual | | | |
| | | 1.01 | 07OCT2004 | 09:20 | Opiates, Qual | | | |
| | | 1.01 | 07OCT2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 07OCT2004 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 07OCT2004 | 09:20 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 07OCT2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 07OCT2004 | 09:20 | Benzodiazepines, Qual | | | |
| | | 1.01 | 07OCT2004 | 09:20 | Specific Gravity | | | |
| | | 1.01 | 07OCT2004 | 09:20 | pH | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Protein, Strip, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Blood, Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Ketone Bodies, Strip | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Glucose, Strip, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Bilirubin, Strip | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Urobilinogen, Strip | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Leucocyte Esterase | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Barbiturates, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Cocaine, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Methadone, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Methaqualone, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Opiates, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Dextroamphetamine | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 06MAY2005 | 16:40 | Benzodiazepines, Qual | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.01 | 18MAY2005 | 17:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.01 | 18MAY2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 18MAY2005 | 17:00 | Blood | 3+ | NEGATIVE | |
| | | 223.01 | 18MAY2005 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 18MAY2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 18MAY2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 18MAY2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 18MAY2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 18MAY2005 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

5513

CONFIDENTIAL
AZSER12801245

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086020 | 223.01 | 18MAY2005 | 17:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.01 | 18MAY2005 | 17:00 | Barbiturates, Qual | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Cocaine, Qual | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Methadone, Qual | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Methaqualone, Qual | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Opiates, Qual | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Dextroamphetamine | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 18MAY2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0086021 | 1.01 | 15NOV2004 | 13:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.01 | 15NOV2004 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 15NOV2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15NOV2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15NOV2004 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15NOV2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15NOV2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15NOV2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 15NOV2004 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15NOV2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15NOV2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Methadone, Qual | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Opiates, Qual | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 15NOV2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0086028 | 1.01 | 09MAY2005 | 09:20 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.01 | 09MAY2005 | 09:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 09MAY2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 09MAY2005 | 09:20 | Blood | NEGATIVE | NEGATIVE | |

02MAR2007:13:34    labu100.sas    labu100.1st    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.1st

5514

CONFIDENTIAL
AZSER12801246

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|---------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0086028 | 1.01 | 09MAY2005 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09MAY2005 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 09MAY2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 09MAY2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09MAY2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 09MAY2005 | 09:20 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.01 | 09MAY2005 | 09:20 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.01 | 09MAY2005 | 09:20 | Barbiturates, Qual | | | |
| | | 1.01 | 09MAY2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 09MAY2005 | 09:20 | Cocaine, Qual | | | |
| | | 1.01 | 09MAY2005 | 09:20 | Methadone, Qual | | | |
| | | 1.01 | 09MAY2005 | 09:20 | Methaqualone, Qual | | | |
| | | 1.01 | 09MAY2005 | 09:20 | Opiates, Qual | | | |
| | | 1.01 | 09MAY2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 09MAY2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 09MAY2005 | 09:20 | Dextroamphetamine | | | |
| | | 1.01 | 09MAY2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 09MAY2005 | 09:20 | Benzodiazepines, Qual | | | |
| | E0086029 | 1.00 | 24MAY2005 | 17:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2005 | 17:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2005 | 17:00 | Blood | | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 17:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 24MAY2005 | 17:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 24MAY2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 24MAY2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2005 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2005 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2005 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2005 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2005 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2005 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2005 | 17:00 | Dextroamphetamine | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5515

CONFIDENTIAL
AZSER12801247

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086029 | 1.00 | 24MAY2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0086030 | 1.01 | 19JUL2005 | 09:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 19JUL2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 19JUL2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19JUL2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19JUL2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 19JUL2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19JUL2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19JUL2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19JUL2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 19JUL2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19JUL2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19JUL2005 | 09:45 | Barbiturate, Qual | | | |
| | | 1.01 | 19JUL2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 19JUL2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.01 | 19JUL2005 | 09:45 | Methadone, Qual | | | |
| | | 1.01 | 19JUL2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 19JUL2005 | 09:45 | Opiates, Qual | | | |
| | | 1.01 | 19JUL2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 19JUL2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 19JUL2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.01 | 19JUL2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 19JUL2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2005 | 15:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16AUG2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2005 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 15:00 | Barbiturate, Qual | | | |
| | | 223.00 | 16AUG2005 | 15:00 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801248

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086030 | 223.00 | 16AUG2005 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2005 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2005 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2005 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2005 | 15:00 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0086031 | 1.00 | 15JUL2005 | 13:55 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2005 | 13:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2005 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 13:55 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 13:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2005 | 13:55 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 13:55 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2005 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2005 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2005 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2005 | 13:55 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2005 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2005 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2005 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2005 | 13:55 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2005 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2005 | 13:55 | Benzodiazepines, Qual | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.01 | 23FEB2006 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 23FEB2006 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 23FEB2006 | 13:30 | Blood | 3+ | NEGATIVE | |
| | | 223.01 | 23FEB2006 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 23FEB2006 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 23FEB2006 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5517

CONFIDENTIAL
AZSER12801249

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086031 | 223.01 | 23FEB2006 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 23FEB2006 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 23FEB2006 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 23FEB2006 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 23FEB2006 | 13:30 | Barbiturates, Qual | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Cocaine, Qual | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Methadone, Qual | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Methaqualone, Qual | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Opiates, Qual | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Dextroamphetamine | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 23FEB2006 | 13:30 | Benzodiazepines, Qual | | | |
| | E0086032 | 1.01 | 19JUL2005 | 10:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.01 | 19JUL2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 19JUL2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19JUL2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19JUL2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19JUL2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19JUL2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19JUL2005 | 10:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.01 | 19JUL2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19JUL2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19JUL2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 19JUL2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 12SEP2005 | 11:45 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5518

CONFIDENTIAL
AZSER12801250

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086032 | 223.00 | 12SEP2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12SEP2005 | 11:45 | Blood Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12SEP2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 12SEP2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12SEP2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 12SEP2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12SEP2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12SEP2005 | 11:45 | Barbiturates, Qual | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Cocaine, Qual | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Methadone, Qual | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Methaqualone, Qual | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Opiates, Qual | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Dextroamphetamine | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 12SEP2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0086033 | 1.00 | 12AUG2005 | 12:40 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2005 | 12:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2005 | 12:40 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 12AUG2005 | 12:40 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 12:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 12AUG2005 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 12AUG2005 | 12:40 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 12AUG2005 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2005 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2005 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2005 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2005 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2005 | 12:40 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202008208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801251

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086033 | 1.00 | 12AUG2005 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2005 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2005 | 12:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12AUG2005 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2005 | 12:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 31AUG2005 | 10:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 31AUG2005 | 10:55 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2005 | 10:55 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2005 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 31AUG2005 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 10:55 | Barbiturates, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Cocaine, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Methaqualone, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:55 | Benzodiazepines, Qual | | | |
| | E0086034 | 1.00 | 24AUG2005 | 12:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2005 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 12:30 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5520

CONFIDENTIAL
AZSER12801252

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086034 | 1.00 | 24AUG2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2005 | 12:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 26OCT2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26OCT2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26OCT2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26OCT2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26OCT2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26OCT2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26OCT2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26OCT2005 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Methaqualone Qual | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 26OCT2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0088003 | 1.00 | 25OCT2004 | 10:40 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 25OCT2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25OCT2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 10:40 | Blood | | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 10:40 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801253

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088003 | 1.00 | 25OCT2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25OCT2004 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 25OCT2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 25OCT2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 25OCT2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 25OCT2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 25OCT2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 25OCT2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 25OCT2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 25OCT2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 25OCT2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 25OCT2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 11JAN2005 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11JAN2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 11:45 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11JAN2005 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 11:45 | Barbiturates, Qual | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Cocaine, Qual | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Methadone, Qual | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Methaqualone, Qual | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Opiates, Qual | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Dextroamphetamine | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 11JAN2005 | 11:45 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080208.lst    labul00.sas    02MAR2007:13:34    kcpx265

5522

CONFIDENTIAL
AZSER12801254

Page 991 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088007 | 1.00 | 14MAR2005 | 09:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 14MAR2005 | 09:00 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 14MAR2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAR2005 | 09:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14MAR2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAR2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14MAR2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0088008 | 1.00 | 08APR2005 | 09:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 08APR2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08APR2005 | 09:30 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 09:30 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08APR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08APR2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 08APR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 08APR2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 08APR2005 | 09:30 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801255

Page 992 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088008 | 1.00 | 08APR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 08APR2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 08APR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 08APR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 08APR2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 08APR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 08APR2005 | 09:30 | Benzodiazepine, Qual | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 03JUN2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 03JUN2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JUN2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2005 | 09:45 | Dextroamphetamine, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JUN2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JUN2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03JUN2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JUN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 03JUN2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0088011 | 1.00 | 08JUL2005 | 09:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

5524

CONFIDENTIAL
AZSER12801256

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088011 | 1.00 | 08JUL2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUL2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUL2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUL2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 08JUL2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0088015 | 1.00 | 19AUG2005 | 09:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2005 | 09:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2005 | 09:45 | Bloodicum, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 09:45 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19AUG2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19AUG2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19AUG2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 15SEP2005 | 10:15 | pH | 6.5 | 5.0 | 8.0 |

5525

CONFIDENTIAL
AZSER12801257

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0088015 | 223.00 | 15SEP2005 | 10:15 | Protein, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 15SEP2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 15SEP2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 15SEP2005 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2005 | 10:15 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2005 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Dextroamphetamine | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 15SEP2005 | 10:15 | Benzodiazepines, Qual | | | |
| | E0089001 | 1.00 | 12MAR2004 | 14:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 12MAR2004 | 14:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 12MAR2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 12MAR2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAR2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAR2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 12MAR2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAR2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAR2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 12MAR2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 12MAR2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAR2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAR2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAR2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 12MAR2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 12MAR2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAR2004 | 14:00 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

5526

CONFIDENTIAL
AZSER12801258

Listing 12.2.8.2-8                  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0089001 | 1.00 | 12MAR2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAR2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAR2004 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12MAR2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAR2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0089004 | 1.00 | 13SEP2004 | 17:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2004 | 17:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2004 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 17:30 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 17:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 13SEP2004 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13SEP2004 | 17:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2004 | 17:30 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2004 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2004 | 17:30 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2004 | 17:30 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2004 | 17:30 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2004 | 17:30 | Benzodiazepines, Qual | | | |
| | E0089005 | 1.00 | 13JUL2005 | 16:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2005 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13JUL2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 13JUL2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801259

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0089005 | 1.00 | 13JUL2005 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Benzodiazepines, Qual | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Specific Gravity | | | |
| | | 1.00 | 13JUL2005 | 16:30 | pH | | | |
| | | 1.00 | 13JUL2005 | 16:30 | Protein, Strip, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Blood | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Ketone Bodies, Strip | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Glucose, Strip, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Bilirubin, Strip | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Urobilinogen, Strip | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Leucocyte Esterase | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 28DEC2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0090004 | 1.00 | 14JUL2004 | 14:20 | Specific Gravity | 1.003 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 14:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 14:20 | Blood | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34     labu100.sas     kcpx265

CONFIDENTIAL
AZSER12801260

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090004 | 1.00 | 14JUL2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUL2004 | 14:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:20 | Benzodiazepines, Qual | | | |
| | E0090006 | 1.00 | 28JUL2004 | 11:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2004 | 11:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 11:40 | Blood | | TRACE | |
| | | 1.00 | 28JUL2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:40 | Ketone Bodies, Strip, Qa | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUL2004 | 11:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:40 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5529

CONFIDENTIAL
AZSER12801261

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090007 | 1.00 | 30JUL2004 | 13:40 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 30JUL2004 | 13:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30JUL2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUL2004 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUL2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUL2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUL2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUL2004 | 13:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUL2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUL2004 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 30JUL2004 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 30JUL2004 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 30JUL2004 | 13:40 | Opiates, Qual | | | |
| | | 1.00 | 30JUL2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUL2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUL2004 | 13:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 30JUL2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUL2004 | 13:40 | Benzodiazepines, Qual | | | |
| | E0090009 | 1.00 | 11AUG2004 | 13:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2004 | 13:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2004 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 13:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 13:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11AUG2004 | 13:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 13:10 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5530

CONFIDENTIAL
AZSER12801262

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090009 | 1.00 | 11AUG2004 | 13:10 | Methaqualone, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Benzodiazepines, Qual | | | |
| | E0090010 | 1.00 | 12AUG2004 | 14:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 14:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Methaqualone Qual | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:25 | Benzodiazepines, Qual | | | |
| | E0090011 | 1.00 | 16AUG2004 | 13:20 | Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2004 | 13:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 13:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801263

Page 1000 of 2694

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090011 | 1.00 | 16AUG2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16AUG2004 | 13:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2004 | 13:20 | Benzodiazepines, Qual | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 104.00 | 29SEP2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.00 | 29SEP2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 29SEP2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29SEP2004 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29SEP2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 29SEP2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29SEP2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 29SEP2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29SEP2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 29SEP2004 | 14:00 | Barbiturates, Qual | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Cocaine, Qual | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Methadone, Qual | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Methaqualone, Qual | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Opiates, Qual | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Dextroamphetamine | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 104.00 | 29SEP2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 106.01 | 19JAN2005 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 106.01 | 19JAN2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090011 | 106.01 | 19JAN2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 106.01 | 19JAN2005 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 106.01 | 19JAN2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.01 | 19JAN2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.01 | 19JAN2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 106.01 | 19JAN2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.01 | 19JAN2005 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 106.01 | 19JAN2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.01 | 19JAN2005 | 13:00 | Barbiturates, Qual | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Cocaine, Qual | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Methadone, Qual | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Methaqualone, Qual | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Opiates, Qual | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Dextroamphetamine | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 106.01 | 19JAN2005 | 13:00 | Benzodiazepines, Qual | | | |
| | E0090012 | 1.00 | 23AUG2004 | 15:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 15:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 15:00 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5533

CONFIDENTIAL
AZSER12801265

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090012 | 1.00 | 23AUG2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0090013 | 1.00 | 23AUG2004 | 14:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:00 | Methadone Qual | | | |
| | | 1.00 | 23AUG2004 | 14:00 | Methaqualone Qual | | | |
| | | 1.00 | 23AUG2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0090014 | 1.00 | 24AUG2004 | 13:35 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2004 | 13:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2004 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 13:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 13:35 | Ketone Bodies, Strip | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2004 | 13:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5534

CONFIDENTIAL
AZSER12801266

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090014 | 1.00 | 24AUG2004 | 13:35 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:35 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:35 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:35 | Methaqualone; Qual | | | |
| | | 1.00 | 24AUG2004 | 13:35 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:35 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2004 | 13:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 13:35 | Benzodiazepines, Qual | | | |
| | E0090015 | 1.00 | 27SEP2004 | 11:15 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 27SEP2004 | 11:15 | pH | NEGATIVE | 5.0 | 8.0 |
| | | 1.00 | 27SEP2004 | 11:15 | Protein, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 11:15 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27SEP2004 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:15 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 27SEP2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0090016 | 1.00 | 23SEP2004 | 11:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:15 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801267

Page 1004 of 2694

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090016 | 1.00 | 23SEP2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:15 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 101.00 | 28SEP2004 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 101.00 | 28SEP2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 28SEP2004 | 10:15 | Blood | 2+ | TRACE | |
| | | 101.00 | 28SEP2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 101.00 | 28SEP2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 28SEP2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 28SEP2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 28SEP2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 28SEP2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 28SEP2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 28SEP2004 | 10:15 | Barbiturates, Qual | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Cocaine, Qual | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Methadone, Qual | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Methaqualone, Qual | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Opiates, Qual | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Dextroamphetamine | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 101.00 | 28SEP2004 | 10:15 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5536

CONFIDENTIAL
AZSER12801268

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090017 | 1.00 | 01NOV2004 | 11:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 01NOV2004 | 11:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01NOV2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01NOV2004 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 01NOV2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 01NOV2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 01NOV2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 01NOV2004 | 11:25 | Methaqualone Qual | | | |
| | | 1.00 | 01NOV2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 01NOV2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 01NOV2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 01NOV2004 | 11:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01NOV2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 01NOV2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0090018 | 1.00 | 24NOV2004 | 14:45 | Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1.00 | 24NOV2004 | 14:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24NOV2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24NOV2004 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24NOV2004 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24NOV2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24NOV2004 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24NOV2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24NOV2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24NOV2004 | 14:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24NOV2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24NOV2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 24NOV2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 24NOV2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 24NOV2004 | 14:45 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5537

CONFIDENTIAL
AZSER12801269

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090018 | 1.00 | 24NOV2004 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 24NOV2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 24NOV2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 24NOV2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 24NOV2004 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 24NOV2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 24NOV2004 | 14:45 | Benzodiazepines, Qual | | | |
| | E0090019 | 1.00 | 06DEC2004 | 10:25 | Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1.00 | 06DEC2004 | 10:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06DEC2004 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06DEC2004 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06DEC2004 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06DEC2004 | 10:25 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 06DEC2004 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06DEC2004 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06DEC2004 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 10:25 | Barbiturates, Qual | | | |
| | | 1.00 | 06DEC2004 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 06DEC2004 | 10:25 | Cocaine, Qual | | | |
| | | 1.00 | 06DEC2004 | 10:25 | Methadone, Qual | | | |
| | | 1.00 | 06DEC2004 | 10:25 | Methaqualone, Qual | | | |
| | | 1.00 | 06DEC2004 | 10:25 | Opiates, Qual | | | |
| | | 1.00 | 06DEC2004 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 06DEC2004 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 06DEC2004 | 10:25 | Dextroamphetamine | | | |
| | | 1.00 | 06DEC2004 | 10:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 06DEC2004 | 10:25 | Benzodiazepines, Qual | | | |
| | E0090020 | 1.00 | 07DEC2004 | 11:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 07DEC2004 | 11:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 07DEC2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07DEC2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07DEC2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07DEC2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801270

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0090020 | 1.00 | 07DEC2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07DEC2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 07DEC2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 11:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 07DEC2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 07DEC2004 | 11:20 | Cocaine Qual | | | |
| | | 1.00 | 07DEC2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 07DEC2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 07DEC2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 07DEC2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 07DEC2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 07DEC2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 07DEC2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0091001 | 1.00 | 03MAY2004 | 11:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2004 | 11:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 11:00 | Bloodiloin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:00 | Methaqualone Qual | | | |
| | | 1.00 | 03MAY2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0091002 | 1.00 | 05AUG2004 | 16:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2004 | 16:30 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801271

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0091002 | 1.00 | 05AUG2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2004 | 16:30 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 05AUG2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 05AUG2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 05AUG2004 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 05AUG2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 05AUG2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0091003 | 1.00 | 12AUG2004 | 11:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 12AUG2004 | 11:30 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12AUG2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 12AUG2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12AUG2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 12AUG2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst     labu100.sas  02MAR2007:13:34  kcpx265

5540

CONFIDENTIAL
AZSER12801272

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091003 | 1.00 | 12AUG2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 26AUG2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26AUG2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26AUG2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26AUG2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26AUG2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26AUG2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26AUG2004 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2004 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 26AUG2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0091004 | 1.00 | 18AUG2004 | 11:45 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2004 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18AUG2004 | 11:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sg/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5541

CONFIDENTIAL
AZSER12801273

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091004 | 1.00 | 18AUG2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 18AUG2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 18AUG2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 18AUG2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 18AUG2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2004 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 18AUG2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0091006 | 1.00 | 25AUG2004 | 13:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2004 | 13:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25AUG2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 25AUG2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2004 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 09FEB2005 | 14:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 09FEB2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09FEB2005 | 14:00 | Blood | | TRACE | |
| | | 223.00 | 09FEB2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801274

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091006 | 223.00 | 09FEB2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 14:00 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 09FEB2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09FEB2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 09FEB2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0091009 | 1.00 | 21SEP2004 | 10:56 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2004 | 10:56 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2004 | 10:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 10:56 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 10:56 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21SEP2004 | 10:56 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 10:56 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 10:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 10:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2004 | 10:56 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 10:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 10:56 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2004 | 10:56 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2004 | 10:56 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2004 | 10:56 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2004 | 10:56 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2004 | 10:56 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2004 | 10:56 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2004 | 10:56 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2004 | 10:56 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2004 | 10:56 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801275

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091009 | 1.00 | 21SEP2004 | 10:56 | Benzodiazepines, Qual | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 01MAR2005 | 11:58 | Specific Gravity | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01MAR2005 | 11:58 | pH | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 11:58 | Protein, Strip, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 11:58 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 11:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 11:58 | Glucose, Strip, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 11:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01MAR2005 | 11:58 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 11:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 11:58 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Cocaine, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Methadone, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Methaqualone, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Opiates, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Propoxyphene, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Dextroamphetamine | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Methamphetamine, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:58 | Benzodiazepines, Qual | | | |
| | E0091010 | 1.00 | 22SEP2004 | 12:40 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2004 | 12:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 12:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 12:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 12:40 | Glucose, Strip, Qual | 1+ | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 12:40 | Bilirubin, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 12:40 | Urobilinogen, Strip | | NORMAL, TRACE | |
| | | 1.00 | 22SEP2004 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2004 | 12:40 | Cocaine, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5544

CONFIDENTIAL
AZSER12801276

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091010 | 1.00 | 22SEP2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2004 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2004 | 12:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 12:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 01NOV2004 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01NOV2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01NOV2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01NOV2004 | 10:15 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01NOV2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01NOV2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01NOV2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01NOV2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01NOV2004 | 10:15 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Leucocyte Esterase | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 01NOV2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0091011 | 1.00 | 04OCT2004 | 14:54 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 04OCT2004 | 14:54 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04OCT2004 | 14:54 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 14:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 14:54 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 04OCT2004 | 14:54 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 14:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 14:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801277

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091011 | 1.00 | 04OCT2004 | 14:54 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 04OCT2004 | 14:54 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 04OCT2004 | 14:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 14:54 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 14:54 | Cannabinoids, Qual | | | |
| | | 1.00 | 04OCT2004 | 14:54 | Cocaine, Qual | | | |
| | | 1.00 | 04OCT2004 | 14:54 | Methadone, Qual | | | |
| | | 1.00 | 04OCT2004 | 14:54 | Methaqualone, Qual | | | |
| | | 1.00 | 04OCT2004 | 14:54 | Opiates, Qual | | | |
| | | 1.00 | 04OCT2004 | 14:54 | Propoxyphene, Qual | | | |
| | | 1.00 | 04OCT2004 | 14:54 | Phencyclidine, Qual | | | |
| | | 1.00 | 04OCT2004 | 14:54 | Dextroamphetamine | | | |
| | | 1.00 | 04OCT2004 | 14:54 | Methamphetamine, Qual | | | |
| | | 1.00 | 04OCT2004 | 14:54 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22MAR2005 | 14:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 22MAR2005 | 14:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 22MAR2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 22MAR2005 | 14:00 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 22MAR2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 14:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 22MAR2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 22MAR2005 | 14:00 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 22MAR2005 | 14:00 | Urobilinogen, Strip | NORMAL | NEGATIVE, | |
| | E0091012 | 223.00 | 22MAR2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 22MAR2005 | 14:00 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 223.00 | 22MAR2005 | 14:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 14:00 | Cannabinoids, Qual | | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 22MAR2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 22MAR2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 22MAR2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 22MAR2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 22MAR2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 22MAR2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 22MAR2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 22MAR2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 07OCT2004 | 12:16 | pH | 6.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801278

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091012 | 1.00 | 07OCT2004 | 12:16 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07OCT2004 | 12:16 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07OCT2004 | 12:16 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07OCT2004 | 12:16 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07OCT2004 | 12:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07OCT2004 | 12:16 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07OCT2004 | 12:16 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07OCT2004 | 12:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07OCT2004 | 12:16 | Barbiturates, Qual | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Cannabinoids, Qual | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Cocaine, Qual | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Methadone, Qual | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Methaqualone, Qual | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Opiates, Qual | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Propoxyphene, Qual | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Phencyclidine, Qual | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Dextroamphetamine | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Methamphetamine, Qual | | | |
| | | 1.00 | 07OCT2004 | 12:16 | Benzodiazepine, Qual | | | |
| | | 223.00 | 07APR2005 | 14:19 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 07APR2005 | 14:19 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07APR2005 | 14:19 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07APR2005 | 14:19 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 14:19 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 07APR2005 | 14:19 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 14:19 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07APR2005 | 14:19 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07APR2005 | 14:19 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07APR2005 | 14:19 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 14:19 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 14:19 | Barbiturates, Qual | | | |
| | | 223.00 | 07APR2005 | 14:19 | Cannabinoids, Qual | | | |
| | | 223.00 | 07APR2005 | 14:19 | Cocaine, Qual | | | |
| | | 223.00 | 07APR2005 | 14:19 | Methadone, Qual | | | |
| | | 223.00 | 07APR2005 | 14:19 | Methaqualone, Qual | | | |
| | | 223.00 | 07APR2005 | 14:19 | Opiates, Qual | | | |
| | | 223.00 | 07APR2005 | 14:19 | Propoxyphene, Qual | | | |

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091012 | 223.00 | 07APR2005 | 14:19 | Phencyclidine, Qual | | | |
| | | 223.00 | 07APR2005 | 14:19 | Dextroamphetamine | | | |
| | | 223.00 | 07APR2005 | 14:19 | Methamphetamine, Qual | | | |
| | | 223.00 | 07APR2005 | 14:19 | Benzodiazepines, Qual | | | |
| | E0091014 | 1.00 | 18JAN2005 | 14:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 18JAN2005 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18JAN2005 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18JAN2005 | 14:15 | Blood | TRACE | TRACE | |
| | | 1.00 | 18JAN2005 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18JAN2005 | 14:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 18JAN2005 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 18JAN2005 | 14:15 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 18JAN2005 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 18JAN2005 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JAN2005 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 18JAN2005 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 18JAN2005 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 18JAN2005 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 18JAN2005 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JAN2005 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JAN2005 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 18JAN2005 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JAN2005 | 14:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03FEB2005 | 16:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 03FEB2005 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 03FEB2005 | 16:00 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 223.00 | 03FEB2005 | 16:00 | Blood | 2+ | TRACE | |
| | | 223.00 | 03FEB2005 | 16:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 223.00 | 03FEB2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03FEB2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 03FEB2005 | 16:00 | Urobilinogen, Strip | NORMAL | TRA | |
| | | 223.00 | 03FEB2005 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATI | |
| | | 223.00 | 03FEB2005 | 16:00 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12801280

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091014 | 223.00 | 03FEB2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 03FEB2005 | 16:00 | Cocaine, Qual | | | |
| | | 223.00 | 03FEB2005 | 16:00 | Methadone, Qual | | | |
| | | 223.00 | 03FEB2005 | 16:00 | Methaqualone, Qual | | | |
| | | 223.00 | 03FEB2005 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 03FEB2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 03FEB2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 03FEB2005 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 03FEB2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 03FEB2005 | 16:00 | Benzodiazepines, Qual | | | |
| | E0091015 | 1.00 | 28JAN2005 | 12:10 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 28JAN2005 | 12:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28JAN2005 | 12:10 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 12:10 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 12:10 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 28JAN2005 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 28JAN2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JAN2005 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 28JAN2005 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 28JAN2005 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 28JAN2005 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 28JAN2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JAN2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JAN2005 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 28JAN2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JAN2005 | 12:10 | Benzodiazepines, Qual | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.01 | 09FEB2005 | 08:58 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 09FEB2005 | 08:58 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 09FEB2005 | 08:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09FEB2005 | 08:58 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/11202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801281

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091015 | 1.01 | 09FEB2005 | 08:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 09FEB2005 | 08:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 09FEB2005 | 08:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 09FEB2005 | 08:58 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09FEB2005 | 08:58 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.01 | 09FEB2005 | 08:58 | Barbiturates, Qual | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Cannabinoids, Qual | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Cocaine, Qual | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Methadone, Qual | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Methaqualone, Qual | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Opiates, Qual | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Propoxyphene, Qual | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Phencyclidine, Qual | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Dextroamphetamine | | | |
| | | 1.01 | 09FEB2005 | 08:58 | Methamphetamine, Qual | | | |
| | | 1.01 | 09FEB2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223.00 | 26JUL2005 | 09:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 26JUL2005 | 09:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26JUL2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26JUL2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26JUL2005 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 09:50 | Barbiturates, Qual | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JUL2005 | 09:50 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801282

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091017 | 1.01 | 09FEB2005 | 10:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 09FEB2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 09FEB2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 09FEB2005 | 10:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09FEB2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09FEB2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 09FEB2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09FEB2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 09FEB2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09FEB2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09FEB2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 09FEB2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0091018 | 1.01 | 21FEB2005 | 09:30 | Specific Gravity | | | |
| | | 1.01 | 21FEB2005 | 09:30 | pH | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Protein, Strip, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Blood, Strip, Qual. | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Ketone Bodies, Strip | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Glucose, Strip, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Bilirubin, Strip | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Urobilinogen, Strip | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Nitrite (Bacterial), Strip | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Leucocyte Esterase | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Methadone, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Opiates, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801283

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0091018 | 1.01 | 21FEB2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 21FEB2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.02 | 03MAR2005 | 10:27 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.02 | 03MAR2005 | 10:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.02 | 03MAR2005 | 10:27 | Blood | NEGATIVE | TRACE | |
| | | 1.02 | 03MAR2005 | 10:27 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.02 | 03MAR2005 | 10:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.02 | 03MAR2005 | 10:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.02 | 03MAR2005 | 10:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.02 | 03MAR2005 | 10:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.02 | 03MAR2005 | 10:27 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.02 | 03MAR2005 | 10:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.02 | 03MAR2005 | 10:27 | Barbiturates, Qual | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Cannabinoids, Qual | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Cocaine, Qual | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Methadone, Qual | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Methaqualone Qual | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Opiates, Qual | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Propoxyphene, Qual | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Phencyclidine, Qual | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Dextroamphetamine | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Methamphetamine, Qual | | | |
| | | 1.02 | 03MAR2005 | 10:27 | Benzodiazepines, Qual | | | |
| | E0092001 | 1.00 | 18AUG2004 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2004 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2004 | 10:00 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 10:00 | Blood | | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 10:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 18AUG2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18AUG2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas     02MAR2007:13:34     kcpx265

5552

CONFIDENTIAL
AZSER12801284

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092001 | 1.00 | 18AUG2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:00 | Cannabinoid, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:00 | Methaqualone; Qual | | | |
| | | 1.00 | 18AUG2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 18AUG2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 101.00 | 25AUG2004 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 101.00 | 25AUG2004 | 10:15 | Protein, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 101.00 | 25AUG2004 | 10:15 | Blood | 2+ | NEGATIVE | |
| | | 101.00 | 25AUG2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 25AUG2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 25AUG2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 25AUG2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 25AUG2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 25AUG2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 25AUG2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 25AUG2004 | 10:15 | Barbiturates, Qual | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Cannabinoid, Qual | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Cocaine, Qual | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Methadone, Qual | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Methaqualone Qual | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Opiates, Qual | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Dextroamphetamine | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 101.00 | 25AUG2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 16SEP2004 | 09:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 16SEP2004 | 09:30 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 16SEP2004 | 09:30 | Blood | 2+ | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas

CONFIDENTIAL
AZSER12801285

Page 1022 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092001 | 223.00 | 16SEP2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16SEP2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16SEP2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16SEP2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16SEP2004 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16SEP2004 | 09:30 | Benzodiazepines, Qual | | | |
| | E0092002 | 1.00 | 19AUG2004 | 09:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2004 | 09:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 09:15 | Blood | | TRACE | |
| | | 1.00 | 19AUG2004 | 09:15 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 09:15 | Ketone Bodies, Qual | | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19AUG2004 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2004 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2004 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2004 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2004 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2004 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 19AUG2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2004 | 09:15 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801286

Page 1023 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092003 | 1.00 | 29SEP2004 | 12:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 29SEP2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29SEP2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29SEP2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29SEP2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29SEP2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29SEP2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29SEP2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29SEP2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29SEP2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 29SEP2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 29SEP2004 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 29SEP2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 29SEP2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29SEP2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29SEP2004 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29SEP2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29SEP2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0092005 | 1.01 | 11OCT2004 | 11:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 11OCT2004 | 11:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.01 | 11OCT2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11OCT2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11OCT2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11OCT2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11OCT2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11OCT2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11OCT2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 11OCT2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11OCT2004 | 11:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.01 | 11OCT2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.01 | 11OCT2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 11OCT2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.01 | 11OCT2004 | 11:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202002008.lst   labu100.sas  02MAR2007:13:34   kcpx265

5555

CONFIDENTIAL
AZSER12801287

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092005 | 1.01 | 11OCT2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.01 | 11OCT2004 | 11:00 | Opiates, Qual | | | |
| | | 1.01 | 11OCT2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 11OCT2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 11OCT2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.01 | 11OCT2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 11OCT2004 | 11:00 | Benzodiazepine, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 15JUL2005 | 15:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 15JUL2005 | 15:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUL2005 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUL2005 | 15:45 | Glucose, Strip, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 223.00 | 15JUL2005 | 15:45 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 223.00 | 15JUL2005 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 15:45 | Barbiturate, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Cocaine, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Methadone, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Methaqualone, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Opiates, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Dextroamphetamine | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:45 | Benzodiazepines, Qual | | | |
| | E0092007 | 1.00 | 19JAN2005 | 10:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 19JAN2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19JAN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 10:30 | Blood | 1+ | | |
| | | 1.00 | 19JAN2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801288

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092007 | 1.00 | 19JAN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 19JAN2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 10:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JAN2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 19JAN2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 19JAN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 19JAN2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 19JAN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JAN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JAN2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 19JAN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JAN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 08JUN2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08JUN2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 08JUN2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 08JUN2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 08JUN2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 08JUN2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Methaqualone Qual | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0092009 | 1.00 | 05APR2005 | 15:30 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1.00 | 05APR2005 | 15:30 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801289

Listing 12.2.8.2-8                                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092009 | 1.00 | 05APR2005 | 15:30 | Protein, Strip, Qual | 3+ | NEGATIVE, | |
| | | 1.00 | 05APR2005 | 15:30 | Blood | | NEGATIVE | |
| | | 1.00 | 05APR2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05APR2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 05APR2005 | 15:30 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 1.00 | 05APR2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 05APR2005 | 15:30 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 1.00 | 05APR2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2005 | 15:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05APR2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 05APR2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 05APR2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 05APR2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 05APR2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05APR2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05APR2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 05APR2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 05APR2005 | 15:30 | Benzodiazepine, Qual | | | |
| | | 1.00 | 05APR2005 | 15:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 05APR2005 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 27JUN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JUN2005 | 14:00 | Blood | | TRACE | |
| | | 223.00 | 27JUN2005 | 14:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JUN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 27JUN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NEGATIVE, | |
| | | 223.00 | 27JUN2005 | 14:00 | Nitrite (Bacterial, Strip | | NORMAL, | |
| | | 223.00 | 27JUN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 223.00 | 27JUN2005 | 14:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 14:00 | Cannabinoids, Qual | | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 27JUN2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 27JUN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 27JUN2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 27JUN2005 | 14:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801290

Page 1027 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092009 | 223.00 | 27JUN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUN2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 27JUN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0092011 | 1.00 | 12MAY2005 | 13:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2005 | 13:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12MAY2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12MAY2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2005 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2005 | 13:30 | Cannabinoids; | | | |
| | | 1.00 | 12MAY2005 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2005 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2005 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2005 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2005 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 12MAY2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2005 | 13:30 | Benzodiazepines, Qual | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 105.00 | 07JUL2005 | 16:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 105.00 | 07JUL2005 | 16:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 07JUL2005 | 16:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 105.00 | 07JUL2005 | 16:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 105.00 | 07JUL2005 | 16:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 07JUL2005 | 16:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.00 | 07JUL2005 | 16:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 105.00 | 07JUL2005 | 16:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.00 | 07JUL2005 | 16:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 105.00 | 07JUL2005 | 16:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801291

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092011 | 105.00 | 07JUL2005 | 16:25 | Barbiturates, Qual | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Cannabinoids, Qual | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Cocaine, Qual | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Methadone, Qual | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Methaqualone, Qual | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Opiates, Qual | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Propoxyphene, Qual | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Phencyclidine, Qual | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Dextroamphetamine | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Methamphetamine, Qual | | | |
| | | 105.00 | 07JUL2005 | 16:25 | Benzodiazepines, Qual | | | |
| | E0092012 | 1.00 | 26MAY2005 | 12:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2005 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 12:00 | Blood | | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 12:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 12:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 26MAY2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 12:00 | Leukocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2005 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 26MAY2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2005 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2005 | 12:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 20OCT2005 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 20OCT2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2005 | 17:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2005 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5560

CONFIDENTIAL
AZSER12801292

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0092012 | 223.00 | 20OCT2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20OCT2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2005 | 17:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 20OCT2005 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2005 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20OCT2005 | 17:00 | Barbiturates, Qual | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Cocaine, Qual | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Methadone, Qual | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Methaqualone, Qual | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Opiates, Qual | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Dextroamphetamine | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 20OCT2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0093001 | 1.00 | 14APR2004 | 18:25 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 18:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 18:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 18:25 | Blood | | TRACE | |
| | | 1.00 | 14APR2004 | 18:25 | Hemoglobin, Strip, Qual. | 2+ | | |
| | | 1.00 | 14APR2004 | 18:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 18:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 18:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 18:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2004 | 18:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 18:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 18:25 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2004 | 18:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 18:25 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 18:25 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 18:25 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2004 | 18:25 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 18:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 18:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 18:25 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2004 | 18:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 18:25 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

5561

CONFIDENTIAL
AZSER12801293

Page 1030 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093001 | 223.00 | 28APR2004 | 14:50 | Specific Gravity | | | |
| | | 223.00 | 28APR2004 | 14:50 | pH | | | |
| | | 223.00 | 28APR2004 | 14:50 | Protein, Strip, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Blood | | | |
| | | 223.00 | 28APR2004 | 14:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28APR2004 | 14:50 | Ketone Bodies, Strip | | | |
| | | 223.00 | 28APR2004 | 14:50 | Glucose, Strip, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Bilirubin, Strip | | | |
| | | 223.00 | 28APR2004 | 14:50 | Urobilinogen, Strip | | | |
| | | 223.00 | 28APR2004 | 14:50 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 28APR2004 | 14:50 | Leucocyte Esterase, Strip | | | |
| | | 223.00 | 28APR2004 | 14:50 | Barbiturates, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Cocaine, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Methadone, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Methaqualone, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Opiates, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Dextroamphetamine | | | |
| | | 223.00 | 28APR2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 28APR2004 | 14:50 | Benzodiazepines, Qual | | | |
| | | 223.01 | 28APR2004 | 14:50 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.01 | 28APR2004 | 14:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.01 | 28APR2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 28APR2004 | 14:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28APR2004 | 14:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28APR2004 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 28APR2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28APR2004 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28APR2004 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 28APR2004 | 14:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28APR2004 | 14:50 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28APR2004 | 14:50 | Barbiturates, Qual | | | |
| | | 223.01 | 28APR2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 223.01 | 28APR2004 | 14:50 | Cocaine, Qual | | | |
| | | 223.01 | 28APR2004 | 14:50 | Methadone, Qual | | | |
| | | 223.01 | 28APR2004 | 14:50 | Methaqualone, Qual | | | |
| | | 223.01 | 28APR2004 | 14:50 | Opiates, Qual | | | |
| | | 223.01 | 28APR2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 223.01 | 28APR2004 | 14:50 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5562

CONFIDENTIAL
AZSER12801294

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093001 | 223.01 | 28APR2004 | 14:50 | Dextroamphetamine | | | |
| | | 223.01 | 28APR2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 223.01 | 28APR2004 | 14:50 | Benzodiazepines, Qual | | | |
| | E0093002 | 1.00 | 16JUN2004 | 10:21 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 10:21 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 10:21 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:21 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:21 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:21 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 16JUN2004 | 10:21 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 10:21 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:21 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Methaqualone Qual | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:21 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 30JUN2004 | 09:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 30JUN2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30JUN2004 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30JUN2004 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30JUN2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30JUN2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 30JUN2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30JUN2004 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30JUN2004 | 09:55 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 30JUN2004 | 09:55 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801295

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093002 | 223.00 | 30JUN2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Methaqualone, Qual | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Dextroamphetamine | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 30JUN2004 | 09:55 | Benzodiazepines, Qual | | | |
| | E0093003 | 1.00 | 23JUN2004 | 11:25 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0093004 | 1.00 | 19JUL2004 | 14:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2004 | 14:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801296

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093004 | 1.00 | 19JUL2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JUL2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JUL2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 19JUL2004 | 14:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2004 | 14:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 02AUG2004 | 15:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 02AUG2004 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02AUG2004 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 15:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02AUG2004 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | | | | | | TRACE | |
| | | 223.00 | 02AUG2004 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02AUG2004 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 02AUG2004 | 15:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2004 | 15:40 | Barbiturates, Qual | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Cocaine, Qual | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Methadone, Qual | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Methaqualone, Qual | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Opiates, Qual | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Dextroamphetamine | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 02AUG2004 | 15:40 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801297

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093006 | 1.00 | 21JUL2004 | 11:25 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 11:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 11:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:25 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:25 | Methaqualone Qual | | | |
| | | 1.00 | 21JUL2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11AUG2004 | 14:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 11AUG2004 | 14:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 11AUG2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 14:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 11AUG2004 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 14:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 11AUG2004 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 11AUG2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 11AUG2004 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 11AUG2004 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 11AUG2004 | 14:30 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801298

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093006 | 223.00 | 11AUG2004 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 11AUG2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 11AUG2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 11AUG2004 | 14:30 | Dextroamphetamine | | | |
| | | 223.00 | 11AUG2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 11AUG2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0093007 | 1.00 | 27JUL2004 | 15:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Metamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0093009 | 1.00 | 03AUG2004 | 18:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 18:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2004 | 18:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 18:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 18:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 18:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 18:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 18:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801299

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093009 | 1.00 | 03AUG2004 | 18:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 03AUG2004 | 18:20 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 03AUG2004 | 18:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 18:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 18:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 18:20 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2004 | 18:20 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 18:20 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2004 | 18:20 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 18:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 18:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 18:20 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2004 | 18:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 18:20 | Benzodiazepines, Qual | | | |
| | E0093010 | 1.00 | 04AUG2004 | 17:10 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 17:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 17:10 | Bloodhgin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 17:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:10 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 04AUG2004 | 17:10 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 04AUG2004 | 17:10 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL | |
| | | 1.00 | 04AUG2004 | 17:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:10 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:10 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:10 | Methaqualone Qual | | | |
| | | 1.00 | 04AUG2004 | 17:10 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:10 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2004 | 17:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:10 | Benzodiazepines, Qual | | | |
| | E0093011 | 1.00 | 09AUG2004 | 15:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 15:35 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801300

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093011 | 1.00 | 09AUG2004 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2004 | 15:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:35 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:35 | Benzodiazepines, Qual | | | |
| | E0093012 | 1.00 | 24AUG2004 | 15:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2004 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24AUG2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:00 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801301

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093012 | 1.00 | 24AUG2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0093013 | 1.00 | 07SEP2004 | 08:30 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 08:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2004 | 08:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 08:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 08:30 | Benzodiazepines, Qual | | | |
| | E0093017 | 1.00 | 27OCT2004 | 13:55 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 27OCT2004 | 13:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27OCT2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 13:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 13:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5570

CONFIDENTIAL
AZSER12801302

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093017 | 1.00 | 27OCT2004 | 13:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Methaqualone, Qual | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Dextroamphetamine | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 27OCT2004 | 13:55 | Benzodiazepines, Qual | | | |
| | E0093019 | 1.00 | 29NOV2004 | 09:20 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 29NOV2004 | 09:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 29NOV2004 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 1.00 | 29NOV2004 | 09:20 | Blood | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29NOV2004 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29NOV2004 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29NOV2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29NOV2004 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29NOV2004 | 09:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29NOV2004 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29NOV2004 | 09:20 | Barbiturates, Qual | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Cocaine, Qual | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Methadone, Qual | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Methaqualone, Qual | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Opiates, Qual | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Dextroamphetamine | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 29NOV2004 | 09:20 | Benzodiazepines, Qual | | | |
| | E0093020 | 1.00 | 14DEC2004 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 14DEC2004 | 10:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 14DEC2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801303

Page 1040 of 2694

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0093020 | 1.00 | 14DEC2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14DEC2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14DEC2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14DEC2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14DEC2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14DEC2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 14DEC2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 14DEC2004 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 14DEC2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 14DEC2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14DEC2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14DEC2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14DEC2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14DEC2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0093022 | 1.00 | 09MAY2005 | 09:13 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 09MAY2005 | 09:13 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09MAY2005 | 09:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAY2005 | 09:13 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 09:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 09:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAY2005 | 09:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAY2005 | 09:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 09:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09MAY2005 | 09:13 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 09:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 09:13 | Barbiturates, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:13 | Cocaine, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:13 | Methadone, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:13 | Methaqualone, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:13 | Opiates, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:13 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5572

CONFIDENTIAL
AZSER12801304

Page 1041 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093022 | 1.00 | 09MAY2005 | 09:13 | Dextroamphetamine | | | |
| | | 1.00 | 09MAY2005 | 09:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:13 | Benzodiazepines, Qual | | | |
| | E0093023 | 1.00 | 20JUN2005 | 09:35 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 20JUN2005 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20JUN2005 | 09:35 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUN2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUN2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUN2005 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 09:35 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUN2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUN2005 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 20JUN2005 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 20JUN2005 | 09:35 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUN2005 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 20JUN2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUN2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUN2005 | 09:35 | Dextroamphetamine | | | |
| | | 1.00 | 20JUN2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUN2005 | 09:35 | Benzodiazepines, Qual | | | |
| | E0093025 | 1.00 | 31AUG2005 | 15:15 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 31AUG2005 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 31AUG2005 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 15:15 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31AUG2005 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801305

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093025 | 1.00 | 31AUG2005 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 31AUG2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 31AUG2005 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 31AUG2005 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 31AUG2005 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 31AUG2005 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 31AUG2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 31AUG2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 31AUG2005 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 31AUG2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 31AUG2005 | 15:15 | Benzodiazepines, Qual | | | |
| | E0093028 | 1.00 | 20SEP2005 | 11:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:00 | Methaqualone Qual | | | |
| | | 1.00 | 20SEP2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0094003 | 1.00 | 26AUG2004 | 15:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 26AUG2004 | 15:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26AUG2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:50 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.1st    labu100.sas 02MAR2007:13:34 kcpx265

5574

CONFIDENTIAL
AZSER12801306

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094003 | 1.00 | 26AUG2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26AUG2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 26AUG2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 26AUG2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0094005 | 1.00 | 02NOV2004 | 13:53 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 02NOV2004 | 13:53 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02NOV2004 | 13:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 13:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 13:53 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 13:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 13:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 13:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 13:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02NOV2004 | 13:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 13:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 13:53 | Barbiturates, Qual | | | |
| | | 1.00 | 02NOV2004 | 13:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 02NOV2004 | 13:53 | Cocaine, Qual | | | |
| | | 1.00 | 02NOV2004 | 13:53 | Methadone, Qual | | | |
| | | 1.00 | 02NOV2004 | 13:53 | Methaqualone, Qual | | | |
| | | 1.00 | 02NOV2004 | 13:53 | Opiates, Qual | | | |
| | | 1.00 | 02NOV2004 | 13:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 02NOV2004 | 13:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 02NOV2004 | 13:53 | Dextroamphetamine | | | |
| | | 1.00 | 02NOV2004 | 13:53 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801307