Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094005 | 1.00 | 02NOV2004 | 13:53 | Benzodiazepines, Qual | | | |
| | E0094007 | 1.00 | 20JAN2005 | 11:46 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 20JAN2005 | 11:46 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 20JAN2005 | 11:46 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 11:46 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 11:46 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 11:46 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 11:46 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 11:46 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 11:46 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JAN2005 | 11:46 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 11:46 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 11:46 | Barbiturates, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:46 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:46 | Cocaine, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:46 | Methadone, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:46 | Methaqualone, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:46 | Opiates, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:46 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:46 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:46 | Dextroamphetamine | | | |
| | | 1.00 | 20JAN2005 | 11:46 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:46 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 18JUL2005 | 15:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18JUL2005 | 15:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18JUL2005 | 15:55 | Blood | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 18JUL2005 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18JUL2005 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JUL2005 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JUL2005 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18JUL2005 | 15:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JUL2005 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JUL2005 | 15:55 | Barbiturates, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801308

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094007 | 223.00 | 18JUL2005 | 15:55 | Methadone, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Methaqualone, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Opiates, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Benzodiazepines, Qual | | | |
| | E0094008 | 1.00 | 09FEB2005 | 15:18 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 09FEB2005 | 15:18 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 09FEB2005 | 15:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 15:18 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 15:18 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 15:18 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 15:18 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 15:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 15:18 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09FEB2005 | 15:18 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 15:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 15:18 | Barbiturates, Qual | | | |
| | | 1.00 | 09FEB2005 | 15:18 | Cannabinoids, Qual | | | |
| | | 1.00 | 09FEB2005 | 15:18 | Cocaine, Qual | | | |
| | | 1.00 | 09FEB2005 | 15:18 | Methadone, Qual | | | |
| | | 1.00 | 09FEB2005 | 15:18 | Methaqualone, Qual | | | |
| | | 1.00 | 09FEB2005 | 15:18 | Opiates, Qual | | | |
| | | 1.00 | 09FEB2005 | 15:18 | Propoxyphene, Qual | | | |
| | | 1.00 | 09FEB2005 | 15:18 | Phencyclidine, Qual | | | |
| | | 1.00 | 09FEB2005 | 15:18 | Dextroamphetamine | | | |
| | | 1.00 | 09FEB2005 | 15:18 | Methamphetamine, Qual | | | |
| | | 1.00 | 09FEB2005 | 15:18 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 23MAR2005 | 14:44 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 23MAR2005 | 14:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23MAR2005 | 14:44 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAR2005 | 14:44 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAR2005 | 14:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23MAR2005 | 14:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAR2005 | 14:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801309

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094008 | 223.00 | 23MAR2005 | 14:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23MAR2005 | 14:44 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAR2005 | 14:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAR2005 | 14:44 | Barbiturates, Qual | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Cannabinoids, Qual | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Cocaine Qual | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Methadone, Qual | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Methaqualone, Qual | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Opiates, Qual | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Propoxyphene, Qual | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Phencyclidine, Qual | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Dextroamphetamine | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Methamphetamine, Qual | | | |
| | | 223.00 | 23MAR2005 | 14:44 | Benzodiazepines, Qual | | | |
| | E0094012 | 1.00 | 07APR2005 | 13:09 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 07APR2005 | 13:09 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2005 | 13:09 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 13:09 | Bloodloim, Strip, Qual. | 2+ | NEGATIVE | |
| | | 1.00 | 07APR2005 | 13:09 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07APR2005 | 13:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 13:09 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 13:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 13:09 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2005 | 13:09 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 13:09 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 13:09 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2005 | 13:09 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2005 | 13:09 | Cocaine Qual | | | |
| | | 1.00 | 07APR2005 | 13:09 | Methadone, Qual | | | |
| | | 1.00 | 07APR2005 | 13:09 | Methaqualone Qual | | | |
| | | 1.00 | 07APR2005 | 13:09 | Opiates, Qual | | | |
| | | 1.00 | 07APR2005 | 13:09 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2005 | 13:09 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2005 | 13:09 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2005 | 13:09 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2005 | 13:09 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 02MAY2005 | 16:22 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5578

CONFIDENTIAL
AZSER12801310

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094012 | 223.00 | 02MAY2005 | 16:22 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2005 | 16:22 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 16:22 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2005 | 16:22 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2005 | 16:22 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 16:22 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02MAY2005 | 16:22 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 16:22 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 16:22 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Cannabinoids, Qual | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Cocaine, Qual | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Methadone, Qual | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Opiates, Qual | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Propoxyphene, Qual | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Dextroamphetamine | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAY2005 | 16:22 | Benzodiazepines, Qual | | | |
| | E0094014 | 1.00 | 16MAY2005 | 14:26 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 16MAY2005 | 14:26 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16MAY2005 | 14:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 14:26 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:26 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16MAY2005 | 14:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 14:26 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 14:26 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:26 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16MAY2005 | 14:26 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:26 | Barbiturates, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:26 | Cannabinoids, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:26 | Cocaine, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:26 | Methadone, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:26 | Methaqualone, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:26 | Opiates, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5579

CONFIDENTIAL
AZSER12801311

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094014 | 1.00 | 16MAY2005 | 14:26 | Propoxyphene, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:26 | Phencyclidine, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:26 | Dextroamphetamine | | | |
| | | 1.00 | 16MAY2005 | 14:26 | Methamphetamine, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:26 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 20JUN2005 | 12:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 20JUN2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUN2005 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUN2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUN2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUN2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUN2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUN2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20JUN2005 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUN2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUN2005 | 12:20 | Barbiturates, Qual | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Cocaine, Qual | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Methadone, Qual | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Methaqualone, Qual | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Opiates, Qual | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Dextroamphetamine | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 20JUN2005 | 12:20 | Benzodiazepines, Qual | | | |
| | E0094016 | 1.00 | 05JUL2005 | 13:25 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 05JUL2005 | 13:25 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 05JUL2005 | 13:25 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 13:25 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 13:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05JUL2005 | 13:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5580

CONFIDENTIAL
AZSER12801312

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094016 | 1.00 | 05JUL2005 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 13:25 | Barbiturates, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:25 | Cocaine, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:25 | Methadone, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:25 | Methaqualone, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:25 | Opiates, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:25 | Dextroamphetamine | | | |
| | | 1.00 | 05JUL2005 | 13:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:25 | Benzodiazepines, Qual | | | |
| | E0094017 | 1.00 | 09AUG2005 | 14:33 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2005 | 14:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2005 | 14:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2005 | 14:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 14:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09AUG2005 | 14:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09AUG2005 | 14:33 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 09AUG2005 | 14:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 14:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2005 | 14:33 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 14:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 14:33 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2005 | 14:33 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2005 | 14:33 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2005 | 14:33 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2005 | 14:33 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2005 | 14:33 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2005 | 14:33 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2005 | 14:33 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2005 | 14:33 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2005 | 14:33 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2005 | 14:33 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 14OCT2005 | 11:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 14OCT2005 | 11:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2005 | 11:15 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120208z0208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5581

CONFIDENTIAL
AZSER12801313

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094017 | 223.00 | 14OCT2005 | 11:15 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 14OCT2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2005 | 11:15 | Bilirubin, Strip | | NEGATIVE | |
| | | 223.00 | 14OCT2005 | 11:15 | Urobilinogen, Strip | 2+ NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14OCT2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2005 | 11:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 14OCT2005 | 11:15 | Barbiturates, Qual | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Cocaine, Qual | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Methadone, Qual | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Methaqualone, Qual | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Opiates, Qual | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Dextroamphetamine | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 14OCT2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0096001 | 1.01 | 23SEP2004 | 10:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.01 | 23SEP2004 | 10:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 23SEP2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 23SEP2004 | 10:20 | Blood | | NEGATIVE | |
| | | 1.01 | 23SEP2004 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 23SEP2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 23SEP2004 | 10:20 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.01 | 23SEP2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23SEP2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 23SEP2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23SEP2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23SEP2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.01 | 23SEP2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 23SEP2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.01 | 23SEP2004 | 10:20 | Methadone, Qual | | | |
| | | 1.01 | 23SEP2004 | 10:20 | Methaqualone, Qual | | | |
| | | 1.01 | 23SEP2004 | 10:20 | Opiates, Qual | | | |
| | | 1.01 | 23SEP2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 23SEP2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 23SEP2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.01 | 23SEP2004 | 10:20 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5582

CONFIDENTIAL
AZSER12801314

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0096001 | 1.01 | 23SEP2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.02 | 21JAN2005 | 11:30 | Specific Gravity | | | |
| | | 223.02 | 21JAN2005 | 11:30 | pH | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Protein, Strip, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Blood | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Ketone Bodies, Strip | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Glucose, Strip, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Bilirubin, Strip | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Urobilinogen, Strip | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Nitrite (Bacterial, Strip | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Leucocyte Esterase | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Methadone, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Methaqualone, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Opiates, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Dextroamphetamine | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 21JAN2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.02 | 26JAN2005 | 09:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.02 | 26JAN2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.02 | 26JAN2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.02 | 26JAN2005 | 09:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.02 | 26JAN2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.02 | 26JAN2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.02 | 26JAN2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.02 | 26JAN2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.02 | 26JAN2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.02 | 26JAN2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | E0098002 | 1.01 | 03NOV2004 | 08:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.01 | 03NOV2004 | 08:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 03NOV2004 | 08:40 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 03NOV2004 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03NOV2004 | 08:40 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 1.01 | 03NOV2004 | 08:40 | Ketone Bodies, Strip | | | |

CONFIDENTIAL
AZSER12801315

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0098002 | 1.01 | 03NOV2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03NOV2004 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03NOV2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 03NOV2004 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03NOV2004 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03NOV2004 | 08:40 | Barbiturates, Qual | | | |
| | | 1.01 | 03NOV2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 03NOV2004 | 08:40 | Cocaine, Qual | | | |
| | | 1.01 | 03NOV2004 | 08:40 | Methadone, Qual | | | |
| | | 1.01 | 03NOV2004 | 08:40 | Methaqualone, Qual | | | |
| | | 1.01 | 03NOV2004 | 08:40 | Opiates, Qual | | | |
| | | 1.01 | 03NOV2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 03NOV2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 03NOV2004 | 08:40 | Dextroamphetamine | | | |
| | | 1.01 | 03NOV2004 | 08:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 03NOV2004 | 08:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Specific Gravity | | | |
| | | 223.00 | 10MAR2005 | 08:40 | pH | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Protein, Strip, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Blood | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Ketone Bodies, Strip | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Glucose, Strip, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Bilirubin, Strip | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Urobilinogen, Strip | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Nitrite (Bacteria), Strip | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Leucocyte Esterase | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Barbiturates, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Cocaine, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Methadone, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Methaqualone, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Opiates, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Dextroamphetamine | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 10MAR2005 | 08:40 | Benzodiazepines, Qual | | | |
| | E0098004 | 1.00 | 03AUG2005 | 09:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2005 | 09:00 | pH | 7.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801316

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0098004 | 1.00 | 03AUG2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03AUG2005 | 09:00 | Blood | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 03AUG2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 03AUG2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03AUG2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 03AUG2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:00 | Benzodiazepine, Qual | | | |
| | | 223.00 | 24FEB2006 | 09:50 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 24FEB2006 | 09:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 24FEB2006 | 09:50 | Protein, Strip, Qual | TRACE | TRACE, | |
| | | | | | | | NEGATIVE | |
| | | 223.00 | 24FEB2006 | 09:50 | Blood | NEGATIVE | | |
| | | 223.00 | 24FEB2006 | 09:50 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 223.00 | 24FEB2006 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24FEB2006 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 24FEB2006 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24FEB2006 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 24FEB2006 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2006 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2006 | 09:50 | Barbiturates, Qual | | | |
| | | 223.00 | 24FEB2006 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 24FEB2006 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 24FEB2006 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 24FEB2006 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 24FEB2006 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 24FEB2006 | 09:50 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801317

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0098004 | 223.00 | 24FEB2006 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 24FEB2006 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 24FEB2006 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 24FEB2006 | 09:50 | Benzodiazepines, Qual | | | |
| | E0100003 | 1.00 | 06APR2005 | 11:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 06APR2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06APR2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06APR2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 06APR2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 06APR2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 06APR2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 06APR2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 03MAY2005 | 14:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 03MAY2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAY2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAY2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03MAY2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5586

CONFIDENTIAL
AZSER12801318

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0100003 | 223.00 | 03MAY2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0100004 | 1.00 | 09MAY2005 | 09:42 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 09MAY2005 | 09:42 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09MAY2005 | 09:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAY2005 | 09:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 09:42 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAY2005 | 09:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAY2005 | 09:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAY2005 | 09:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 09:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09MAY2005 | 09:42 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 09:42 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 09:42 | Barbiturates, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:42 | Cannabinoids, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:42 | Cocaine, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:42 | Methadone, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:42 | Methaqualone Qual | | | |
| | | 1.00 | 09MAY2005 | 09:42 | Opiates, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:42 | Propoxyphene, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:42 | Phencyclidine, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:42 | Dextroamphetamine | | | |
| | | 1.00 | 09MAY2005 | 09:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 09MAY2005 | 09:42 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 27MAY2005 | 11:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 27MAY2005 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27MAY2005 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2005 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2005 | 11:55 | Ketone Bodies, Strip | | | |

CONFIDENTIAL
AZSER12801319

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0100004 | 223.00 | 27MAY2005 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27MAY2005 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2005 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27MAY2005 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2005 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2005 | 11:55 | Barbiturates, Qual | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Cocaine, Qual | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Methadone, Qual | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Methaqualone, Qual | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Opiates, Qual | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Dextroamphetamine | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 27MAY2005 | 11:55 | Benzodiazepines, Qual | | | |
| | E0100005 | 1.00 | 12MAY2005 | 16:10 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2005 | 16:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2005 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 16:10 | Blood | | TRACE | |
| | | 1.00 | 12MAY2005 | 16:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2005 | 16:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 16:10 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Dextroamphetamine | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2005 | 16:10 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

5588

CONFIDENTIAL
AZSER12801320

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0100005 | 104.00 | 16JUN2005 | 15:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 104.00 | 16JUN2005 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.00 | 16JUN2005 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 16JUN2005 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 16JUN2005 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 16JUN2005 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 104.00 | 16JUN2005 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 16JUN2005 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 16JUN2005 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 16JUN2005 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 16JUN2005 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 16JUN2005 | 15:20 | Barbiturates, Qual | | | |
| | | 104.00 | 16JUN2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 104.00 | 16JUN2005 | 15:20 | Cocaine, Qual | | | |
| | | 104.00 | 16JUN2005 | 15:20 | Methadone, Qual | | | |
| | | 104.00 | 16JUN2005 | 15:20 | Methaqualone, Qual | | | |
| | | 104.00 | 16JUN2005 | 15:20 | Opiates, Qual | | | |
| | | 104.00 | 16JUN2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 104.00 | 16JUN2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 104.00 | 16JUN2005 | 15:20 | Dextroamphetamine, Qual | | | |
| | | 104.00 | 16JUN2005 | 15:20 | Methamphetamine, Qual | | | |
| | | 104.00 | 16JUN2005 | 15:20 | Benzodiazepines, Qual | | | |
| | E0101001 | 1.00 | 20JUL2004 | 09:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2004 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JUL2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JUL2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2004 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2004 | 09:45 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5589

CONFIDENTIAL
AZSER12801321

Page 1058 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101001 | 1.00 | 20JUL2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUL2004 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2004 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 20JUL2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Specific Gravity | | | |
| | | 223.00 | 28JUL2004 | 08:30 | pH | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Protein, Strip, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Blood | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Ketone Bodies, Strip | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Glucose, Strip, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Bilirubin, Strip | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Urobilinogen, Strip | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Leucocyte Esterase | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JUL2004 | 08:30 | Benzodiazepines, Qual | | | |
| | E0101002 | 1.00 | 02SEP2004 | 12:16 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2004 | 12:16 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02SEP2004 | 12:16 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 12:16 | Blood | | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:16 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 12:16 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:16 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 12:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:16 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 02SEP2004 | 12:16 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5590

CONFIDENTIAL
AZSER12801322

Listing 12.2.8.2-8                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101002 | 1.00 | 02SEP2004 | 12:16 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:16 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:16 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:16 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:16 | Methaqualone, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:16 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:16 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:16 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:16 | Dextroamphetamine | | | |
| | | 1.00 | 02SEP2004 | 12:16 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:16 | Benzodiazepines, Qual | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 112.00 | 07JUN2005 | 10:25 | pH | 8.0 | 5.0 | 8.0 |
| | | 112.00 | 07JUN2005 | 10:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 112.00 | 07JUN2005 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 112.00 | 07JUN2005 | 10:25 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 112.00 | 07JUN2005 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 07JUN2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 07JUN2005 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 07JUN2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 112.00 | 07JUN2005 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 07JUN2005 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 112.00 | 07JUN2005 | 10:25 | Barbiturates, Qual | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Cocaine, Qual | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Methadone, Qual | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Methaqualone, Qual | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Opiates, Qual | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Dextroamphetamine | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 112.00 | 07JUN2005 | 10:25 | Benzodiazepines, Qual | | | |
| | E0101004 | 1.00 | 27OCT2004 | 10:50 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 27OCT2004 | 10:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27OCT2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:50 | Ketone Bodies, Strip | | | |

CONFIDENTIAL
AZSER12801323

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101004 | 1.00 | 27OCT2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 27OCT2004 | 10:50 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:50 | Leucocyte Esterase | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:50 | Benzodiazepines, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 112.00 | 02AUG2005 | 08:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 112.00 | 02AUG2005 | 08:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 02AUG2005 | 08:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 112.00 | 02AUG2005 | 08:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 112.00 | 02AUG2005 | 08:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 112.00 | 02AUG2005 | 08:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 112.00 | 02AUG2005 | 08:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 02AUG2005 | 08:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 112.00 | 02AUG2005 | 08:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 112.00 | 02AUG2005 | 08:55 | Leucocyte Esterase | 2+ | NEGATIVE, TRACE | |
| | | 112.00 | 02AUG2005 | 08:55 | Barbiturates, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Cannabinoids, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Cocaine, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Methadone, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Methaqualone, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Opiates, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Propoxyphene, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Phencyclidine, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Dextroamphetamine, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Methamphetamine, Qual | | | |
| | | 112.00 | 02AUG2005 | 08:55 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801324

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101005 | 1.00 | 29JUN2005 | 09:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:45 | Methaqualone Qual | | | |
| | | 1.00 | 29JUN2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 103.01 | 25JUL2005 | 09:40 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 103.01 | 25JUL2005 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 103.01 | 25JUL2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.01 | 25JUL2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.01 | 25JUL2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 103.01 | 25JUL2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.01 | 25JUL2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.01 | 25JUL2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.01 | 25JUL2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.01 | 25JUL2005 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.01 | 25JUL2005 | 09:40 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 103.01 | 25JUL2005 | 09:40 | Barbiturates, Qual | | | |
| | | 103.01 | 25JUL2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 103.01 | 25JUL2005 | 09:40 | Cocaine, Qual | | | |
| | | 103.01 | 25JUL2005 | 09:40 | Methadone, Qual | | | |
| | | 103.01 | 25JUL2005 | 09:40 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5593

CONFIDENTIAL
AZSER12801325

Page 1062 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101005 | 103.01 | 25JUL2005 | 09:40 | Opiates, Qual | | | |
| | | 103.01 | 25JUL2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 103.01 | 25JUL2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 103.01 | 25JUL2005 | 09:40 | Dextroamphetamine, Qual | | | |
| | | 103.01 | 25JUL2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 103.01 | 25JUL2005 | 09:40 | Benzodiazepines, Qual | | | |
| | E0102004 | 1.00 | 13DEC2004 | 10:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 13DEC2004 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13DEC2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13DEC2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13DEC2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:15 | Metaqualone, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0102005 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Metaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine, Qual | | | |
| | | | | | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801326

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102005 | 0.00 | 14JAN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 0.00 | 14JAN2005 | 10:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 0.00 | 14JAN2005 | 10:30 | pH, Strip, Qual | 7.0 | 5.0 | 8.0 |
| | | 0.00 | 14JAN2005 | 10:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 0.00 | 14JAN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 14JAN2005 | 10:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 0.00 | 14JAN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 0.00 | 14JAN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 14JAN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 14JAN2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 14JAN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 09:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 08FEB2005 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08FEB2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 09:15 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 1.00 | 08FEB2005 | 09:15 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 09:15 | Leucocyte Esterase | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 08FEB2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | pH | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 10MAY2005 | 09:15 | Specific Gravity | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 10MAY2005 | 09:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAY2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801327

Listing 12.2.8.2-8                                      Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102005 | 223.00 | 10MAY2005 | 09:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 10MAY2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAY2005 | 09:15 | Glucose, Strip, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAY2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10MAY2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2005 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Dextroamphetamine | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 10MAY2005 | 09:15 | Benzodiazepines, Qual | | | |
| | E0102006 | 1.00 | 07FEB2005 | 11:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 07FEB2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07FEB2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07FEB2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07FEB2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:00 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:34   kcpx265

5596

CONFIDENTIAL
AZSER12801328

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102006 | 1.00 | 07FEB2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0102008 | 1.00 | 03MAY2005 | 09:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 09:45 | Blood | | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0102010 | 1.00 | 13MAY2005 | 09:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2005 | 09:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2005 | 09:50 | Blood | | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 09:50 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34     kcpx265

5597

CONFIDENTIAL
AZSER12801329

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102010 | 1.00 | 13MAY2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 09NOV2005 | 09:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 09NOV2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09NOV2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 09NOV2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0102011 | 1.00 | 20MAY2005 | 09:35 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2005 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 09:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20MAY2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801330

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102011 | 1.00 | 20MAY2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20MAY2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20MAY2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 20MAY2005 | 09:35 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 20MAY2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 09:35 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:35 | Methaqualone, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:35 | Dextroamphetamine | | | |
| | | 1.00 | 20MAY2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 30SEP2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 107.00 | 30SEP2005 | 09:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 107.00 | 30SEP2005 | 09:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 107.00 | 30SEP2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 107.00 | 30SEP2005 | 09:30 | Blood | TRACE | NEGATIVE | |
| | | 107.00 | 30SEP2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 107.00 | 30SEP2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 107.00 | 30SEP2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 107.00 | 30SEP2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 107.00 | 30SEP2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 107.00 | 30SEP2005 | 09:30 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 107.00 | 30SEP2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 107.00 | 30SEP2005 | 09:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 107.00 | 30SEP2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 107.00 | 30SEP2005 | 09:30 | Cocaine, Qual | | | |
| | | 107.00 | 30SEP2005 | 09:30 | Methadone, Qual | | | |
| | | 107.00 | 30SEP2005 | 09:30 | Methaqualone, Qual | | | |
| | | 107.00 | 30SEP2005 | 09:30 | Opiates, Qual | | | |
| | | 107.00 | 30SEP2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 107.00 | 30SEP2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 107.00 | 30SEP2005 | 09:30 | Dextroamphetamine | | | |
| | | 107.00 | 30SEP2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 107.00 | 30SEP2005 | 09:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5599

CONFIDENTIAL
AZSER12801331

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102012 | 1.00 | 20MAY2005 | 10:35 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2005 | 10:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 10:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20MAY2005 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Methaqualone Qual | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:35 | Benzodiazepines, Qual | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 104.00 | 20JUN2005 | 10:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 104.00 | 20JUN2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 20JUN2005 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 20JUN2005 | 10:10 | Hemoglobin, Strip, Qual. | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 20JUN2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 20JUN2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 20JUN2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 20JUN2005 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 20JUN2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 20JUN2005 | 10:10 | Barbiturates, Qual | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Cocaine, Qual | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Methadone, Qual | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020d08208.lst     labu100.sas   02MAR2007:13:34   kcpx265

5600

CONFIDENTIAL
AZSER12801332

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102012 | 104.00 | 20JUN2005 | 10:10 | Opiates, Qual | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Dextroamphetamine | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 104.00 | 20JUN2005 | 10:10 | Benzodiazepines, Qual | | | |
| | | 104.00 | 04JUL2005 | 12:20 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 04JUL2005 | 12:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 04JUL2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JUL2005 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUL2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUL2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JUL2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JUL2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 04JUL2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 04JUL2005 | 12:20 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 04JUL2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUL2005 | 12:20 | Barbiturates, Qual | | | |
| | | 223.00 | 04JUL2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 04JUL2005 | 12:20 | Cocaine Qual | | | |
| | | 223.00 | 04JUL2005 | 12:20 | Methadone, Qual | | | |
| | | 223.00 | 04JUL2005 | 12:20 | Methaqualone, Qual | | | |
| | | 223.00 | 04JUL2005 | 12:20 | Opiates, Qual | | | |
| | | 223.00 | 04JUL2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 04JUL2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 04JUL2005 | 12:20 | Dextroamphetamine | | | |
| | | 223.00 | 04JUL2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 04JUL2005 | 12:20 | Benzodiazepines, Qual | | | |
| | E0102014 | 1.00 | 31AUG2005 | 09:10 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 31AUG2005 | 09:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 31AUG2005 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 09:10 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 09:10 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 31AUG2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/11202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5601

CONFIDENTIAL
AZSER12801333

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0102014 | 1.00 | 31AUG2005 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 09:10 | Barbiturates, Qual | | | |
| | | 1.00 | 31AUG2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 31AUG2005 | 09:10 | Cocaine, Qual | | | |
| | | 1.00 | 31AUG2005 | 09:10 | Methadone, Qual | | | |
| | | 1.00 | 31AUG2005 | 09:10 | Methaqualone, Qual | | | |
| | | 1.00 | 31AUG2005 | 09:10 | Opiates, Qual | | | |
| | | 1.00 | 31AUG2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 31AUG2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 31AUG2005 | 09:10 | Dextroamphetamine | | | |
| | | 1.00 | 31AUG2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 31AUG2005 | 09:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 08NOV2005 | 09:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 08NOV2005 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRA | |
| | | 223.00 | 08NOV2005 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 09:10 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08NOV2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08NOV2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08NOV2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 08NOV2005 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 223.00 | 08NOV2005 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 09:10 | Barbiturates, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Cocaine, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Methadone, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Methaqualone, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Opiates, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:10 | Benzodiazepines, Qual | | | |
| | E0105001 | 1.00 | 26MAY2004 | 15:05 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 15:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:05 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labul00.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801334

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105001 | 1.00 | 26MAY2004 | 15:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:05 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:05 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:05 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:05 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2004 | 15:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:05 | Benzodiazepines, Qual | | | |
| | E0105003 | 1.00 | 23AUG2004 | 10:50 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:50 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:50 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 10:50 | Glucose, Strip, Qual | 3+ | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:50 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:50 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5603

CONFIDENTIAL
AZSER12801335

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105003 | 1.00 | 23AUG2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 10:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Specific Gravity | 1.051 | 1.001 | 1.035 |
| | | 223.00 | 22MAR2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22MAR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22MAR2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 223.00 | 22MAR2005 | 10:00 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 22MAR2005 | 10:00 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 223.00 | 22MAR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22MAR2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Oxycodone, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 22MAR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0105007 | 1.00 | 25OCT2004 | 12:05 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 25OCT2004 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25OCT2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 12:05 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25OCT2004 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 25OCT2004 | 12:05 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801336

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105007 | 1.00 | 25OCT2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 25OCT2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 25OCT2004 | 12:05 | Methaqualone Qual | | | |
| | | 1.00 | 25OCT2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 25OCT2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 25OCT2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 25OCT2004 | 12:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25OCT2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 25OCT2004 | 12:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 26JUL2005 | 13:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 26JUL2005 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2005 | 13:15 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 13:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2005 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2005 | 13:15 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26JUL2005 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 13:15 | Barbiturates, Qual | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Cannabinoids | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Cocaine, Qual | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Methadone, Qual | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Methaqualone | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Opiates, Qual | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Dextroamphetamine | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JUL2005 | 13:15 | Benzodiazepines, Qual | | | |
| | E0105010 | 1.00 | 01APR2005 | 09:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 01APR2005 | 09:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 01APR2005 | 09:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2005 | 09:15 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2005 | 09:15 | Glucose, Strip, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5605

CONFIDENTIAL
AZSER12801337

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105010 | 1.00 | 01APR2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01APR2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 01APR2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 01APR2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2005 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 01APR2005 | 09:15 | Methaqualone Qual | | | |
| | | 1.00 | 01APR2005 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 01APR2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 01APR2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 01APR2005 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01APR2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 04JUL2005 | 13:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 04JUL2005 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JUL2005 | 13:40 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUL2005 | 13:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JUL2005 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JUL2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUL2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 04JUL2005 | 13:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUL2005 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JUL2005 | 13:40 | Barbiturates, Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Cocaine, Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Methadone, Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Methaqualone Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Opiates, Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 04JUL2005 | 13:40 | Benzodiazepines, Qual | | | |
| | E0105012 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801338

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105012 | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Phenoxyphene, Qual | | | |
| | | | | | Dextroamphetamine, Qual | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 07FEB2005 | 10:55 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 0.00 | 07FEB2005 | 10:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 07FEB2005 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 07FEB2005 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 07FEB2005 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 07FEB2005 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 07FEB2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 07FEB2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 07FEB2005 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 25FEB2005 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25FEB2005 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25FEB2005 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25FEB2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25FEB2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25FEB2005 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801339

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105012 | 1.00 | 25FEB2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Dextromethamine | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 25JUL2005 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25JUL2005 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25JUL2005 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25JUL2005 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25JUL2005 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25JUL2005 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:05 | Barbiturates, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Cocaine, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Methadone, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Methaqualone, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Opiates, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Dextroamphetamine | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:05 | Benzodiazepines, Qual | | | |
| | E0105013 | 1.00 | 08APR2005 | 11:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 08APR2005 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08APR2005 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08APR2005 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801340

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105013 | 1.00 | 08APR2005 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 08APR2005 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 08APR2005 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 08APR2005 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 08APR2005 | 11:05 | Methaqualone; Qual | | | |
| | | 1.00 | 08APR2005 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 08APR2005 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 08APR2005 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 08APR2005 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 08APR2005 | 11:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 06JAN2006 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06JAN2006 | 11:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 06JAN2006 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 06JAN2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06JAN2006 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0105019 | 1.00 | 23SEP2005 | 10:20 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2005 | 10:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas 02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801341

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0105019 | 1.00 | 23SEP2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23SEP2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2005 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2005 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2005 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2005 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2005 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2005 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 06APR2006 | 10:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06APR2006 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06APR2006 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2006 | 10:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06APR2006 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06APR2006 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2006 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2006 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06APR2006 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2006 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06APR2006 | 10:25 | Barbiturates, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Cocaine, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Methadone, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Methaqualone, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Opiates, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Dextroamphetamine | | | |
| | | 223.00 | 06APR2006 | 10:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 06APR2006 | 10:25 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801342

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0106001 | 1.00 | 15OCT2004 | 11:35 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 15OCT2004 | 11:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15OCT2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 11:35 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15OCT2004 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 15OCT2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 15OCT2004 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 15OCT2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 15OCT2004 | 11:35 | Methaqualone Qual | | | |
| | | 1.00 | 15OCT2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 15OCT2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 15OCT2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 15OCT2004 | 11:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15OCT2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 15OCT2004 | 11:35 | Benzodiazepines, Qual | | | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 2 23.00 | 21MAR2005 | 15:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 2 23.00 | 21MAR2005 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Barbiturates, Qual | | | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Cannabinoids, Qual | | | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Cocaine, Qual | | | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Methadone, Qual | | | |
| | | 2 23.00 | 21MAR2005 | 15:40 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801343

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0106001 | 223.00 | 21MAR2005 | 15:40 | Opiates, Qual | | | |
| | | 223.00 | 21MAR2005 | 15:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 21MAR2005 | 15:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 21MAR2005 | 15:40 | Dextroamphetamine | | | |
| | | 223.00 | 21MAR2005 | 15:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 21MAR2005 | 15:40 | Benzodiazepines, Qual | | | |
| | E0106003 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 05APR2005 | 11:35 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 0.00 | 05APR2005 | 11:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 0.00 | 05APR2005 | 11:35 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 0.00 | 05APR2005 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 05APR2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 05APR2005 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 05APR2005 | 11:35 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 0.00 | 05APR2005 | 11:35 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 0.00 | 05APR2005 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 05APR2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:30 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2005 | 10:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19APR2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:30 | Bilirubin, Strip | 1+ | NORMAL, TRACE | |
| | | 1.00 | 19APR2005 | 10:30 | Urobilinogen, Strip | TRACE | TRACE | |

CONFIDENTIAL
AZSER12801344

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0106003 | 1.00 | 19APR2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0107002 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | | | | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | | | | pH | 6.5 | 5.0 | 8.0 |
| | | | | | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16DEC2004 | 11:10 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16DEC2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16DEC2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16DEC2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 16DEC2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 16DEC2004 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 16DEC2004 | 11:10 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | E0107004 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801345

Page 1082 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107004 | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 16DEC2004 | 08:07 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 0.00 | 16DEC2004 | 08:07 | pH | 7.5 | 5.0 | 8.0 |
| | | 0.00 | 16DEC2004 | 08:07 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16DEC2004 | 08:07 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16DEC2004 | 08:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16DEC2004 | 08:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16DEC2004 | 08:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 16DEC2004 | 08:07 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 16DEC2004 | 08:07 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 16DEC2004 | 08:07 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | E0107012 | 1.00 | 28APR2005 | 08:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 28APR2005 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28APR2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28APR2005 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2005 | 08:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 08:30 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2005 | 08:30 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2005 | 08:30 | Methadone, Qual | | | |
| | | 1.00 | 28APR2005 | 08:30 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2005 | 08:30 | Opiates, Qual | | | |
| | | 1.00 | 28APR2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2005 | 08:30 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5614

CONFIDENTIAL
AZSER12801346

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107012 | 1.00 | 28APR2005 | 08:30 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2005 | 08:30 | Benzodiazepines, Qual | | | |
| | E0107013 | 1.00 | 28APR2005 | 11:44 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 28APR2005 | 11:44 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28APR2005 | 11:44 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 11:44 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 11:44 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28APR2005 | 11:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 11:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 11:44 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 28APR2005 | 11:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2005 | 11:44 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 11:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 11:44 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2005 | 11:44 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2005 | 11:44 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2005 | 11:44 | Methadone, Qual | | | |
| | | 1.00 | 28APR2005 | 11:44 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2005 | 11:44 | Opiates, Qual | | | |
| | | 1.00 | 28APR2005 | 11:44 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2005 | 11:44 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2005 | 11:44 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2005 | 11:44 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2005 | 11:44 | Benzodiazepines, Qual | | | |
| | E0107014 | 1.00 | 28APR2005 | 09:20 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 28APR2005 | 09:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28APR2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28APR2005 | 09:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2005 | 09:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5615

CONFIDENTIAL
AZSER12801347

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107014 | 1.00 | 28APR2005 | 09:20 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2005 | 09:20 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2005 | 09:20 | Methadone, Qual | | | |
| | | 1.00 | 28APR2005 | 09:20 | Methaqualone; Qual | | | |
| | | 1.00 | 28APR2005 | 09:20 | Opiates, Qual | | | |
| | | 1.00 | 28APR2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2005 | 09:20 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2005 | 09:20 | Benzodiazepines, Qual | | | |
| | E0107018 | 1.00 | 03JUN2005 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2005 | 10:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 10:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 10:00 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0108001 | 1.00 | 29MAR2004 | 12:24 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 29MAR2004 | 12:24 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 29MAR2004 | 12:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 12:24 | Blood | | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 12:24 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801348

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108001 | 1.00 | 29MAR2004 | 12:24 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 12:24 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 12:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 12:24 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 29MAR2004 | 12:24 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 12:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 12:24 | Barbiturates, Qual | | | |
| | | 1.00 | 29MAR2004 | 12:24 | Cannabinoids, Qual | | | |
| | | 1.00 | 29MAR2004 | 12:24 | Cocaine, Qual | | | |
| | | 1.00 | 29MAR2004 | 12:24 | Methadone, Qual | | | |
| | | 1.00 | 29MAR2004 | 12:24 | Methaqualone, Qual | | | |
| | | 1.00 | 29MAR2004 | 12:24 | Opiates, Qual | | | |
| | | 1.00 | 29MAR2004 | 12:24 | Propoxyphene, Qual | | | |
| | | 1.00 | 29MAR2004 | 12:24 | Phencyclidine, Qual | | | |
| | | 1.00 | 29MAR2004 | 12:24 | Dextroamphetamine | | | |
| | | 1.00 | 29MAR2004 | 12:24 | Methamphetamine, Qual | | | |
| | | 1.00 | 29MAR2004 | 12:24 | Benzodiazepines, Qual | | | |
| | E0108002 | 1.00 | 05APR2004 | 13:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 05APR2004 | 13:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05APR2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 13:30 | Blood, Strip, Qual | 1+ | NEGATIVE | |
| | | 1.00 | 05APR2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 13:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05APR2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05APR2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05APR2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 05APR2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 05APR2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 05APR2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 05APR2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05APR2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05APR2004 | 13:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05APR2004 | 13:30 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801349

Page 1086 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108002 | 1.00 | 05APR2004 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26APR2004 | 13:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 26APR2004 | 13:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 26APR2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26APR2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26APR2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26APR2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26APR2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26APR2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26APR2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26APR2004 | 13:30 | Nitrite (Bacterial, Strip | 3+ | NEGATIVE | |
| | | 223.00 | 26APR2004 | 13:30 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 26APR2004 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 26APR2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 26APR2004 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 26APR2004 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 26APR2004 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 26APR2004 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 26APR2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 26APR2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 26APR2004 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 26APR2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 26APR2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0108003 | 1.00 | 06APR2004 | 12:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 06APR2004 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06APR2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06APR2004 | 12:15 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2004 | 12:15 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801350

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108003 | 1.00 | 06APR2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 06APR2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 06APR2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 06APR2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2004 | 12:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0108004 | 1.00 | 13APR2004 | 12:00 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 13APR2004 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 13APR2004 | 12:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13APR2004 | 12:00 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13APR2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13APR2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13APR2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 13APR2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 13APR2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13APR2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 13APR2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13APR2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13APR2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 13APR2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13APR2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 13JUL2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 13JUL2004 | 12:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2004 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5619

CONFIDENTIAL
AZSER12801351

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108004 | 223.00 | 13JUL2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13JUL2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2004 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 13JUL2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0108005 | 1.00 | 15APR2004 | 08:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 08:30 | Bloodhgin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 15APR2004 | 08:30 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 15APR2004 | 08:30 | Ketone Bodies, Strip | | TRACE | |
| | | 1.00 | 15APR2004 | 08:30 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 15APR2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15APR2004 | 08:30 | Urobilinogen, Strip | TRACE | TRACE | |
| | | 1.00 | 15APR2004 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 08:30 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 08:30 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 08:30 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 08:30 | Methaqualone Qual | | | |
| | | 1.00 | 15APR2004 | 08:30 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 08:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 08:30 | Benzodiazepines, Qual | | | |
| | E0108006 | 1.00 | 10JUN2004 | 12:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 12:00 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801352

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108006 | 1.00 | 10JUN2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 12:00 | Blood | | | |
| | | 1.00 | 10JUN2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 10JUN2004 | 12:00 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 10JUN2004 | 12:00 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 1.00 | 10JUN2004 | 12:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 12:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 12:00 | Benzodiazepine, Qual | | | |
| | | 223.00 | 12JUL2004 | 16:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 12JUL2004 | 16:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 12JUL2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2004 | 16:30 | Blood | | | |
| | | 223.00 | 12JUL2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 12JUL2004 | 16:30 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 223.00 | 12JUL2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 12JUL2004 | 16:30 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 223.00 | 12JUL2004 | 16:30 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 12JUL2004 | 16:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 12JUL2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 12JUL2004 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 12JUL2004 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 12JUL2004 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 12JUL2004 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 12JUL2004 | 16:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5621

CONFIDENTIAL
AZSER12801353

Page 1090 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108006 | 223.00 | 12JUL2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 12JUL2004 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 12JUL2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 12JUL2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0108007 | 1.00 | 29JUN2004 | 13:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29JUN2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29JUN2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 29JUN2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 103.00 | 26JUL2004 | 14:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 103.00 | 26JUL2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 26JUL2004 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 26JUL2004 | 14:20 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 103.00 | 26JUL2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 103.00 | 26JUL2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 103.00 | 26JUL2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 26JUL2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 26JUL2004 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 26JUL2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5622

CONFIDENTIAL
AZSER12801354

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108007 | 103.00 | 26JUL2004 | 14:20 | Barbiturates, Qual | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Cocaine, Qual | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Methadone, Qual | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Methaqualone, Qual | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Opiates, Qual | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Dextroamphetamine | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 103.00 | 26JUL2004 | 14:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 15NOV2004 | 11:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 15NOV2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15NOV2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15NOV2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15NOV2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15NOV2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0108008 | 1.00 | 09AUG2004 | 11:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 11:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:15 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

5623

CONFIDENTIAL
AZSER12801355

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108008 | 1.00 | 09AUG2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2004 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0108009 | 1.00 | 07SEP2004 | 13:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 13:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 13:30 | Blood | | TRACE | |
| | | 1.00 | 07SEP2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2004 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120208020208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5624

CONFIDENTIAL
AZSER12801356

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108010 | 1.00 | 07SEP2004 | 13:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 13:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 13:30 | Blood.Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 13:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Methaqualone Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Benzodiazepines, Qual | | | |
| | | 1.00 | 07SEP2004 | 13:30 | Specific Gravity | | | |
| | | 223.00 | 20OCT2004 | 14:50 | pH | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Protein, Strip, Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Blood.Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Ketone Bodies, Strip | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Glucose, Strip, Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Bilirubin, Strip | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Urobilinogen, Strip | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Leucocyte Esterase | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Barbiturates, Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Cocaine, Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Methadone, Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Methaqualone, Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Methaqualone Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Opiates, Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12801357

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108010 | 223.00 | 20OCT2004 | 14:50 | Dextroamphetamine | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 20OCT2004 | 14:50 | Benzodiazepines, Qual | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223.01 | 08NOV2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.01 | 08NOV2004 | 11:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.01 | 08NOV2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08NOV2004 | 11:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.01 | 08NOV2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08NOV2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 08NOV2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08NOV2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 08NOV2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08NOV2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08NOV2004 | 11:30 | Barbiturates, Qual | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Cocaine, Qual | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Methadone, Qual | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Methaqualone, Qual | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Opiates, Qual | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Dextroamphetamine | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 08NOV2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0108012 | 1.00 | 25OCT2004 | 11:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 25OCT2004 | 11:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 25OCT2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25OCT2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 11:00 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1120080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5626

CONFIDENTIAL
AZSER12801358

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108012 | 1.00 | 25OCT2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25OCT2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 25OCT2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 25OCT2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25OCT2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 25OCT2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25OCT2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25OCT2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 25OCT2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25OCT2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0108013 | 1.00 | 03NOV2004 | 13:00 | Specific Gravity | | | |
| | | 1.00 | 03NOV2004 | 13:00 | pH | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Protein, Strip, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Blood | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Bilirubin, Strip | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Leucocyte Esterase | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Methaqualone Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Dextroamphetamine, | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 03NOV2004 | 13:00 | Specific Gravity | | | |
| | | 223.00 | 02MAY2005 | 12:00 | pH | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Blood | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Bilirubin, Strip | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Leucocyte Esterase | | | |

CONFIDENTIAL
AZSER12801359

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108013 | 223.00 | 02MAY2005 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAY2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0108014 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 04NOV2004 | 13:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 0.00 | 04NOV2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 04NOV2004 | 13:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 0.00 | 04NOV2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 04NOV2004 | 13:00 | Ketone Bodies, Strip | 1.0 | NEGATIVE | |
| | | 0.00 | 04NOV2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 04NOV2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 04NOV2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 04NOV2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 04NOV2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 13:00 | Specific Gravity | | | |
| | | 1.00 | 16NOV2004 | 13:00 | pH | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Protein, Strip, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Blood | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Glucose, Strip, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5628

CONFIDENTIAL
AZSER12801360

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108014 | 1.00 | 16NOV2004 | 13:00 | Bilirubin, Strip | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Leucocyte Esterase | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.01 | 25FEB2005 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 25FEB2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25FEB2005 | 14:00 | Blood | NEGATIVE | TRACE | |
| | | 223.01 | 25FEB2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25FEB2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25FEB2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.01 | 25FEB2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25FEB2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 25FEB2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25FEB2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25FEB2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Methadone, Qual | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Opiates, Qual | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 25FEB2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0108016 | 1.00 | 19NOV2004 | 11:50 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 19NOV2004 | 11:50 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801361

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108016 | 1.00 | 19NOV2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19NOV2004 | 11:50 | Blood | | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19NOV2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19NOV2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19NOV2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19NOV2004 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19NOV2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Benzodiazepine, Qual | | | |
| | | 1.00 | 19NOV2004 | 11:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 19NOV2004 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 06JUN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JUN2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUN2005 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06JUN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 06JUN2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JUN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 06JUN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06JUN2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 06JUN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JUN2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 06JUN2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 06JUN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 06JUN2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 06JUN2005 | 14:00 | Propoxyphene, Qual | | | |

5630

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801362

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0108016 | 223.00 | 06JUN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JUN2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 06JUN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JUN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0108017 | 1.00 | 06DEC2004 | 11:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 06DEC2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06DEC2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06DEC2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 06DEC2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06DEC2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06DEC2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 11:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 06DEC2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Methadone Qual | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06DEC2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Specific Gravity | | | |
| | | 223.00 | 18JAN2005 | 15:00 | pH | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Blood | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Bilirubin, Strip | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Leucocyte Esterase | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5631

CONFIDENTIAL
AZSER12801363

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108017 | 223.00 | 18JAN2005 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 18JAN2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.01 | 08FEB2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 08FEB2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 08FEB2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08FEB2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 08FEB2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 08FEB2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 08FEB2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 223.01 | 08FEB2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.01 | 08FEB2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08FEB2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 08FEB2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Methadone, Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Methaqualone Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Opiates, Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 08FEB2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0108020 | 1.00 | 25JAN2005 | 09:36 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 25JAN2005 | 09:36 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25JAN2005 | 09:36 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 09:36 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 09:36 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 09:36 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 09:36 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 09:36 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801364

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108020 | 1.00 | 25JAN2005 | 09:36 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 25JAN2005 | 09:36 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 09:36 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 09:36 | Barbiturates, Qual | | | |
| | | 1.00 | 25JAN2005 | 09:36 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JAN2005 | 09:36 | Cocaine, Qual | | | |
| | | 1.00 | 25JAN2005 | 09:36 | Methadone, Qual | | | |
| | | 1.00 | 25JAN2005 | 09:36 | Methaqualone, Qual | | | |
| | | 1.00 | 25JAN2005 | 09:36 | Opiates, Qual | | | |
| | | 1.00 | 25JAN2005 | 09:36 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JAN2005 | 09:36 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JAN2005 | 09:36 | Dextroamphetamine | | | |
| | | 1.00 | 25JAN2005 | 09:36 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JAN2005 | 09:36 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 26JUL2005 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26JUL2005 | 16:30 | Protein, Strip, Qual | TRACE | TRACE, | |
| | | 223.00 | 26JUL2005 | 16:30 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 16:30 | Hemoglobin, Strip, Qual. | TRACE | TRACE, | |
| | | 223.00 | 26JUL2005 | 16:30 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26JUL2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 26JUL2005 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 16:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JUL2005 | 16:30 | Benzodiazepines, Qual | | | |
| | E0108021 | 1.00 | 07MAR2005 | 13:15 | Specific Gravity | | | |
| | | 1.00 | 07MAR2005 | 13:15 | pH | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Protein, Strip, Qual | | | |

CONFIDENTIAL
AZSER12801365

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108021 | 1.00 | 07MAR2005 | 13:15 | Blood | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Ketone Bodies, Strip | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Glucose, Strip, Qual | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Bilirubin, Strip | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Urobilinogen, Strip | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Leucocyte Esterase | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Barbiturates, Qual | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Cocaine Qual | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Methadone, Qual | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Methaqualone; Qual | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Opiates, Qual | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Dextroamphetamine | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAR2005 | 13:15 | Benzodiazepine, Qual | | | |
| | | 101.00 | 10MAR2005 | 09:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 101.00 | 10MAR2005 | 09:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 101.00 | 10MAR2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 10MAR2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 10MAR2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 10MAR2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 10MAR2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 10MAR2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 10MAR2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 10MAR2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17OCT2005 | 10:40 | Specific Gravity | | | |
| | | 223.00 | 17OCT2005 | 10:40 | pH | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Protein, Strip, Qual | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Blood | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Ketone Bodies, Strip Quip | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Glucose, Strip, Qual | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Bilirubin, Strip | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Urobilinogen, Strip | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Leucocyte Esterase | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12801366

Page 1103 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108021 | 223.00 | 17OCT2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Methaqualone, Qual | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Dextroamphetamine | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 17OCT2005 | 10:40 | Benzodiazepines, Qual | | | |
| | E0108022 | 1.00 | 10MAR2005 | 08:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 10MAR2005 | 08:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAR2005 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2005 | 08:15 | Blood | | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2005 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 10MAR2005 | 08:15 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 10MAR2005 | 08:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 08:15 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAR2005 | 08:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAR2005 | 08:15 | Cocaine, Qual | | | |
| | | 1.00 | 10MAR2005 | 08:15 | Methadone, Qual | | | |
| | | 1.00 | 10MAR2005 | 08:15 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAR2005 | 08:15 | Opiates, Qual | | | |
| | | 1.00 | 10MAR2005 | 08:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAR2005 | 08:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAR2005 | 08:15 | Dextroamphetamine | | | |
| | | 1.00 | 10MAR2005 | 08:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAR2005 | 08:15 | Benzodiazepines, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Specific Gravity | | | |
| | | 223.01 | 02JUN2005 | 09:00 | pH | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Protein, Strip, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Blood | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Ketone Bodies, Strip | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Glucose, Strip, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Bilirubin, Strip | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5635

CONFIDENTIAL
AZSER12801367

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108022 | 223.01 | 02JUN2005 | 09:00 | Urobilinogen, Strip | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Nitrite (Bacterial, Strip | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Leucocyte Esterase | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Barbiturates, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Methadone, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Opiates, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 02JUN2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0108023 | 1.00 | 19APR2005 | 10:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19APR2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:30 | Blood | | | |
| | | 1.00 | 19APR2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:30 | Glucose, Strip, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0108024 | 1.00 | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801368

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108024 | 0.00 | 27JUN2005 | 11:00 | Cocaine, Qual | | | |
| | | 0.00 | 27JUN2005 | 11:00 | Methadone, Qual | | | |
| | | 0.00 | 27JUN2005 | 11:00 | Methaqualone Qual | | | |
| | | 0.00 | 27JUN2005 | 11:00 | Opiates, Qual | | | |
| | | 0.00 | 27JUN2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 0.00 | 27JUN2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 0.00 | 27JUN2005 | 11:00 | Dextroamphetamine, | | | |
| | | 0.00 | 27JUN2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 0.00 | 27JUN2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 0.00 | 27JUN2005 | 11:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 0.00 | 27JUN2005 | 11:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 0.00 | 04JUL2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04JUL2005 | 12:00 | Blood | | NEGATIVE | |
| | | 1.00 | 04JUL2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUL2005 | 12:00 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUL2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 04JUL2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUL2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04JUL2005 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUL2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUL2005 | 12:00 | Bilirubin, Qual | | | |
| | | 1.00 | 04JUL2005 | 12:00 | Cannabinois, Qual | | | |
| | | 1.00 | 04JUL2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 04JUL2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 04JUL2005 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 04JUL2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 04JUL2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04JUL2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04JUL2005 | 12:00 | Dextroamphetamine, | | | |
| | | 1.00 | 04JUL2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04JUL2005 | 12:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5637

CONFIDENTIAL
AZSER12801369

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108024 | 223.00 | 08SEP2005 | 14:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 08SEP2005 | 14:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 08SEP2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2005 | 14:00 | Blood | | NEGATIVE | |
| | | 223.00 | 08SEP2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08SEP2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2005 | 14:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 08SEP2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08SEP2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 08SEP2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 08SEP2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 08SEP2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 08SEP2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 08SEP2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 08SEP2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 08SEP2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 08SEP2005 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 08SEP2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 08SEP2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0109003 | 1.00 | 20APR2005 | 09:21 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 20APR2005 | 09:21 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20APR2005 | 09:21 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 09:21 | Blood | | NEGATIVE | |
| | | 1.00 | 20APR2005 | 09:21 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 09:21 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 09:21 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 09:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 09:21 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2005 | 09:21 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 09:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 09:21 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2005 | 09:21 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2005 | 09:21 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2005 | 09:21 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801370

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0109003 | 1.00 | 20APR2005 | 09:21 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2005 | 09:21 | Opiates, Qual | | | |
| | | 1.00 | 20APR2005 | 09:21 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2005 | 09:21 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2005 | 09:21 | Dextroamphetamine | | | |
| | | 1.00 | 20APR2005 | 09:21 | Methamphetamine, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Benzodiazepine, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 05MAY2005 | 09:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 05MAY2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05MAY2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 09:50 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 05MAY2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05MAY2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 09:50 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 223.00 | 05MAY2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05MAY2005 | 09:50 | Barbiturate, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 05MAY2005 | 09:50 | Benzodiazepines, Qual | | | |
| | E0110004 | 1.00 | 16AUG2004 | 09:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2004 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2004 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801371

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110004 | 1.00 | 16AUG2004 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16AUG2004 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 09:50 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2004 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2004 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2004 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2004 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 16AUG2004 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 16AUG2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2004 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 16AUG2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2004 | 09:50 | Benzodiazepines, Qual | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 107.00 | 29NOV2004 | 10:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 107.00 | 29NOV2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 29NOV2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 107.00 | 29NOV2004 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 29NOV2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.00 | 29NOV2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 29NOV2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 107.00 | 29NOV2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 107.00 | 29NOV2004 | 10:20 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 107.00 | 29NOV2004 | 10:20 | Barbiturates, Qual | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Cocaine, Qual | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Methadone, Qual | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Methaqualone, Qual | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Opiates, Qual | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Dextroamphetamine | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 107.00 | 29NOV2004 | 10:20 | Benzodiazepines, Qual | | | |
| | E0110005 | 1.00 | 20AUG2004 | 11:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 20AUG2004 | 11:10 | pH | 5.0 | 5.0 | 8.0 |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst

5640

CONFIDENTIAL
AZSER12801372

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110005 | 1.00 | 20AUG2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 11:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 11:10 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20AUG2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 11:10 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 20AUG2004 | 11:10 | Benzodiazepines, Qual | | | |
| | E0110006 | 1.00 | 24AUG2004 | 10:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2004 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24AUG2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2004 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2004 | 10:20 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5641

CONFIDENTIAL
AZSER12801373

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110006 | 1.00 | 24AUG2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2004 | 10:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.01 | 1MAR2005 | 10:20 | pH | 8.5 | 5.0 | 8.0 |
| | | 223.01 | 1MAR2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |
| | | 223.01 | 1MAR2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 1MAR2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 1MAR2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 1MAR2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 1MAR2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 1MAR2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, | TRACE |
| | | 223.01 | 1MAR2005 | 10:20 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE, | |
| | | 223.01 | 1MAR2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 1MAR2005 | 10:20 | Barbiturates, Qual | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Cocaine, Qual | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Methadone, Qual | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Methaqualone, Qual | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Opiates, Qual | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Dextroamphetamine | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 223.01 | 1MAR2005 | 10:20 | Benzodiazepines, Qual | | | |
| | E0110013 | 1.00 | 20JUN2005 | 10:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 20JUN2005 | 10:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 20JUN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |
| | | 1.00 | 20JUN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JUN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | TRACE |
| | | 1.00 | 20JUN2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.1st   labu100.sas   02MAR2007:13:34   kcpx265

5642

CONFIDENTIAL
AZSER12801374

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0110013 | 1.00 | 20JUN2005 | 10:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 20JUN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Specific Gravity | | | |
| | | 223.00 | 02SEP2005 | 10:20 | pH | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Protein, Strip, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Blood | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Ketone Bodies, Strip | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Glucose, Strip, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Bilirubin, Strip | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Urobilinogen, Strip | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Nitrite Bacterial, Strip | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Leucocyte Esterase | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Barbiturates, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Cocaine, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Methadone, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Methaqualone, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Opiates, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Dextroamphetamine | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 02SEP2005 | 10:20 | Benzodiazepines, Qual | | | |
| | E0112005 | 1.00 | 31MAY2005 | 08:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 31MAY2005 | 08:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 31MAY2005 | 08:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAY2005 | 08:05 | Blood | | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 08:05 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAY2005 | 08:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5643

CONFIDENTIAL
AZSER12801375

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112005 | 1.00 | 31MAY2005 | 08:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 08:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAY2005 | 08:05 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 08:05 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 08:05 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Cocaine, Qual | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Methadone, Qual | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Methaqualone, Qual | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Opiates, Qual | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAY2005 | 08:05 | Benzodiazepines, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.01 | 03AUG2005 | 08:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.01 | 03AUG2005 | 08:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 03AUG2005 | 08:20 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 03AUG2005 | 08:20 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 03AUG2005 | 08:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 03AUG2005 | 08:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 03AUG2005 | 08:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 03AUG2005 | 08:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 03AUG2005 | 08:20 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.01 | 03AUG2005 | 08:20 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.01 | 03AUG2005 | 08:20 | Barbiturates, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Cannabinoids, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Cocaine, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Methadone, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Methaqualone, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Opiates, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Propoxyphene, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Phencyclidine, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Dextroamphetamine, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Methamphetamine, Qual | | | |
| | | 223.01 | 03AUG2005 | 08:20 | Benzodiazepines, Qual | | | |
| | E0113001 | 1.00 | 12OCT2004 | 09:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 12OCT2004 | 09:30 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801376

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0113001 | 1.00 | 12OCT2004 | 09:30 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12OCT2004 | 09:30 | Blood | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 09:30 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 12OCT2004 | 09:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 12OCT2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12OCT2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12OCT2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12OCT2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Benzodiazepine, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Amphetamines, Qual | | | |
| | | 1.00 | 12OCT2004 | 09:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 106.00 | 04JAN2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 106.00 | 04JAN2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 04JAN2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 106.00 | 04JAN2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 106.00 | 04JAN2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 106.00 | 04JAN2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 04JAN2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 106.00 | 04JAN2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 04JAN2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 04JAN2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 04JAN2005 | 09:30 | Barbiturates, Qual | | | |
| | | 106.00 | 04JAN2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 106.00 | 04JAN2005 | 09:30 | Cocaine, Qual | | | |
| | | 106.00 | 04JAN2005 | 09:30 | Methadone, Qual | | | |
| | | 106.00 | 04JAN2005 | 09:30 | Methaqualone, Qual | | | |
| | | 106.00 | 04JAN2005 | 09:30 | Opiates, Qual | | | |
| | | 106.00 | 04JAN2005 | 09:30 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801377

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0113001 | 106.00 | 04JAN2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 106.00 | 04JAN2005 | 09:30 | Dextroamphetamine | | | |
| | | 106.00 | 04JAN2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 106.00 | 04JAN2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0115001 | 1.01 | 20JUL2004 | 09:05 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.01 | 20JUL2004 | 09:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 20JUL2004 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 09:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 09:05 | Glucose, Strip, Qual | NEGATIVE | TRACE, | TRACE |
| | | 1.01 | 20JUL2004 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 20JUL2004 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 09:05 | Barbiturates, Qual | | | |
| | | 1.01 | 20JUL2004 | 09:05 | Cannabinoids; | | | |
| | | 1.01 | 20JUL2004 | 09:05 | Cocaine, Qual | | | |
| | | 1.01 | 20JUL2004 | 09:05 | Methadone, Qual | | | |
| | | 1.01 | 20JUL2004 | 09:05 | Methaqualone | | | |
| | | 1.01 | 20JUL2004 | 09:05 | Opiates, Qual | | | |
| | | 1.01 | 20JUL2004 | 09:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 20JUL2004 | 09:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 20JUL2004 | 09:05 | Dextroamphetamine | | | |
| | | 1.01 | 20JUL2004 | 09:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 20JUL2004 | 09:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 10NOV2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10NOV2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | TRACE, | TRACE |
| | | 223.00 | 10NOV2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 10NOV2004 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801378

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115001 | 223.00 | 10NOV2004 | 10:40 | Barbiturates, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Methaqualone, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Dextroamphetamine | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 10NOV2004 | 10:40 | Benzodiazepines, Qual | | | |
| | E0115003 | 1.01 | 08SEP2004 | 12:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.01 | 08SEP2004 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 08SEP2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08SEP2004 | 12:30 | Blood | | NEGATIVE | |
| | | 1.01 | 08SEP2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08SEP2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08SEP2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08SEP2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 08SEP2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2004 | 12:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.01 | 08SEP2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.01 | 08SEP2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 08SEP2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.01 | 08SEP2004 | 12:30 | Methadone, Qual | | | |
| | | 1.01 | 08SEP2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.01 | 08SEP2004 | 12:30 | Opiates, Qual | | | |
| | | 1.01 | 08SEP2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 08SEP2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 08SEP2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.01 | 08SEP2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 08SEP2004 | 12:30 | Benzodiazepines, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Specific Gravity | | | |
| | | 104.00 | 04OCT2004 | 10:45 | pH | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Protein, Strip, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Blood | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Ketone Bodies, Strip | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Glucose, Strip, Qual | | | |

CONFIDENTIAL
AZSER12801379

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115003 | 104.00 | 04OCT2004 | 10:45 | Bilirubin, Strip | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Urobilinogen, Strip | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Nitrite (Bacterial), Strip | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Leucocyte Esterase | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Barbiturates, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Cocaine, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Methadone, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Methaqualone, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Opiates, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Dextroamphetamine | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 104.00 | 04OCT2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 105.01 | 29NOV2004 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 105.01 | 29NOV2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.01 | 29NOV2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 105.01 | 29NOV2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.01 | 29NOV2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 105.01 | 29NOV2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 105.01 | 29NOV2004 | 10:30 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 105.01 | 29NOV2004 | 10:30 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 105.01 | 29NOV2004 | 10:30 | Nitrite (Bacterial), Strip | TRACE | NEGATIVE | |
| | | 105.01 | 29NOV2004 | 10:30 | Leucocyte Esterase | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Barbiturates, Qual | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Cocaine, Qual | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Methadone, Qual | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Methaqualone, Qual | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Opiates, Qual | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Dextroamphetamine | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 105.01 | 29NOV2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0115005 | 1.00 | 28APR2005 | 10:28 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 28APR2005 | 10:28 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801380

Listing 12.2.8.2-8                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115005 | 1.00 | 28APR2005 | 10:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:28 | Blood | | NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:28 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 1.00 | 28APR2005 | 10:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:28 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 28APR2005 | 10:28 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:28 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:28 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2005 | 10:28 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2005 | 10:28 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2005 | 10:28 | Methadone, Qual | | | |
| | | 1.00 | 28APR2005 | 10:28 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2005 | 10:28 | Opiates, Qual | | | |
| | | 1.00 | 28APR2005 | 10:28 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2005 | 10:28 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2005 | 10:28 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2005 | 10:28 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2005 | 10:28 | Benzodiazepines, Qual | | | |
| | E0115008 | 1.00 | 26MAY2005 | 10:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2005 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:15 | Blood | | TRACE | |
| | | 1.00 | 26MAY2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 26MAY2005 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:15 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801381

Listing 12.2.8.2-8                          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|---------------|----------|------------------|------------------|------------------|
| OL QTP | E0115008 | 1.00 | 26MAY2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.01 | 25AUG2005 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 25AUG2005 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 25AUG2005 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2005 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2005 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 25AUG2005 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 25AUG2005 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2005 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 25AUG2005 | 10:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2005 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2005 | 10:40 | Barbiturates, Qual | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Cocaine, Qual | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Methadone, Qual | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Methaqualone, Qual | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Opiates, Qual | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Dextroamphetamine | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.01 | 25AUG2005 | 10:40 | Benzodiazepines, Qual | | | |
| | E0116001 | 1.00 | 06MAY2004 | 12:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 12:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 12:15 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06MAY2004 | 12:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5650

CONFIDENTIAL
AZSER12801382

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116001 | 1.00 | 06MAY2004 | 12:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 06MAY2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0116002 | 1.00 | 12MAY2004 | 10:20 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2004 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2004 | 10:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12MAY2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12MAY2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12MAY2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2004 | 10:20 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 10:20 | Leucocyte Esterase | POSITIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 10:20 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 12MAY2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:20 | Benzodiazepines, Qual | | | |
| | E0116003 | 1.00 | 13MAY2004 | 12:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 12:45 | Blood | TRACE | NEGATIVE | |

CONFIDENTIAL
AZSER12801383

Listing 12.2.8.2-8                                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116003 | 1.00 | 13MAY2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:45 | Benzodiazepines, Qual | | | |
| | E0116006 | 1.00 | 19MAY2004 | 10:35 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19MAY2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2004 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:35 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:35 | Dextroamphetamine | | | |

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116006 | 1.00 | 19MAY2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:35 | Benzodiazepines, Qual | | | |
| | E0116007 | 1.00 | 24MAY2004 | 11:49 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2004 | 11:49 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2004 | 11:49 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 11:49 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:49 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:49 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 11:49 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:49 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2004 | 11:49 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:49 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:49 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:49 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:49 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:49 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:49 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:49 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:49 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:49 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:49 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2004 | 11:49 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:49 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14DEC2004 | 10:49 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 14DEC2004 | 10:49 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14DEC2004 | 10:49 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14DEC2004 | 10:49 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 10:49 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 10:49 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14DEC2004 | 10:49 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 10:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 10:49 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14DEC2004 | 10:49 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 10:49 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 10:49 | Barbiturates, Qual | | | |
| | | 223.00 | 14DEC2004 | 10:49 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801385

Page 1122 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116007 | 223.00 | 14DEC2004 | 10:49 | Cocaine, Qual | | | |
| | | 223.00 | 14DEC2004 | 10:49 | Methadone, Qual | | | |
| | | 223.00 | 14DEC2004 | 10:49 | Methaqualone Qual | | | |
| | | 223.00 | 14DEC2004 | 10:49 | Opiates, Qual | | | |
| | | 223.00 | 14DEC2004 | 10:49 | Propoxyphene, Qual | | | |
| | | 223.00 | 14DEC2004 | 10:49 | Phencyclidine, Qual | | | |
| | | 223.00 | 14DEC2004 | 10:49 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 14DEC2004 | 10:49 | Methamphetamine, Qual | | | |
| | | 223.00 | 14DEC2004 | 10:49 | Benzodiazepines, Qual | | | |
| | E0116010 | 1.00 | 25MAY2004 | 17:20 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2004 | 17:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2004 | 17:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 17:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 17:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 17:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 17:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 17:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 17:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25MAY2004 | 17:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 17:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 17:20 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAY2004 | 17:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2004 | 17:20 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2004 | 17:20 | Methadone, Qual | | | |
| | | 1.00 | 25MAY2004 | 17:20 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAY2004 | 17:20 | Opiates, Qual | | | |
| | | 1.00 | 25MAY2004 | 17:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2004 | 17:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2004 | 17:20 | Dextroamphetamine | | | |
| | | 1.00 | 25MAY2004 | 17:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2004 | 17:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 30NOV2004 | 17:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 30NOV2004 | 17:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2004 | 17:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 17:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2004 | 17:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30NOV2004 | 17:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801386

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116010 | 223.00 | 30NOV2004 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30NOV2004 | 17:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30NOV2004 | 17:45 | Barbiturates, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Cocaine, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Methadone, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Methaqualone, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Opiates, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 30NOV2004 | 17:45 | Benzodiazepines, Qual | | | |
| | E0116011 | 1.00 | 01JUN2004 | 11:10 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2004 | 11:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUN2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 11:10 | Blood | | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 11:10 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 11:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUN2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUN2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUN2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 01JUN2004 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUN2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 01JUN2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2004 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 01JUN2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUN2004 | 11:10 | Benzodiazepines, Qual | | | |
| | E0116012 | 1.00 | 15JUN2004 | 10:50 | Specific Gravity | 1.025 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst      labu100.sas  02MAR2007:13:34  kcpx265

5655

CONFIDENTIAL
AZSER12801387

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116012 | 1.00 | 15JUN2004 | 10:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Blood | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUN2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Benzodiazepines, Qual | | | |
| | E0116015 | 1.00 | 23JUN2004 | 10:50 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 10:50 | Blood | | | |
| | | 1.00 | 23JUN2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 10:50 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801388

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116015 | 1.00 | 23JUN2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 10:50 | Benzodiazepines, Qual | | | |
| | E0116016 | 1.00 | 23JUN2004 | 12:10 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 12:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:10 | Barbiturate, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0116018 | 1.00 | 30SEP2004 | 12:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 12:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 30SEP2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5657

CONFIDENTIAL
AZSER12801389

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116018 | 1.00 | 30SEP2004 | 12:10 | Urobilinogen, Strip | NORMAL, | NORMAL, | |
| | | 1.00 | 30SEP2004 | 12:10 | Nitrite (Bacterial, Strip | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 12:10 | Leucocyte Esterase | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 30SEP2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 30SEP2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 30SEP2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 30SEP2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 30SEP2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 30SEP2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 30SEP2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 30SEP2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 30SEP2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 30SEP2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 30SEP2004 | 12:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 07FEB2005 | 16:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 07FEB2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 07FEB2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07FEB2005 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, | |
| | | 223.00 | 07FEB2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE, | TRACE | |
| | | 223.00 | 07FEB2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07FEB2005 | 16:30 | Urobilinogen, Strip | NORMAL, | NORMAL, | |
| | | 223.00 | 07FEB2005 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE, | TRACE | |
| | | 223.00 | 07FEB2005 | 16:30 | Leucocyte Esterase | NEGATIVE, | NEGATIVE, | |
| | | 223.00 | 07FEB2005 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 07FEB2005 | 16:30 | Benzodiazepines, Qual | | | |
| | E0116019 | 1.00 | 06OCT2004 | 11:25 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 06OCT2004 | 11:25 | pH | 7.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801390

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116019 | 1.00 | 06OCT2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06OCT2004 | 11:25 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 06OCT2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 06OCT2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 06OCT2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 06OCT2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 06OCT2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 06OCT2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 06OCT2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 06OCT2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 06OCT2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 06OCT2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0116020 | 1.00 | 29NOV2004 | 11:05 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 29NOV2004 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29NOV2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29NOV2004 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29NOV2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29NOV2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29NOV2004 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29NOV2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29NOV2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29NOV2004 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29NOV2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29NOV2004 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:05 | Methaqualone, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:05 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5659

CONFIDENTIAL
AZSER12801391

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116020 | 1.00 | 29NOV2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 29NOV2004 | 11:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Specific Gravity | | | |
| | | 223.00 | 21JUN2005 | 14:00 | pH | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Blood | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Bilirubin, Strip | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Leucocyte Esterase | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21JUN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.01 | 21JUN2005 | 18:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.01 | 21JUN2005 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 21JUN2005 | 18:00 | Blood | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 21JUN2005 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 21JUN2005 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 21JUN2005 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 21JUN2005 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 21JUN2005 | 18:00 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.01 | 21JUN2005 | 18:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 21JUN2005 | 18:00 | Barbiturates, Qual | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Cannabinoids, Qual | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Cocaine, Qual | | | |

5660

CONFIDENTIAL
AZSER12801392

Page 1129 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116020 | 223.01 | 21JUN2005 | 18:00 | Methadone, Qual | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Methaqualone, Qual | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Opiates, Qual | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Propoxyphene, Qual | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Phencyclidine, Qual | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Dextroamphetamine, Qual | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 21JUN2005 | 18:00 | Benzodiazepines, Qual | | | |
| | E0116021 | 1.00 | 30NOV2004 | 12:04 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 30NOV2004 | 12:04 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30NOV2004 | 12:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30NOV2004 | 12:04 | Blood | | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 12:04 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 12:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30NOV2004 | 12:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 12:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 12:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30NOV2004 | 12:04 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 12:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 12:04 | Barbiturates, Qual | | | |
| | | 1.00 | 30NOV2004 | 12:04 | Cannabinoids, Qual | | | |
| | | 1.00 | 30NOV2004 | 12:04 | Cocaine, Qual | | | |
| | | 1.00 | 30NOV2004 | 12:04 | Methadone, Qual | | | |
| | | 1.00 | 30NOV2004 | 12:04 | Methaqualone, Qual | | | |
| | | 1.00 | 30NOV2004 | 12:04 | Opiates, Qual | | | |
| | | 1.00 | 30NOV2004 | 12:04 | Propoxyphene, Qual | | | |
| | | 1.00 | 30NOV2004 | 12:04 | Phencyclidine, Qual | | | |
| | | 1.00 | 30NOV2004 | 12:04 | Dextroamphetamine | | | |
| | | 1.00 | 30NOV2004 | 12:04 | Methamphetamine, Qual | | | |
| | | 1.00 | 30NOV2004 | 12:04 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 28FEB2005 | 14:23 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 28FEB2005 | 14:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28FEB2005 | 14:23 | Blood | | NEGATIVE | |
| | | 223.00 | 28FEB2005 | 14:23 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2005 | 14:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2005 | 14:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28FEB2005 | 14:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst   labul00.sas 02MAR2007:13:34   kcpx265

5661

CONFIDENTIAL
AZSER12801393

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116021 | 223.00 | 28FEB2005 | 14:23 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 28FEB2005 | 14:23 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2005 | 14:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2005 | 14:23 | Barbiturates, Qual | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Cannabinoids, Qual | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Cocaine, Qual | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Methadone, Qual | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Methaqualone, Qual | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Opiates, Qual | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Propoxyphene, Qual | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Phencyclidine, Qual | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Dextroamphetamine | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Methamphetamine, Qual | | | |
| | | 223.00 | 28FEB2005 | 14:23 | Benzodiazepines, Qual | | | |
| | E0116022 | 1.00 | 01DEC2004 | 11:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 01DEC2004 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01DEC2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01DEC2004 | 11:45 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01DEC2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01DEC2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01DEC2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:45 | Methaqualone Qual | | | |
| | | 1.00 | 01DEC2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0116023 | 1.00 | 02DEC2004 | 12:53 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 02DEC2004 | 12:53 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801394

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116023 | 1.00 | 02DEC2004 | 12:53 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 12:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 12:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 12:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 12:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 12:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 12:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02DEC2004 | 12:53 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 12:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 12:53 | Barbiturates, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:53 | Cocaine, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:53 | Methadone, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:53 | Methaqualone, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:53 | Opiates, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:53 | Dextroamphetamine | | | |
| | | 1.00 | 02DEC2004 | 12:53 | Methamphetamine, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:53 | Benzodiazepines, Qual | | | |
| | E0116025 | 1.00 | 12JAN2005 | 10:50 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 12JAN2005 | 10:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 12JAN2005 | 10:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 12JAN2005 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JAN2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JAN2005 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 12JAN2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JAN2005 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 12JAN2005 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 12JAN2005 | 10:50 | Methaqualone Qual | | | |
| | | 1.00 | 12JAN2005 | 10:50 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5663

CONFIDENTIAL
AZSER12801395

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116025 | 1.00 | 12JAN2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JAN2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JAN2005 | 10:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12JAN2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JAN2005 | 10:50 | Benzodiazepines, Qual | | | |
| | E0116026 | 1.00 | 12JAN2005 | 15:10 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 12JAN2005 | 15:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JAN2005 | 15:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 12JAN2005 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 15:10 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JAN2005 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 12JAN2005 | 15:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 12JAN2005 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JAN2005 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 12JAN2005 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 12JAN2005 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 12JAN2005 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 12JAN2005 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JAN2005 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JAN2005 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 12JAN2005 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JAN2005 | 15:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 24FEB2005 | 16:19 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 24FEB2005 | 16:19 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 24FEB2005 | 16:19 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 16:19 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 16:19 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 16:19 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24FEB2005 | 16:19 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 16:19 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 24FEB2005 | 16:19 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801396

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116026 | 223.00 | 24FEB2005 | 16:19 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 16:19 | Barbiturates, Qual | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Cannabinoids, Qual | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Cocaine, Qual | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Methadone, Qual | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Methaqualone, Qual | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Opiates, Qual | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Propoxyphene, Qual | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Phencyclidine, Qual | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Dextroamphetamine | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Methamphetamine, Qual | | | |
| | | 223.00 | 24FEB2005 | 16:19 | Benzodiazepines, Qual | | | |
| | E0116027 | 1.00 | 13JAN2005 | 12:36 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 13JAN2005 | 12:36 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13JAN2005 | 12:36 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JAN2005 | 12:36 | Blood | TRACE | TRACE | |
| | | 1.00 | 13JAN2005 | 12:36 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JAN2005 | 12:36 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JAN2005 | 12:36 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13JAN2005 | 12:36 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 12:36 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13JAN2005 | 12:36 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 12:36 | Leucocyte Esterase | 2+ | TRACE | |
| | | 1.00 | 13JAN2005 | 12:36 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 12:36 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:36 | Cocaine, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:36 | Methadone, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:36 | Methaqualone, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:36 | Opiates, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:36 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:36 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:36 | Dextroamphetamine | | | |
| | | 1.00 | 13JAN2005 | 12:36 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:36 | Benzodiazepines, Qual | | | |
| | | 1.00 | 10FEB2005 | 12:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 10FEB2005 | 12:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 10FEB2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10FEB2005 | 12:45 | Blood | | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:45 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801397

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116027 | 223.00 | 10FEB2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 10FEB2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 10FEB2005 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:45 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:45 | Barbiturates, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:45 | Cannabinoids Qual | | | |
| | | 223.00 | 10FEB2005 | 12:45 | Cocaine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:45 | Methadone, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:45 | Methaqualone, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:45 | Opiates, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:45 | Dextroamphetamine | | | |
| | | 223.00 | 10FEB2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0116031 | 1.00 | 27JAN2005 | 10:46 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 27JAN2005 | 10:46 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27JAN2005 | 10:46 | Protein, Strip, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Blood | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Ketone Bodies, Strip | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Glucose, Strip, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Bilirubin, Strip | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Urobilinogen, Strip | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Leucocyte Esterase | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Barbiturates, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Cannabinoids Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Cocaine, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Methadone, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Methaqualone, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Opiates, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Dextroamphetamine | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JAN2005 | 10:46 | Benzodiazepines, Qual | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Specific Gravity | | | |
| | | 1.01 | 03FEB2005 | 10:35 | pH | | | |

CONFIDENTIAL
AZSER12801398

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116031 | 1.01 | 03FEB2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 03FEB2005 | 10:35 | Blood | | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 10:35 | Hemoglobin, Strip, Qual. | TRACE | TRACE, | |
| | | 1.01 | 03FEB2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 03FEB2005 | 10:35 | Glucose, Strip, Qual | | TRACE | |
| | | 1.01 | 03FEB2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 03FEB2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 03FEB2005 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 1.01 | 03FEB2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 10:35 | Barbiturates, Qual | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Cocaine, Qual | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Methadone, Qual | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Methaqualone, Qual | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Opiates, Qual | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Dextroamphetamine | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 03FEB2005 | 10:35 | Benzodiazepine, Qual | | | |
| | | 105.00 | 22MAR2005 | 11:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 105.00 | 22MAR2005 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 105.00 | 22MAR2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 105.00 | 22MAR2005 | 11:45 | Blood | | TRACE NEGATIVE | |
| | | 105.00 | 22MAR2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 105.00 | 22MAR2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 105.00 | 22MAR2005 | 11:45 | Glucose, Strip, Qual | | TRACE | |
| | | 105.00 | 22MAR2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 105.00 | 22MAR2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 105.00 | 22MAR2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 105.00 | 22MAR2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 105.00 | 22MAR2005 | 11:45 | Barbiturates, Qual | | | |
| | | 105.00 | 22MAR2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 105.00 | 22MAR2005 | 11:45 | Cocaine, Qual | | | |
| | | 105.00 | 22MAR2005 | 11:45 | Methadone, Qual | | | |
| | | 105.00 | 22MAR2005 | 11:45 | Methaqualone, Qual | | | |
| | | 105.00 | 22MAR2005 | 11:45 | Opiates, Qual | | | |
| | | 105.00 | 22MAR2005 | 11:45 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5667

CONFIDENTIAL
AZSER12801399

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116031 | 105.00 | 22MAR2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 105.00 | 22MAR2005 | 11:45 | Dextroamphetamine | | | |
| | | 105.00 | 22MAR2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 105.00 | 22MAR2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0116034 | 1.00 | 31JAN2005 | 12:32 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 31JAN2005 | 12:32 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 31JAN2005 | 12:32 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 31JAN2005 | 12:32 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 12:32 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 31JAN2005 | 12:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 31JAN2005 | 12:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31JAN2005 | 12:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 12:32 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31JAN2005 | 12:32 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 12:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 12:32 | Barbiturates, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:32 | Cannabinoids, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:32 | Cocaine, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:32 | Methadone, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:32 | Methaqualone, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:32 | Opiates, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:32 | Propoxyphene, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:32 | Phencyclidine, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:32 | Dextroamphetamine | | | |
| | | 1.00 | 31JAN2005 | 12:32 | Methamphetamine, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:32 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 07MAR2005 | 13:49 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07MAR2005 | 13:49 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 07MAR2005 | 13:49 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 13:49 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07MAR2005 | 13:49 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07MAR2005 | 13:49 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07MAR2005 | 13:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 13:49 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07MAR2005 | 13:49 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2005 | 13:49 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labul00.sas    02MAR2007:13:34    kcpx265

5668

CONFIDENTIAL
AZSER12801400

Page 1137 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116034 | 223.00 | 07MAR2005 | 13:49 | Barbiturates, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Cannabinoids, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Cocaine, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Methadone, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Methaqualone, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Opiates, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Propoxyphene, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Phencyclidine, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Dextroamphetamine | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Methamphetamine, Qual | | | |
| | | 223.00 | 07MAR2005 | 13:49 | Benzodiazepines, Qual | | | |
| | E0116035 | 1.01 | 03FEB2005 | 16:40 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 03FEB2005 | 16:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 03FEB2005 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03FEB2005 | 16:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 16:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03FEB2005 | 16:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 03FEB2005 | 16:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 16:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 16:40 | Barbiturates, Qual | | | |
| | | 1.01 | 03FEB2005 | 16:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 03FEB2005 | 16:40 | Cocaine, Qual | | | |
| | | 1.01 | 03FEB2005 | 16:40 | Methadone, Qual | | | |
| | | 1.01 | 03FEB2005 | 16:40 | Methaqualone Qual | | | |
| | | 1.01 | 03FEB2005 | 16:40 | Opiates, Qual | | | |
| | | 1.01 | 03FEB2005 | 16:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 03FEB2005 | 16:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 03FEB2005 | 16:40 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 03FEB2005 | 16:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 03FEB2005 | 16:40 | Benzodiazepines, Qual | | | |
| | E0116039 | 1.00 | 16FEB2005 | 10:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 16FEB2005 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16FEB2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16FEB2005 | 10:15 | Blood | | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 10:15 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

5669

CONFIDENTIAL
AZSER12801401

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116039 | 1.00 | 16FEB2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 10:15 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 16FEB2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 16FEB2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 16FEB2005 | 10:15 | Cannabinoids Qual | | | |
| | | 1.00 | 16FEB2005 | 10:15 | Cocaine Qual | | | |
| | | 1.00 | 16FEB2005 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 16FEB2005 | 10:15 | Methaqualone; Qual | | | |
| | | 1.00 | 16FEB2005 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 16FEB2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 16FEB2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 16FEB2005 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 16FEB2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 16FEB2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:20 | Specific Gravity | | | |
| | | 107.01 | 03AUG2005 | 09:20 | pH | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Protein, Strip, Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Blood | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Hemoglobin, Strip, Qual. | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Ketone Bodies, Strip | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Glucose, Strip Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Bilirubin, Strip | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Urobilinogen, Strip | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Nitrite (Bacterial), Strip | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Leucocyte Esterase | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Barbiturates, Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Cocaine, Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Methadone, Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Methaqualone Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Opiates, Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Dextroamphetamine | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 107.01 | 03AUG2005 | 09:20 | Benzodiazepines, Qual | | | |
| | E0116040 | 1.00 | 22FEB2005 | 11:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 22FEB2005 | 11:15 | pH | 6.0 | 5.0 | 8.0 |

labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801402

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116040 | 1.00 | 22FEB2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22FEB2005 | 11:15 | Blood | | NEGATIVE, | |
| | | 1.00 | 22FEB2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22FEB2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22FEB2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 22FEB2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22FEB2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 22FEB2005 | 11:15 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 1.00 | 22FEB2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22FEB2005 | 11:15 | Barbiturates, Qual | 1+ | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 22FEB2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 22FEB2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 22FEB2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 22FEB2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 22FEB2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 22FEB2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 22FEB2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 22FEB2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 22FEB2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0116041 | 1.00 | 28FEB2005 | 12:17 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 28FEB2005 | 12:17 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28FEB2005 | 12:17 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 28FEB2005 | 12:17 | Blood | | | |
| | | 1.00 | 28FEB2005 | 12:17 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28FEB2005 | 12:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28FEB2005 | 12:17 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 28FEB2005 | 12:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28FEB2005 | 12:17 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 28FEB2005 | 12:17 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 1.00 | 28FEB2005 | 12:17 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28FEB2005 | 12:17 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28FEB2005 | 12:17 | Cannabinoids, Qual | | | |
| | | 1.00 | 28FEB2005 | 12:17 | Cocaine, Qual | | | |
| | | 1.00 | 28FEB2005 | 12:17 | Methadone, Qual | | | |
| | | 1.00 | 28FEB2005 | 12:17 | Methaqualone Qual | | | |
| | | 1.00 | 28FEB2005 | 12:17 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801403

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116041 | 1.00 | 28FEB2005 | 12:17 | Propoxyphene, Qual | | | |
| | | 1.00 | 28FEB2005 | 12:17 | Phencyclidine, Qual | | | |
| | | 1.00 | 28FEB2005 | 12:17 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28FEB2005 | 12:17 | Methamphetamine, Qual | | | |
| | | 1.00 | 28FEB2005 | 12:17 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 22MAR2005 | 11:07 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22MAR2005 | 11:07 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 11:07 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 11:07 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 11:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22MAR2005 | 11:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22MAR2005 | 11:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 11:07 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 22MAR2005 | 11:07 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 11:07 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2005 | 11:07 | Barbiturates, Qual | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Cannabinoids, Qual | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Cocaine, Qual | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Methadone, Qual | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Methaqualone, Qual | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Opiates, Qual | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Propoxyphene, Qual | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Phencyclidine, Qual | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Dextroamphetamine | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Methamphetamine, Qual | | | |
| | | 223.00 | 22MAR2005 | 11:07 | Benzodiazepines, Qual | | | |
| | E0116043 | 1.00 | 09MAR2005 | 12:05 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 09MAR2005 | 12:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09MAR2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2005 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2005 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2005 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09MAR2005 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801404

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116043 | 1.00 | 09MAR2005 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2005 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 09MAR2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 09MAR2005 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 09MAR2005 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 09MAR2005 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 09MAR2005 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 09MAR2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 09MAR2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 09MAR2005 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 09MAR2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 09MAR2005 | 12:05 | Benzodiazepines, Qual | | | |
| | E0116044 | 1.00 | 16MAY2005 | 14:02 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 16MAY2005 | 14:02 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16MAY2005 | 14:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 14:02 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16MAY2005 | 14:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16MAY2005 | 14:02 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 16MAY2005 | 14:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16MAY2005 | 14:02 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:02 | Barbiturates, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:02 | Cannabinoids, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:02 | Cocaine, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:02 | Methadone, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:02 | Methaqualone, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:02 | Opiates, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:02 | Propoxyphene, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:02 | Phencyclidine, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:02 | Dextroamphetamine | | | |
| | | 1.00 | 16MAY2005 | 14:02 | Methamphetamine, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:02 | Benzodiazepines, Qual | | | |
| | E0116045 | 1.00 | 14JUN2005 | 14:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2005 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2005 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 14:15 | Blood | 3+ | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5673

CONFIDENTIAL
AZSER12801405

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116045 | 1.00 | 14JUN2005 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2005 | 14:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 14:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2005 | 14:10 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2005 | 14:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 17AUG2005 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2005 | 14:10 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2005 | 14:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2005 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2005 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2005 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2005 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17AUG2005 | 14:10 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 17AUG2005 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2005 | 14:10 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2005 | 14:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2005 | 14:10 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2005 | 14:10 | Methadone, Qual | | | |
| | | 223.00 | 17AUG2005 | 14:10 | Methaqualone, Qual | | | |
| | | 223.00 | 17AUG2005 | 14:10 | Opiates, Qual | | | |
| | | 223.00 | 17AUG2005 | 14:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2005 | 14:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2005 | 14:10 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 17AUG2005 | 14:10 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801406

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116045 | 223.00 | 17AUG2005 | 14:10 | Benzodiazepines, Qual | | | |
| | E0116048 | 1.00 | 28JUN2005 | 18:01 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2005 | 18:01 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2005 | 18:01 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2005 | 18:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 18:01 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2005 | 18:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2005 | 18:01 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 18:01 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 18:01 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2005 | 18:01 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 18:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 18:01 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2005 | 18:01 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2005 | 18:01 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2005 | 18:01 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2005 | 18:01 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUN2005 | 18:01 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2005 | 18:01 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2005 | 18:01 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2005 | 18:01 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2005 | 18:01 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2005 | 18:01 | Benzodiazepines, Qual | | | |
| | E0116049 | 1.00 | 29JUN2005 | 10:48 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2005 | 10:48 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2005 | 10:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 10:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 10:48 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 10:48 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 10:48 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 10:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 10:48 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2005 | 10:48 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 10:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 10:48 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:48 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801407