Page 1144 of 2694

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116049 | 1.00 | 29JUN2005 | 10:48 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:48 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:48 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:48 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:48 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:48 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:48 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:48 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:48 | Benzodiazepines, Qual | | | |
| | E0116052 | 1.00 | 07JUL2005 | 12:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2005 | 12:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2005 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 12:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2005 | 12:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:50 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223.00 | 20DEC2005 | 16:52 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 20DEC2005 | 16:52 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20DEC2005 | 16:52 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2005 | 16:52 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20DEC2005 | 16:52 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20DEC2005 | 16:52 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801408

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116052 | 223.00 | 20DEC2005 | 16:52 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2005 | 16:52 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20DEC2005 | 16:52 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2005 | 16:52 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2005 | 16:52 | Barbiturates, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Cannabinoids, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Cocaine, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Methadone, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Methaqualone, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Opiates, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Propoxyphene, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Phencyclidine, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Dextroamphetamine | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Methamphetamine, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Amphetamine, Qual | | | |
| | | 223.00 | 20DEC2005 | 16:52 | Benzodiazepines, Qual | | | |
| | E0118002 | 1.00 | 13MAY2004 | 11:27 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 11:27 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2004 | 11:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 11:27 | Blood | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 11:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 11:27 | Glucose, Strip, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 11:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2004 | 11:27 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 11:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 11:27 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2004 | 11:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 11:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 27MAY2004 | 11:10 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801409

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118002 | 223.00 | 27MAY2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27MAY2004 | 11:10 | Blood | 1+ | TRACE | |
| | | 223.00 | 27MAY2004 | 11:10 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 27MAY2004 | 11:10 | Ketone Bodies, Strip | 3+ | NEGATIVE, TRACE | |
| | | 223.00 | 27MAY2004 | 11:10 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 27MAY2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27MAY2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27MAY2004 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAY2004 | 11:10 | Barbiturates, Qual | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Cocaine, Qual | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Methadone, Qual | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Methaqualone, Qual | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Opiates, Qual | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Dextroamphetamine | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 27MAY2004 | 11:10 | Benzodiazepines, Qual | | | |
| | E0118007 | 1.00 | 14JUN2004 | 16:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 16:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 16:50 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 14JUN2004 | 16:50 | Blood | | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 16:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 16:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 16:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 16:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 16:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 16:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 16:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 16:50 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:50 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:50 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:50 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:50 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801410

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118007 | 1.00 | 14JUN2004 | 16:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:50 | Benzodiazepines, Qual | | | |
| | E0118008 | 1.00 | 12JUL2004 | 13:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 13:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 13:50 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:50 | Cocaine Qual | | | |
| | | 1.00 | 12JUL2004 | 13:50 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:50 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:50 | Opiates Qual | | | |
| | | 1.00 | 12JUL2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:50 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:50 | Benzodiazepines, Qual | | | |
| | E0118009 | 1.00 | 15JUL2004 | 12:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 12:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 12:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5679

CONFIDENTIAL
AZSER12801411

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118009 | 1.00 | 15JUL2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0118010 | 1.00 | 19JUL2004 | 11:50 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2004 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JUL2004 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 19JUL2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2004 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2004 | 11:50 | Benzodiazepines, Qual | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 109.00 | 10JAN2005 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 109.00 | 10JAN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 10JAN2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801412

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118010 | 109.00 | 10JAN2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 109.00 | 10JAN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 10JAN2005 | 14:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 109.00 | 10JAN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 109.00 | 10JAN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 109.00 | 10JAN2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 10JAN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 10JAN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Cocaine, Qual | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Methadone, Qual | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Opiates, Qual | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Dextroamphetamine | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 109.00 | 10JAN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0119001 | 1.00 | 19MAR2004 | 11:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 19MAR2004 | 11:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 19MAR2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAR2004 | 11:45 | Blood | | NEGATIVE | |
| | | 1.00 | 19MAR2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19MAR2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19MAR2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAR2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAR2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAR2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAR2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAR2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAR2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAR2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 19MAR2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 19MAR2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAR2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 19MAR2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAR2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAR2004 | 11:45 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12801413

Page 1150 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119001 | 1.00 | 19MAR2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 09:38 | Benzodiazepines, Qual | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 108.00 | 11AUG2004 | 09:38 | pH | 5.5 | 5.0 | 8.0 |
| | | 108.00 | 11AUG2004 | 09:38 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 108.00 | 11AUG2004 | 09:38 | Blood | NEGATIVE | NEGATIVE | |
| | | 108.00 | 11AUG2004 | 09:38 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 108.00 | 11AUG2004 | 09:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 11AUG2004 | 09:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 11AUG2004 | 09:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 108.00 | 11AUG2004 | 09:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 108.00 | 11AUG2004 | 09:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 11AUG2004 | 09:38 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 108.00 | 11AUG2004 | 09:38 | Barbiturates, Qual | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Cannabinoids, Qual | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Cocaine, Qual | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Methadone, Qual | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Methaqualone, Qual | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Opiates, Qual | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Propoxyphene, Qual | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Phencyclidine, Qual | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Dextroamphetamine | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Methamphetamine, Qual | | | |
| | | 108.00 | 11AUG2004 | 09:38 | Benzodiazepines, Qual | | | |
| | E0119005 | 1.00 | 05APR2004 | 11:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 05APR2004 | 11:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 05APR2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05APR2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 05APR2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05APR2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 05APR2004 | 11:45 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801414

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119005 | 1.00 | 05APR2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 05APR2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 05APR2004 | 11:45 | Methaqualone Qual | | | |
| | | 1.00 | 05APR2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 05APR2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 05APR2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 05APR2004 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 05APR2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 05APR2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 108.00 | 05APR2004 | 10:35 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 108.00 | 08SEP2004 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 108.00 | 08SEP2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 108.00 | 08SEP2004 | 10:35 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 108.00 | 08SEP2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 08SEP2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 108.00 | 08SEP2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 08SEP2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 108.00 | 08SEP2004 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 08SEP2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 108.00 | 08SEP2004 | 10:35 | Barbiturates, Qual | | | |
| | | 108.00 | 08SEP2004 | 10:35 | Cannabinoids | | | |
| | | 108.00 | 08SEP2004 | 10:35 | Cocaine, Qual | | | |
| | | 108.00 | 08SEP2004 | 10:35 | Methadone, Qual | | | |
| | | 108.00 | 08SEP2004 | 10:35 | Methaqualone Qual | | | |
| | | 108.00 | 08SEP2004 | 10:35 | Opiates, Qual | | | |
| | | 108.00 | 08SEP2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 108.00 | 08SEP2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 108.00 | 08SEP2004 | 10:35 | Dextroamphetamine | | | |
| | | 108.00 | 08SEP2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 108.00 | 08SEP2004 | 10:35 | Benzodiazepines, Qual | | | |
| | E0119006 | 1.00 | 09APR2004 | 11:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 09APR2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09APR2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09APR2004 | 11:00 | Blood, Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 1.00 | 09APR2004 | 11:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09APR2004 | 11:00 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801415

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119006 | 1.00 | 09APR2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 09APR2004 | 11:00 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 09APR2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 11:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09APR2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 09APR2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 09APR2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09APR2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 09APR2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09APR2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09APR2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09APR2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09APR2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 102.00 | 23APR2004 | 11:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 102.00 | 23APR2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 102.00 | 23APR2004 | 11:40 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 102.00 | 23APR2004 | 11:40 | Blood(Hemoglobin), Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 102.00 | 23APR2004 | 11:40 | Ketone Bodies, Strip | 3+ | NEGATIVE, TRACE | |
| | | 102.00 | 23APR2004 | 11:40 | Glucose, Strip, Qual | | | |
| | E0119007 | 1.00 | 30APR2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30APR2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 102.00 | 30APR2004 | 11:40 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 102.00 | 30APR2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 30APR2004 | 11:40 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 102.00 | 30APR2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 102.00 | 30APR2004 | 11:40 | Cocaine, Qual | | | |
| | | 102.00 | 30APR2004 | 11:40 | Methadone, Qual | | | |
| | | 102.00 | 30APR2004 | 11:40 | Methaqualone, Qual | | | |
| | | 102.00 | 30APR2004 | 11:40 | Opiates, Qual | | | |
| | | 102.00 | 30APR2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 102.00 | 30APR2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 102.00 | 30APR2004 | 11:40 | Dextroamphetamine, Qual | | | |
| | | 102.00 | 30APR2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 102.00 | 30APR2004 | 11:40 | Benzodiazepines, Qual | | | |
| | | 102.00 | 30APR2004 | 11:10 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 102.00 | 30APR2004 | 11:10 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801416

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119007 | 1.00 | 30APR2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30APR2004 | 11:10 | Blood | | NEGATIVE | |
| | | 1.00 | 30APR2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30APR2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30APR2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 30APR2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30APR2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 30APR2004 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 30APR2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30APR2004 | 11:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 30APR2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 30APR2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 30APR2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 30APR2004 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 30APR2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 30APR2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 30APR2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 30APR2004 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 30APR2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 30APR2004 | 11:10 | Benzodiazepine, Qual | | | |
| | | 223.00 | 28MAY2004 | 10:40 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 28MAY2004 | 10:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 28MAY2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28MAY2004 | 10:40 | Blood | | TRACE | |
| | | 223.00 | 28MAY2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAY2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28MAY2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28MAY2004 | 10:40 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 28MAY2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 28MAY2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 28MAY2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28MAY2004 | 10:40 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 28MAY2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 28MAY2004 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 28MAY2004 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 28MAY2004 | 10:40 | Methaqualone, Qual | | | |
| | | 223.00 | 28MAY2004 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 28MAY2004 | 10:40 | Propoxyphene, Qual | | | |

5685

CONFIDENTIAL
AZSER12801417

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119007 | 223.00 | 28MAY2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 28MAY2004 | 10:40 | Dextroamphetamine | | | |
| | | 223.00 | 28MAY2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 28MAY2004 | 10:40 | Benzodiazepines, Qual | | | |
| | E0119011 | 1.00 | 07JUL2004 | 09:40 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 09:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 09:40 | Benzodiazepines, Qual | | | |
| | E0119012 | 1.00 | 07JUL2004 | 10:55 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 10:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 10:55 | Glucose, Strip, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5686

CONFIDENTIAL
AZSER12801418

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119012 | 1.00 | 07JUL2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:55 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:55 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 110.00 | 07JUL2004 | 10:55 | Benzodiazepines, Qual | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 110.00 | 21JAN2005 | 09:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 110.00 | 21JAN2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 21JAN2005 | 09:45 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 110.00 | 21JAN2005 | 09:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 110.00 | 21JAN2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 110.00 | 21JAN2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 21JAN2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 110.00 | 21JAN2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 21JAN2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 110.00 | 21JAN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Cocaine, Qual | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Methadone, Qual | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Methaqualone Qual | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Opiates, Qual | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Dextroamphetamine | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 110.00 | 21JAN2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0119015 | 1.00 | 11AUG2004 | 10:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2004 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 10:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801419

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119015 | 1.00 | 11AUG2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11AUG2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 11AUG2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 104.00 | 13SEP2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.00 | 13SEP2004 | 10:30 | Protein, Strip, Qual | TRACE | TRACE-NEGATIVE, TRACE | |
| | | 104.00 | 13SEP2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 13SEP2004 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Ketone Bodies, Strip | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Glucose, Strip, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 13SEP2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 13SEP2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 13SEP2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 13SEP2004 | 10:30 | Barbiturates, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Cocaine, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Methadone, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Methaqualone, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Opiates, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Dextroamphetamine | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 104.00 | 13SEP2004 | 10:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801420

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119017 | 1.00 | 20SEP2004 | 09:18 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2004 | 09:18 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2004 | 09:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 09:18 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:18 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 09:18 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:18 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 09:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:18 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2004 | 09:18 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:18 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:18 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:18 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:18 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:18 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:18 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:18 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:18 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:18 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:18 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:18 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18OCT2004 | 08:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 18OCT2004 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18OCT2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 08:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 18OCT2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2004 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 18OCT2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 18OCT2004 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 18OCT2004 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 18OCT2004 | 08:30 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801421

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119017 | 223.00 | 18OCT2004 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 18OCT2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 18OCT2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 18OCT2004 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 18OCT2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 18OCT2004 | 08:30 | Benzodiazepines, Qual | | | |
| | E0119019 | 1.00 | 13OCT2004 | 08:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 13OCT2004 | 08:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 13OCT2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13OCT2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13OCT2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13OCT2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13OCT2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13OCT2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13OCT2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 08:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13OCT2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13OCT2004 | 08:30 | Cocaine, Qual | | | |
| | | 1.00 | 13OCT2004 | 08:30 | Methadone, Qual | | | |
| | | 1.00 | 13OCT2004 | 08:30 | Methaqualone, Qual | | | |
| | | 1.00 | 13OCT2004 | 08:30 | Opiates, Qual | | | |
| | | 1.00 | 13OCT2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13OCT2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13OCT2004 | 08:30 | Dextroamphetamine | | | |
| | | 1.00 | 13OCT2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13OCT2004 | 08:30 | Benzodiazepines, Qual | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.01 | 28OCT2004 | 08:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 28OCT2004 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28OCT2004 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28OCT2004 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 28OCT2004 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28OCT2004 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28OCT2004 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 28OCT2004 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801422

Page 1159 of 2694

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119019 | 1.01 | 28OCT2004 | 08:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28OCT2004 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28OCT2004 | 08:45 | Barbiturates, Qual | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Cocaine, Qual | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Methadone, Qual | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Methaqualone, Qual | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Opiates, Qual | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Dextroamphetamine | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 28OCT2004 | 08:45 | Benzodiazepines, Qual | | | |
| | E0119020 | 1.00 | 15OCT2004 | 09:40 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 15OCT2004 | 09:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15OCT2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 09:40 | Blood | | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 09:40 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 09:40 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 09:40 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15OCT2004 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 15OCT2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 12NOV2004 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 12NOV2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12NOV2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801423

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119020 | 223.00 | 12NOV2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12NOV2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12NOV2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12NOV2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12NOV2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12NOV2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12NOV2004 | 09:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 12NOV2004 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 12NOV2004 | 09:30 | Benzodiazepines, Qual | | | |
| | E0119026 | 1.00 | 03DEC2004 | 10:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 03DEC2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03DEC2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03DEC2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03DEC2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03DEC2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03DEC2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03DEC2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03DEC2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 03DEC2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 03DEC2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03DEC2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 03DEC2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03DEC2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03DEC2004 | 10:00 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801424

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119026 | 1.00 | 03DEC2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03DEC2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0119027 | 1.00 | 29DEC2004 | 10:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 29DEC2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29DEC2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 10:00 | Blood | 2+ | TRACE | |
| | | 1.00 | 29DEC2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 29DEC2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 29DEC2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29DEC2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29DEC2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 29DEC2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 29DEC2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29DEC2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 29DEC2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29DEC2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29DEC2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 29DEC2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29DEC2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18FEB2005 | 09:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 18FEB2005 | 09:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 18FEB2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 09:30 | Blood | | TRACE | |
| | | 223.00 | 18FEB2005 | 09:30 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 18FEB2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 18FEB2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 18FEB2005 | 09:30 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801425

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119027 | 223.00 | 18FEB2005 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 18FEB2005 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 18FEB2005 | 09:30 | Methaqualone Qual | | | |
| | | 223.00 | 18FEB2005 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 18FEB2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 18FEB2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 18FEB2005 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 18FEB2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 18FEB2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0119029 | 1.00 | 26JAN2005 | 10:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 26JAN2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26JAN2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JAN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JAN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 26JAN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 26JAN2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JAN2005 | 10:00 | Dextroamphetamine | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Benzodiazepines, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Specific Gravity | | | |
| | | 102.00 | 10FEB2005 | 13:40 | pH | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Protein, Strip, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Blood | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Hemoglobin, Strip, Qual. | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Ketone Bodies, Strip | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Glucose, Strip, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Bilirubin, Strip | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Urobilinogen, Strip | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801426

Page 1163 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119029 | 102.00 | 10FEB2005 | 13:40 | Nitrite (Bacterial, Strip | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Leucocyte Esterase | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Barbiturates, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Cocaine, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Methadone, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Methaqualone, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Opiates, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Dextroamphetamine | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 102.00 | 10FEB2005 | 13:40 | Benzodiazepines, Qual | | | |
| | E0119030 | 1.00 | 04FEB2005 | 09:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 04FEB2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04FEB2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04FEB2005 | 09:00 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04FEB2005 | 09:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 04FEB2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04FEB2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04FEB2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 04FEB2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04FEB2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0119031 | 1.00 | 18MAR2005 | 09:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

5695

CONFIDENTIAL
AZSER12801427

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119031 | 1.00 | 18MAR2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAR2005 | 09:00 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 18MAR2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAR2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAR2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2005 | 09:00 | Methaqualone Qual | | | |
| | | 1.00 | 18MAR2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2005 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18MAR2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0119033 | 1.00 | 11MAY2005 | 09:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 09:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 09:00 | Blood | TRACE | TRACE | |
| | | 1.00 | 11MAY2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11MAY2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11MAY2005 | 09:00 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 11MAY2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11MAY2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12801428

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119033 | 1.00 | 11MAY2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0119034 | 1.00 | 11MAY2005 | 09:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Methaqualone Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 103.00 | 01JUN2005 | 09:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 103.00 | 01JUN2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 103.00 | 01JUN2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 01JUN2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 01JUN2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 103.00 | 01JUN2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 01JUN2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 01JUN2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 01JUN2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 01JUN2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 01JUN2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 01JUN2005 | 09:30 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801429

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119034 | 103.00 | 01JUN2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 103.00 | 01JUN2005 | 09:30 | Cocaine, Qual | | | |
| | | 103.00 | 01JUN2005 | 09:30 | Methadone, Qual | | | |
| | | 103.00 | 01JUN2005 | 09:30 | Methaqualone, Qual | | | |
| | | 103.00 | 01JUN2005 | 09:30 | Opiates, Qual | | | |
| | | 103.00 | 01JUN2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 103.00 | 01JUN2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 103.00 | 01JUN2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 103.00 | 01JUN2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 103.00 | 01JUN2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0119035 | 1.00 | 25MAY2005 | 09:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 09:30 | Blood | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 25MAY2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 25MAY2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 25MAY2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 1.00 | 25MAY2005 | 09:30 | Specific Gravity | | | |
| | | 223.00 | 15JUN2005 | 10:00 | pH | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 15JUN2005 | 10:00 | Protein, Strip, Qual | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 15JUN2005 | 10:00 | | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 10:00 | Blood | | TRACE | |
| | | 223.00 | 15JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | | |

CONFIDENTIAL
AZSER12801430

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119035 | 223.00 | 15JUN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15JUN2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 15JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0119037 | 1.00 | 15AUG2005 | 11:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 15AUG2005 | 11:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 15AUG2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 11:00 | Blood | | TRACE | |
| | | 1.00 | 15AUG2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15AUG2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 15AUG2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:00 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801431

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120005 | 1.00 | 05MAY2004 | 11:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 11:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2004 | 11:00 | Methaqualone Qual | | | |
| | | 1.00 | 05MAY2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02JUN2004 | 10:50 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 02JUN2004 | 10:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 02JUN2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 10:50 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 10:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 02JUN2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 10:50 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 02JUN2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 10:50 | Leucocyte Esterase | POSITIVE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 10:50 | Barbiturates, Qual | TRACE | NEGATIVE | |
| | | 223.00 | 02JUN2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 02JUN2004 | 10:50 | Cocaine, Qual | | | |
| | | 223.00 | 02JUN2004 | 10:50 | Methadone, Qual | | | |
| | | 223.00 | 02JUN2004 | 10:50 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801432

Page 1169 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120005 | 223.00 | 02JUN2004 | 10:50 | Opiates, Qual | | | |
| | | 223.00 | 02JUN2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 02JUN2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 02JUN2004 | 10:50 | Dextroamphetamine | | | |
| | | 223.00 | 02JUN2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 02JUN2004 | 10:50 | Benzodiazepines, Qual | | | |
| | E0120008 | 1.00 | 07DEC2004 | 10:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 07DEC2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07DEC2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07DEC2004 | 10:30 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 07DEC2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 10:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 07DEC2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 08AUG2005 | 08:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 08AUG2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08AUG2005 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08AUG2005 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08AUG2005 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08AUG2005 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08AUG2005 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08AUG2005 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801433

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120008 | 223.00 | 08AUG2005 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08AUG2005 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08AUG2005 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 08AUG2005 | 08:30 | Benzodiazepines, Qual | | | |
| | E0120010 | 1.00 | 22DEC2004 | 12:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 22DEC2004 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22DEC2004 | 12:45 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22DEC2004 | 12:45 | Blood | | NEGATIVE | |
| | | 1.00 | 22DEC2004 | 12:45 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 22DEC2004 | 12:45 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 1.00 | 22DEC2004 | 12:45 | Glucose, Strip, Qual | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Bilirubin, Strip | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Urobilinogen, Strip | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Leucocyte Esterase | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 22DEC2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Specific Gravity | | NEGATIVE | |
| | | 1.01 | 29DEC2004 | 12:15 | pH | NEGATIVE | NEGATIVE | |
| | | 1.01 | 29DEC2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 29DEC2004 | 12:15 | Blood | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Ketone Bodies, Strip | | | |

CONFIDENTIAL
AZSER12801434

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120010 | 1.01 | 29DEC2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 29DEC2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 29DEC2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.01 | 29DEC2004 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 29DEC2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 29DEC2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Methadone, Qual | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Opiates, Qual | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.01 | 29DEC2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223.00 | 13APR2005 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 13APR2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13APR2005 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 12:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13APR2005 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13APR2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 13APR2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13APR2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 13APR2005 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 12:05 | Barbiturates, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Cocaine, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Methadone, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Methaqualone, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Opiates, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Dextroamphetamine | | | |
| | | 223.00 | 13APR2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 13APR2005 | 12:05 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5703

CONFIDENTIAL
AZSER12801435

Page 1172 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120011 | 1.00 | 28DEC2004 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 28DEC2004 | 10:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 28DEC2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28DEC2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 28DEC2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 28DEC2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 28DEC2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 28DEC2004 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 28DEC2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 28DEC2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 28DEC2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 28DEC2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28DEC2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 28DEC2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 2.00 | 15MAR2005 | 12:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 23.00 | 15MAR2005 | 12:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 23.00 | 15MAR2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 23.00 | 15MAR2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 23.00 | 15MAR2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 23.00 | 15MAR2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 23.00 | 15MAR2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 23.00 | 15MAR2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 23.00 | 15MAR2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 23.00 | 15MAR2005 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 23.00 | 15MAR2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 23.00 | 15MAR2005 | 12:00 | Barbiturates, Qual | | | |
| | | 23.00 | 15MAR2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 23.00 | 15MAR2005 | 12:00 | Cocaine, Qual | | | |
| | | 23.00 | 15MAR2005 | 12:00 | Methadone, Qual | | | |
| | | 23.00 | 15MAR2005 | 12:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5704

CONFIDENTIAL
AZSER12801436

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120011 | 223.00 | 15MAR2005 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 15MAR2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 15MAR2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15MAR2005 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 15MAR2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15MAR2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0120016 | 1.00 | 09FEB2005 | 14:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 09FEB2005 | 14:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09FEB2005 | 14:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 14:30 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 14:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 09FEB2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09FEB2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 09FEB2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 09FEB2005 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 09FEB2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 09FEB2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 09FEB2005 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 09FEB2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 09FEB2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 09FEB2005 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 09FEB2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 09FEB2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 02MAR2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 02MAR2005 | 11:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2005 | 11:30 | Blood | | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 11:30 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 11:30 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 02MAR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 02MAR2005 | 11:30 | Urobilinogen, Strip | NORMAL | TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5705

CONFIDENTIAL
AZSER12801437

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120016 | 223.00 | 02MAR2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0120017 | 1.00 | 29MAR2005 | 10:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 29MAR2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29MAR2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29MAR2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29MAR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 15JUN2005 | 07:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 15JUN2005 | 07:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUN2005 | 07:50 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801438

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120017 | 223.00 | 15JUN2005 | 07:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 07:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUN2005 | 07:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 15JUN2005 | 07:50 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 223.00 | 15JUN2005 | 07:50 | Urobilinogen, Strip | NORMAL | TRACE, NORMAL | |
| | | 223.00 | 15JUN2005 | 07:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 07:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 07:50 | Barbiturates, Qual | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Cocaine, Qual | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Methadone, Qual | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Methaqualone, Qual | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Opiates, Qual | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Dextroamphetamine | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 15JUN2005 | 07:50 | Benzodiazepines, Qual | | | |
| | E0120018 | 1.00 | 06APR2005 | 09:50 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 06APR2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06APR2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 06APR2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 06APR2005 | 09:50 | Urobilinogen, Strip | NORMAL | TRACE, NORMAL | |
| | | 1.00 | 06APR2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 06APR2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 06APR2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 06APR2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2005 | 09:50 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12801439

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120018 | 1.00 | 06APR2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2005 | 09:50 | Benzodiazepines, Qual | | | |
| | E0120019 | 1.00 | 28JUN2005 | 12:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2005 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2005 | 12:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2005 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2005 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2005 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2005 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2005 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0120020 | 1.00 | 13JUL2005 | 12:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2005 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13JUL2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2005 | 12:30 | Blood | | | |
| | | 1.00 | 13JUL2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JUL2005 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 12:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801440

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120020 | 1.00 | 13JUL2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2005 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2005 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2005 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 13JUL2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2005 | 12:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2005 | 14:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 30AUG2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30AUG2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0121004 | 1.00 | 29OCT2004 | 12:56 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 29OCT2004 | 12:56 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 29OCT2004 | 12:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:56 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:56 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:56 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist    labu100.sas    02MAR2007:13:34    kcpx265

5709

CONFIDENTIAL
AZSER12801441

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0121004 | 1.00 | 29OCT2004 | 12:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29OCT2004 | 12:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29OCT2004 | 12:56 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:56 | Barbiturates, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:56 | Cannabinoids, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:56 | Cocaine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:56 | Methadone, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:56 | Methaqualone, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:56 | Opiates, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:56 | Propoxyphene, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:56 | Phencyclidine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:56 | Dextroamphetamine | | | |
| | | 1.00 | 29OCT2004 | 12:56 | Methamphetamine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:56 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 01DEC2004 | 11:37 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01DEC2004 | 11:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01DEC2004 | 11:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 11:37 | Hemoglobin, Strip, Qual. | NEGATIVE, | NEGATIVE, | |
| | | 223.00 | 01DEC2004 | 11:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01DEC2004 | 11:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01DEC2004 | 11:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01DEC2004 | 11:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01DEC2004 | 11:37 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 11:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 11:37 | Barbiturates, Qual | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Cannabinoids, Qual | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Cocaine, Qual | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Methadone, Qual | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Methaqualone, Qual | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Opiates, Qual | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Propoxyphene, Qual | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Phencyclidine, Qual | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Dextroamphetamine | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Methamphetamine, Qual | | | |
| | | 223.00 | 01DEC2004 | 11:37 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801442

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0121005 | 1.00 | 13JAN2005 | 11:55 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 13JAN2005 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13JAN2005 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JAN2005 | 11:55 | Blood | | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JAN2005 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JAN2005 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:55 | Methaqualone, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:55 | Benzodiazepines, Qual | | | |
| | E0121006 | 1.00 | 21JAN2005 | 13:44 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 21JAN2005 | 13:44 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21JAN2005 | 13:44 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 21JAN2005 | 13:44 | Blood | | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 13:44 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 13:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JAN2005 | 13:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 13:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 13:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JAN2005 | 13:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 13:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 13:44 | Barbiturates, Qual | | | |
| | | 1.00 | 21JAN2005 | 13:44 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JAN2005 | 13:44 | Cocaine, Qual | | | |
| | | 1.00 | 21JAN2005 | 13:44 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801443

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0121006 | 1.00 | 21JAN2005 | 13:44 | Methaqualone, Qual | | | |
| | | 1.00 | 21JAN2005 | 13:44 | Opiates, Qual | | | |
| | | 1.00 | 21JAN2005 | 13:44 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JAN2005 | 13:44 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JAN2005 | 13:44 | Dextroamphetamine | | | |
| | | 1.00 | 21JAN2005 | 13:44 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JAN2005 | 13:44 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 09FEB2005 | 10:54 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 09FEB2005 | 10:54 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 09FEB2005 | 10:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 10:54 | Hemoglobin, Strip, Qual. | TRACE | TRACE, | |
| | | 223.00 | 09FEB2005 | 10:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 10:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09FEB2005 | 10:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 10:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE, | |
| | | 223.00 | 09FEB2005 | 10:54 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 10:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 10:54 | Barbiturates, Qual | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Cannabinoids, Qual | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Cocaine, Qual | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Methadone, Qual | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Methaqualone, Qual | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Opiates, Qual | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Propoxyphene, Qual | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Phencyclidine, Qual | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Dextroamphetamine | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Methamphetamine, Qual | | | |
| | | 223.00 | 09FEB2005 | 10:54 | Benzodiazepines, Qual | | | |
| | E0121008 | 1.00 | 18FEB2005 | 11:16 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 18FEB2005 | 11:16 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18FEB2005 | 11:16 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 18FEB2005 | 11:16 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18FEB2005 | 11:16 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18FEB2005 | 11:16 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18FEB2005 | 11:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801444

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0121008 | 1.00 | 18FEB2005 | 11:16 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18FEB2005 | 11:16 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18FEB2005 | 11:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18FEB2005 | 11:16 | Barbiturates, Qual | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Cannabinoids, Qual | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Cocaine, Qual | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Methadone, Qual | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Methaqualone, Qual | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Opiates, Qual | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Propoxyphene, Qual | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Phencyclidine, Qual | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Methamphetamine, Qual | | | |
| | | 1.00 | 18FEB2005 | 11:16 | Benzodiazepines, Qual | | | |
| | E0122001 | 1.01 | 01JUL2004 | 10:10 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.01 | 01JUL2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 01JUL2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01JUL2004 | 10:10 | Bloodlobin, Strip, Qual. | | NEGATIVE | |
| | | 1.01 | 01JUL2004 | 10:10 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 01JUL2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 01JUL2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 01JUL2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 01JUL2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 01JUL2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01JUL2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01JUL2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.01 | 01JUL2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.01 | 01JUL2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.01 | 01JUL2004 | 10:10 | Methadone, Qual | | | |
| | | 1.01 | 01JUL2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.01 | 01JUL2004 | 10:10 | Opiates, Qual | | | |
| | | 1.01 | 01JUL2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.01 | 01JUL2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.01 | 01JUL2004 | 10:10 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 01JUL2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.01 | 01JUL2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.01 | 10AUG2004 | 12:06 | pH | 6.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5713

CONFIDENTIAL
AZSER12801445

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122001 | 223.01 | 10AUG2004 | 12:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 10AUG2004 | 12:06 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 10AUG2004 | 12:06 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 10AUG2004 | 12:06 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 10AUG2004 | 12:06 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 10AUG2004 | 12:06 | Urobilinogen, Strip | | NORMAL | |
| | | 223.01 | 10AUG2004 | 12:06 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 10AUG2004 | 12:06 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.01 | 10AUG2004 | 12:06 | Barbiturates, Qual | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Cannabinoids, Qual | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Cocaine, Qual | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Methadone, Qual | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Methaqualone, Qual | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Opiates, Qual | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Propoxyphene, Qual | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Phencyclidine, Qual | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Dextroamphetamine | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Methamphetamine, Qual | | | |
| | | 223.01 | 10AUG2004 | 12:06 | Benzodiazepines, Qual | | | |
| | E0122002 | 1.00 | 30JUN2004 | 10:30 | Specific Gravity | 1.044 | 1.001 | 1.035 |
| | | 1.00 | 30JUN2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30JUN2004 | 10:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 10:30 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 30JUN2004 | 10:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 30JUN2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 30JUN2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:30 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5714

CONFIDENTIAL
AZSER12801446

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122002 | 1.00 | 30JUN2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 102.01 | 21JUL2004 | 12:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 102.01 | 21JUL2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.01 | 21JUL2004 | 12:15 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.01 | 21JUL2004 | 12:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 102.01 | 21JUL2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.01 | 21JUL2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.01 | 21JUL2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 102.01 | 21JUL2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 102.01 | 21JUL2004 | 12:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 102.01 | 21JUL2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.01 | 21JUL2004 | 12:15 | Barbiturates, Qual | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Cocaine, Qual | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Methadone, Qual | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Methaqualone, Qual | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Opiates, Qual | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Dextroamphetamine | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 102.01 | 21JUL2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0122004 | 1.01 | 16JUL2004 | 13:15 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.01 | 16JUL2004 | 13:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 16JUL2004 | 13:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 16JUL2004 | 13:15 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16JUL2004 | 13:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 16JUL2004 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16JUL2004 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16JUL2004 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16JUL2004 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 16JUL2004 | 13:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801447

Listing 12.2.8.2-8                                                                  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0122004 | 1.01 | 16JUL2004 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16JUL2004 | 13:15 | Barbiturates, Qual | | | |
| | | 1.01 | 16JUL2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 16JUL2004 | 13:15 | Cocaine, Qual | | | |
| | | 1.01 | 16JUL2004 | 13:15 | Methadone, Qual | | | |
| | | 1.01 | 16JUL2004 | 13:15 | Methaqualone, Qual | | | |
| | | 1.01 | 16JUL2004 | 13:15 | Opiates, Qual | | | |
| | | 1.01 | 16JUL2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 16JUL2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 16JUL2004 | 13:15 | Dextroamphetamine | | | |
| | | 1.01 | 16JUL2004 | 13:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 16JUL2004 | 13:15 | Benzodiazepines, Qual | | | |
| | E0122005 | 1.01 | 20JUL2004 | 10:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 20JUL2004 | 10:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 20JUL2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20JUL2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20JUL2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20JUL2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 20JUL2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.01 | 20JUL2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 20JUL2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.01 | 20JUL2004 | 10:15 | Methadone, Qual | | | |
| | | 1.01 | 20JUL2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.01 | 20JUL2004 | 10:15 | Opiates, Qual | | | |
| | | 1.01 | 20JUL2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 20JUL2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 20JUL2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.01 | 20JUL2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 20JUL2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0122006 | 1.01 | 21JUL2004 | 14:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.01 | 21JUL2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 21JUL2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21JUL2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801448

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122006 | 1.01 | 21JUL2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21JUL2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21JUL2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 21JUL2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.01 | 21JUL2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 21JUL2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.01 | 21JUL2004 | 14:30 | Methadone, Qual | | | |
| | | 1.01 | 21JUL2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.01 | 21JUL2004 | 14:30 | Opiates, Qual | | | |
| | | 1.01 | 21JUL2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 21JUL2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 21JUL2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.01 | 21JUL2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 21JUL2004 | 14:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:29 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 19AUG2004 | 10:29 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 19AUG2004 | 10:29 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19AUG2004 | 10:29 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19AUG2004 | 10:29 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19AUG2004 | 10:29 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19AUG2004 | 10:29 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19AUG2004 | 10:29 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19AUG2004 | 10:29 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19AUG2004 | 10:29 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19AUG2004 | 10:29 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19AUG2004 | 10:29 | Barbiturates, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:29 | Cannabinoids, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:29 | Cocaine, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:29 | Methadone, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:29 | Methaqualone, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:29 | Opiates, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:29 | Propoxyphene, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:29 | Phencyclidine, Qual | | | |
| | | 223.00 | 19AUG2004 | 10:29 | Dextroamphetamine | | | |
| | | 223.00 | 19AUG2004 | 10:29 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801449

Page 1186 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122006 | 223.00 | 19AUG2004 | 10:29 | Benzodiazepines, Qual | | | |
| | E0122007 | 1.01 | 27JUL2004 | 10:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 27JUL2004 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 27JUL2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 27JUL2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.01 | 27JUL2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 27JUL2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.01 | 27JUL2004 | 10:45 | Methadone, Qual | | | |
| | | 1.01 | 27JUL2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.01 | 27JUL2004 | 10:45 | Opiates, Qual | | | |
| | | 1.01 | 27JUL2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 27JUL2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 27JUL2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.01 | 27JUL2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 27JUL2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0122008 | 1.01 | 27JUL2004 | 12:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 27JUL2004 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 27JUL2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 27JUL2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 27JUL2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27JUL2004 | 12:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.01 | 27JUL2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.01 | 27JUL2004 | 12:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d144700127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801450

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122008 | 1.01 | 27JUL2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.01 | 27JUL2004 | 12:00 | Methadone, Qual | | | |
| | | 1.01 | 27JUL2004 | 12:00 | Methaqualone Qual | | | |
| | | 1.01 | 27JUL2004 | 12:00 | Opiates, Qual | | | |
| | | 1.01 | 27JUL2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 27JUL2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 27JUL2004 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 27JUL2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 27JUL2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0122015 | 1.01 | 12AUG2004 | 11:34 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 12AUG2004 | 11:34 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 12AUG2004 | 11:34 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 12AUG2004 | 11:34 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12AUG2004 | 11:34 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 12AUG2004 | 11:34 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.01 | 12AUG2004 | 11:34 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 12AUG2004 | 11:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12AUG2004 | 11:34 | Urobilinogen, Strip | NORMAL, | NORMAL, | |
| | | 1.01 | 12AUG2004 | 11:34 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12AUG2004 | 11:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12AUG2004 | 11:34 | Barbiturates, Qual | | | |
| | | 1.01 | 12AUG2004 | 11:34 | Cannabinoids, Qual | | | |
| | | 1.01 | 12AUG2004 | 11:34 | Cocaine, Qual | | | |
| | | 1.01 | 12AUG2004 | 11:34 | Methadone, Qual | | | |
| | | 1.01 | 12AUG2004 | 11:34 | Methaqualone, Qual | | | |
| | | 1.01 | 12AUG2004 | 11:34 | Opiates, Qual | | | |
| | | 1.01 | 12AUG2004 | 11:34 | Propoxyphene, Qual | | | |
| | | 1.01 | 12AUG2004 | 11:34 | Phencyclidine, Qual | | | |
| | | 1.01 | 12AUG2004 | 11:34 | Dextroamphetamine | | | |
| | | 1.01 | 12AUG2004 | 11:34 | Methamphetamine, Qual | | | |
| | | 1.01 | 12AUG2004 | 11:34 | Benzodiazepines, Qual | | | |
| | | 223.01 | 20SEP2004 | 14:35 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223.01 | 20SEP2004 | 14:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.01 | 20SEP2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20SEP2004 | 14:35 | Blood | | TRACE | |
| | | 223.01 | 20SEP2004 | 14:35 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 223.01 | 20SEP2004 | 14:35 | Ketone Bodies, Strip | | TRACE | |
| | | 223.01 | 20SEP2004 | 14:35 | Glucose, Strip, Qual | 3+ | TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst    labu100.sas    02MAR2007:13:34    labu100.sas    kcpx265

CONFIDENTIAL
AZSER12801451

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122015 | 223.01 | 20SEP2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20SEP2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 20SEP2004 | 14:35 | Nitrite (Bacterial), Strip | | TRACE, | |
| | | 223.01 | 20SEP2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20SEP2004 | 14:35 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20SEP2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 223.01 | 20SEP2004 | 14:35 | Cocaine, Qual | | | |
| | | 223.01 | 20SEP2004 | 14:35 | Methadone, Qual | | | |
| | | 223.01 | 20SEP2004 | 14:35 | Methaqualone, Qual | | | |
| | | 223.01 | 20SEP2004 | 14:35 | Opiates, Qual | | | |
| | | 223.01 | 20SEP2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 223.01 | 20SEP2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 223.01 | 20SEP2004 | 14:35 | Dextroamphetamine | | | |
| | | 223.01 | 20SEP2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 223.01 | 20SEP2004 | 14:35 | Benzodiazepines, Qual | | | |
| | E0122018 | 1.00 | 25AUG2004 | 12:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2004 | 12:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25AUG2004 | 12:40 | Blood | | TRACE | |
| | | 1.00 | 25AUG2004 | 12:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 25AUG2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25AUG2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25AUG2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 25AUG2004 | 12:40 | Nitrite (Bacterial), Strip | | TRACE, | |
| | | 1.00 | 25AUG2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 12:40 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2004 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 25AUG2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2004 | 12:40 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2004 | 12:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 07DEC2004 | 16:45 | pH | 6.0 | 5.0 | 8.0 |

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122018 | 223.00 | 07DEC2004 | 16:45 | Protein, Strip, Qual | NEGATIVE, | NEGATIVE, | |
| | | 223.00 | 07DEC2004 | 16:45 | Blood | | TRACE | |
| | | 223.00 | 07DEC2004 | 16:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 16:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 223.00 | 07DEC2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 07DEC2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07DEC2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 07DEC2004 | 16:45 | | | TRACE | |
| | | 223.00 | 07DEC2004 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 16:45 | Barbiturates, Qual | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Cocaine, Qual | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Methadone, Qual | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Methaqualone, Qual | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Opiates, Qual | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Dextroamphetamine | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 07DEC2004 | 16:45 | Benzodiazepines, Qual | | | |
| | E0122019 | 1.01 | 30AUG2004 | 11:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 30AUG2004 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 30AUG2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 30AUG2004 | 11:00 | | | NEGATIVE | |
| | | 1.01 | 30AUG2004 | 11:00 | Blood | | | |
| | | 1.01 | 30AUG2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30AUG2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 30AUG2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 30AUG2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 30AUG2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 30AUG2004 | 11:00 | | | TRACE | |
| | | 1.01 | 30AUG2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30AUG2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30AUG2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.01 | 30AUG2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 30AUG2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.01 | 30AUG2004 | 11:00 | Methadone, Qual | | | |
| | | 1.01 | 30AUG2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.01 | 30AUG2004 | 11:00 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5721

CONFIDENTIAL
AZSER12801453

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122019 | 1.01 | 30AUG2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 30AUG2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 30AUG2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 30AUG2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 30AUG2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0122023 | 1.01 | 05OCT2004 | 11:28 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.01 | 05OCT2004 | 11:28 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 05OCT2004 | 11:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 05OCT2004 | 11:28 | Blood | NEGATIVE | | |
| | | 1.01 | 05OCT2004 | 11:28 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 05OCT2004 | 11:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 05OCT2004 | 11:28 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 05OCT2004 | 11:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 05OCT2004 | 11:28 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.01 | 05OCT2004 | 11:28 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05OCT2004 | 11:28 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05OCT2004 | 11:28 | Barbiturates, Qual | | | |
| | | 1.01 | 05OCT2004 | 11:28 | Cannabinoids, Qual | | | |
| | | 1.01 | 05OCT2004 | 11:28 | Cocaine, Qual | | | |
| | | 1.01 | 05OCT2004 | 11:28 | Methadone, Qual | | | |
| | | 1.01 | 05OCT2004 | 11:28 | Methaqualone, Qual | | | |
| | | 1.01 | 05OCT2004 | 11:28 | Opiates, Qual | | | |
| | | 1.01 | 05OCT2004 | 11:28 | Propoxyphene, Qual | | | |
| | | 1.01 | 05OCT2004 | 11:28 | Phencyclidine, Qual | | | |
| | | 1.01 | 05OCT2004 | 11:28 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 05OCT2004 | 11:28 | Methamphetamine, Qual | | | |
| | | 1.01 | 05OCT2004 | 11:28 | Benzodiazepines, Qual | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 102.00 | 18OCT2004 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 102.00 | 18OCT2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 102.00 | 18OCT2004 | 11:10 | Blood | NEGATIVE | | |
| | | 102.00 | 18OCT2004 | 11:10 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 102.00 | 18OCT2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 102.00 | 18OCT2004 | 11:10 | Glucose, Strip, Qual | | TRACE | |
| | | 102.00 | 18OCT2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 102.00 | 18OCT2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 102.00 | 18OCT2004 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801454

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122023 | 102.00 | 18OCT2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 18OCT2004 | 11:10 | Barbiturates, Qual | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Cocaine, Qual | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Methadone, Qual | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Methaqualone, Qual | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Opiates, Qual | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Dextroamphetamine | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 102.00 | 18OCT2004 | 11:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20MAY2005 | 08:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 20MAY2005 | 08:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22MAY2005 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAY2005 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2005 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAY2005 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24MAY2005 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2005 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2005 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24MAY2005 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2005 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAY2005 | 08:45 | Barbiturates, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Cocaine, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Methadone, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Methaqualone Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Opiates, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 24MAY2005 | 08:45 | Benzodiazepines, Qual | | | |
| | E0122026 | 1.00 | 06DEC2004 | 13:45 | Specific Gravity | | | |
| | | 1.00 | 06DEC2004 | 13:45 | pH | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Protein, Strip, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Blood | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas  02MAR2007:13:34   kcpx265

5723

CONFIDENTIAL
AZSER12801455

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122026 | 1.00 | 06DEC2004 | 13:45 | Glucose, Strip, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Bilirubin, Strip, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Urobilinogen, Strip | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Nitrite (Bacteria), Strip | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Leucocyte Esterase | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Barbituate, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Methaqualone Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 06DEC2004 | 13:45 | Benzodiazepines, Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.01 | 07DEC2004 | 16:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 07DEC2004 | 16:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07DEC2004 | 16:20 | Bloodloin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07DEC2004 | 16:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07DEC2004 | 16:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07DEC2004 | 16:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07DEC2004 | 16:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 07DEC2004 | 16:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07DEC2004 | 16:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07DEC2004 | 16:20 | Barbiturates, Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Cocaine, Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Methadone, Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Methaqualone Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Opiates, Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 07DEC2004 | 16:20 | Benzodiazepines, Qual | | | |
| | | 223.01 | 29MAR2005 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 29MAR2005 | 10:00 | pH | 5.0 | 5.0 | 8.0 |

02MAR2007:13:34    labu100.sas    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

5724

CONFIDENTIAL
AZSER12801456

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122026 | 223.00 | 29MAR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29MAR2005 | 10:00 | Blood | | NEGATIVE | |
| | | 223.00 | 29MAR2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 29MAR2005 | 10:00 | Ketone Bodies, Strip | TRACE | TRACE, | |
| | | 223.00 | 29MAR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29MAR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29MAR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 29MAR2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 29MAR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2005 | 10:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 29MAR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 29MAR2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 29MAR2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 29MAR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 29MAR2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 29MAR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 29MAR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 29MAR2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 29MAR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 29MAR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0122027 | 1.00 | 15DEC2004 | 13:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 15DEC2004 | 13:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 15DEC2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | TRACE, | |
| | | 1.00 | 15DEC2004 | 13:30 | Blood | | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15DEC2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | TRACE, | |
| | | 1.00 | 15DEC2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15DEC2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15DEC2004 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 15DEC2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 13:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5725

CONFIDENTIAL
AZSER12801457

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122027 | 1.00 | 15DEC2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 15DEC2004 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 10FEB2005 | 12:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 10FEB2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2005 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10FEB2005 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:20 | Barbiturates, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Cocaine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Methadone, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Methaqualone, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Opiates, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Dextroamphetamine | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:20 | Benzodiazepines, Qual | | | |
| | E0122028 | 1.00 | 14JAN2005 | 12:05 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 14JAN2005 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JAN2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JAN2005 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JAN2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JAN2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JAN2005 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5726

CONFIDENTIAL
AZSER12801458

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122028 | 1.00 | 14JAN2005 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 14JAN2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JAN2005 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 14JAN2005 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 14JAN2005 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 14JAN2005 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 14JAN2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JAN2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JAN2005 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 14JAN2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JAN2005 | 12:05 | Benzodiazepines, Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 104.01 | 25FEB2005 | 14:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.01 | 25FEB2005 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.01 | 25FEB2005 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.01 | 25FEB2005 | 14:40 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 104.01 | 25FEB2005 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.01 | 25FEB2005 | 14:40 | Glucose, Strip, Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.01 | 25FEB2005 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.01 | 25FEB2005 | 14:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.01 | 25FEB2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.01 | 25FEB2005 | 14:40 | Barbiturates, Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Cocaine, Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Methadone, Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Methaqualone Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Opiates, Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Dextroamphetamine | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 104.01 | 25FEB2005 | 14:40 | Benzodiazepines, Qual | | | |
| | E0122029 | 1.00 | 14FEB2005 | 16:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 14FEB2005 | 16:20 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 14FEB2005 | 16:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14FEB2005 | 16:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14FEB2005 | 16:20 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5727

CONFIDENTIAL
AZSER12801459

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122029 | 1.00 | 14FEB2005 | 16:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14FEB2005 | 16:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14FEB2005 | 16:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14FEB2005 | 16:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14FEB2005 | 16:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14FEB2005 | 16:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14FEB2005 | 16:20 | Barbiturates, Qual | | | |
| | | 1.00 | 14FEB2005 | 16:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 14FEB2005 | 16:20 | Cocaine, Qual | | | |
| | | 1.00 | 14FEB2005 | 16:20 | Methadone, Qual | | | |
| | | 1.00 | 14FEB2005 | 16:20 | Methaqualone, Qual | | | |
| | | 1.00 | 14FEB2005 | 16:20 | Opiates, Qual | | | |
| | | 1.00 | 14FEB2005 | 16:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 14FEB2005 | 16:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 14FEB2005 | 16:20 | Dextroamphetamine | | | |
| | | 1.00 | 14FEB2005 | 16:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 14FEB2005 | 16:20 | Benzodiazepines, Qual | | | |
| | E0122032 | 1.00 | 05JUL2005 | 12:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 05JUL2005 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05JUL2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 12:30 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 05JUL2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05JUL2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05JUL2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JUL2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 05JUL2005 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 05JUL2005 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 05JUL2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 05JUL2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JUL2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JUL2005 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 05JUL2005 | 12:30 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801460

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122032 | 1.00 | 05JUL2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0122033 | 1.00 | 19JUL2005 | 15:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2005 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JUL2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0122034 | 1.00 | 20JUL2005 | 11:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801461

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122034 | 1.00 | 20JUL2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Methaqualone Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0122036 | 1.00 | 11AUG2005 | 12:20 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2005 | 12:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 12:20 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11AUG2005 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2005 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2005 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2005 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 11AUG2005 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2005 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2005 | 12:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07SEP2005 | 14:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 07SEP2005 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 07SEP2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07SEP2005 | 14:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07SEP2005 | 14:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 07SEP2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801462

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122036 | 223.00 | 07SEP2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 07SEP2005 | 14:00 | Nitrite (Bacterial), Strip | | TRACE, | |
| | | 223.00 | 07SEP2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2005 | 14:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07SEP2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 07SEP2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 07SEP2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 07SEP2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 07SEP2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 07SEP2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 07SEP2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 07SEP2005 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 07SEP2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 07SEP2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0123002 | 1.00 | 26APR2004 | 10:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 26APR2004 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26APR2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26APR2004 | 10:00 | Blood | | TRACE | |
| | | 1.00 | 26APR2004 | 10:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26APR2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26APR2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 26APR2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26APR2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 26APR2004 | 10:00 | Nitrite (Bacterial), Strip | | TRACE, | |
| | | 1.00 | 26APR2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 10:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 26APR2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 26APR2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 223.00 | 09AUG2004 | 09:15 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801463

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123002 | 223.00 | 09AUG2004 | 09:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 09AUG2004 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2004 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 09AUG2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2004 | 09:15 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 09AUG2004 | 09:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 09AUG2004 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2004 | 09:15 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 09AUG2004 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Dextroamphetamine | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 09AUG2004 | 09:15 | Benzodiazepines, Qual | | | |
| | E0123004 | 1.00 | 26MAY2004 | 10:30 | Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26MAY2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 10:30 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 10:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5732

CONFIDENTIAL
AZSER12801464

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123004 | 1.00 | 24MAY2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 09DEC2004 | 09:18 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09DEC2004 | 09:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 09:18 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 09:18 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 09:18 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 09DEC2004 | 09:18 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 09DEC2004 | 09:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 09DEC2004 | 09:18 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 09DEC2004 | 09:18 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 09DEC2004 | 09:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09DEC2004 | 09:18 | Barbiturates, Qual | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Cannabinoids, Qual | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Cocaine, Qual | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Methadone, Qual | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Methaqualone, Qual | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Opiates, Qual | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Propoxyphene, Qual | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Phencyclidine, Qual | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Dextroamphetamine | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Methamphetamine, Qual | | | |
| | | 223.00 | 09DEC2004 | 09:18 | Benzodiazepines, Qual | | | |
| | E0123006 | 1.00 | 06MAY2004 | 12:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 12:45 | pH | 8.5 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 12:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 06MAY2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06MAY2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06MAY2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 06MAY2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801465

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123006 | 1.00 | 06MAY2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 06MAY2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 12:45 | Benzodiazepines, Qual | | | |
| | E0123008 | 1.00 | 18MAY2004 | 11:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 18MAY2004 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAY2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2004 | 11:45 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAY2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAY2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAY2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 18MAY2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 18MAY2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAY2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 18MAY2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAY2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAY2004 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 18MAY2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAY2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0123009 | 1.00 | 21JUN2004 | 12:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2004 | 12:10 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUN2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5734

CONFIDENTIAL
AZSER12801466

Listing 12.2.8.2-8      Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0123009 | 1.00 | 21JUN2004 | 12:10 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 12:10 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUN2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 21JUN2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05AUG2004 | 11:00 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 223.00 | 05AUG2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 05AUG2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 11:00 | Blood | | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 11:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05AUG2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05AUG2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05AUG2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 05AUG2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 05AUG2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 05AUG2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 05AUG2004 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 05AUG2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 05AUG2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 05AUG2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 05AUG2004 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 05AUG2004 | 11:00 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801467

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123009 | 223.00 | 05AUG2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0123012 | 1.00 | 09AUG2004 | 13:20 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 13:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2004 | 13:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 13:20 | Benzodiazepines, Qual | | | |
| | E0123018 | 1.00 | 03MAY2005 | 11:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2005 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5736

CONFIDENTIAL
AZSER12801468

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123018 | 1.00 | 03MAY2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:00 | Methaqualone Qual | | | |
| | | 1.00 | 03MAY2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.01 | 16DEC2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 16DEC2005 | 10:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.01 | 16DEC2005 | 10:30 | Blood | 2+ | NEGATIVE | |
| | | 223.01 | 16DEC2005 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.01 | 16DEC2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 16DEC2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.01 | 16DEC2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 16DEC2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 16DEC2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 16DEC2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Cannabinoids | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Methadone, Qual | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Opiates, Qual | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Dextroamphetamine | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 16DEC2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0123019 | 1.00 | 18MAY2005 | 09:40 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 18MAY2005 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAY2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 09:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5737

CONFIDENTIAL
AZSER12801469

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0123019 | 1.00 | 18MAY2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAY2005 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 09:40 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAY2005 | 09:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 05JAN2006 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 05JAN2006 | 13:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 05JAN2006 | 13:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2006 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 05JAN2006 | 13:00 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 05JAN2006 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2006 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05JAN2006 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2006 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05JAN2006 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Methaqualone Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 05JAN2006 | 13:00 | Benzodiazepines, Qual | | | |
| | E0123021 | 1.01 | 25AUG2005 | 11:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.01 | 25AUG2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5738

CONFIDENTIAL
AZSER12801470

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123021 | 1.01 | 25AUG2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 25AUG2005 | 11:00 | Blood | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25AUG2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25AUG2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25AUG2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25AUG2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 25AUG2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25AUG2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25AUG2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Methadone, Qual | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Opiates, Qual | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Benzodiazepine, Qual | | | |
| | | 1.01 | 25AUG2005 | 11:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.01 | 25AUG2005 | 11:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 104.00 | 26SEP2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.00 | 26SEP2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 26SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 26SEP2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 26SEP2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 26SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 26SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 26SEP2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 26SEP2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 26SEP2005 | 10:00 | Barbiturates, Qual | | | |
| | | 104.00 | 26SEP2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 104.00 | 26SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 104.00 | 26SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 104.00 | 26SEP2005 | 10:00 | Methaqualone, Qual | | | |
| | | 104.00 | 26SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 104.00 | 26SEP2005 | 10:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801471

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123021 | 104.00 | 26SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 104.00 | 26SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 104.00 | 26SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 104.00 | 26SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0123022 | 1.00 | 14SEP2005 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2005 | 10:00 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14SEP2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 14SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 108.00 | 08FEB2006 | 10:12 | pH | 7.0 | 5.0 | 8.0 |
| | | 108.00 | 08FEB2006 | 10:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 08FEB2006 | 10:12 | Blood | NEGATIVE | NEGATIVE | |
| | | 108.00 | 08FEB2006 | 10:12 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 108.00 | 08FEB2006 | 10:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 08FEB2006 | 10:12 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 108.00 | 08FEB2006 | 10:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 08FEB2006 | 10:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 108.00 | 08FEB2006 | 10:12 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 08FEB2006 | 10:12 | Leucocyte Esterase | 1+ | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5740

CONFIDENTIAL
AZSER12801472

Listing 12.2.8.2-8                                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0123022 | 108.00 | 08FEB2006 | 10:12 | Barbiturates, Qual | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Cannabinoids, Qual | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Cocaine, Qual | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Methadone, Qual | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Methaqualone; Qual | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Opiates, Qual | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Propoxyphene, Qual | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Phencyclidine, Qual | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Dextroamphetamine | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Methamphetamine, Qual | | | |
| | | 108.00 | 08FEB2006 | 10:12 | Benzodiazepines, Qual | | | |
| | E0125004 | 1.00 | 29JUN2005 | 10:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2005 | 10:00 | pH | NEGATIVE | 5.0 | 8.0 |
| | | 1.00 | 29JUN2005 | 10:00 | Protein, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 10:00 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 29JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04JAN2006 | 10:51 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 04JAN2006 | 10:51 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 04JAN2006 | 10:51 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 04JAN2006 | 10:51 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 10:51 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 223.00 | 04JAN2006 | 10:51 | Ketone Bodies, Strip | TRACE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas  02MAR2007:13:34     kcpx265

5741

CONFIDENTIAL
AZSER12801473

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125004 | 223.00 | 04JAN2006 | 10:51 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 04JAN2006 | 10:51 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 04JAN2006 | 10:51 | Urobilinogen, Strip | NORMAL | NEGATIVE, | |
| | | 223.00 | 04JAN2006 | 10:51 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 04JAN2006 | 10:51 | Leucocyte Esterase | 3+ | TRACE, | |
| | | 223.00 | 04JAN2006 | 10:51 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 10:51 | Cannabinoids, Qual | | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 10:51 | Cocaine, Qual | | | |
| | | 223.00 | 04JAN2006 | 10:51 | Methadone, Qual | | | |
| | | 223.00 | 04JAN2006 | 10:51 | Methaqualone, Qual | | | |
| | | 223.00 | 04JAN2006 | 10:51 | Opiates, Qual | | | |
| | | 223.00 | 04JAN2006 | 10:51 | Propoxyphene, Qual | | | |
| | | 223.00 | 04JAN2006 | 10:51 | Phencyclidine, Qual | | | |
| | | 223.00 | 04JAN2006 | 10:51 | Dextroamphetamine | | | |
| | | 223.00 | 04JAN2006 | 10:51 | Methamphetamine, Qual | | | |
| | | 223.00 | 04JAN2006 | 10:51 | Benzodiazepines, Qual | | | |
| | E0125005 | 1.00 | 27JUL2005 | 11:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2005 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2005 | 11:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2005 | 11:45 | Blood | | NEGATIVE | |
| | | 1.00 | 27JUL2005 | 11:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 1.00 | 27JUL2005 | 11:45 | Ketone Bodies, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 27JUL2005 | 11:45 | Glucose, Strip, Qual | TRACE | NEGATIVE | |
| | | 1.00 | 27JUL2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27JUL2005 | 11:45 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 27JUL2005 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2005 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2005 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2005 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2005 | 11:45 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801474

Page 1211 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125005 | 223.00 | 21FEB2006 | 15:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 21FEB2006 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 21FEB2006 | 15:00 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 21FEB2006 | 15:00 | Bloodlobin, Strip, Qual. | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Hemoglobin, Strip | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 21FEB2006 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21FEB2006 | 15:00 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 223.00 | 21FEB2006 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21FEB2006 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21FEB2006 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21FEB2006 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Methaqualone Qual | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21FEB2006 | 15:00 | Benzodiazepines, Qual | | | |
| | E0125006 | 1.01 | 01AUG2005 | 10:15 | Specific Gravity | | | |
| | | 1.01 | 01AUG2005 | 10:15 | pH | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Protein, Strip, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Blood, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Ketone Bodies, Strip | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Glucose, Strip, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Bilirubin, Strip | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Urobilinogen, Strip | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Nitrite (Bacterial), Strip | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Leucocyte Esterase | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Barbiturates, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Cocaine, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Methadone, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Methaqualone, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Opiates, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801475

Page 1212 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125006 | 1.01 | 01AUG2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Dextroamphetamine | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 01AUG2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 101.00 | 04AUG2005 | 15:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 101.00 | 04AUG2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 101.00 | 04AUG2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06AUG2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06AUG2005 | 15:00 | Hemoglobin, Strip, Qual | TRACE | TRACE | |
| | | 101.00 | 06AUG2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06AUG2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06AUG2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06AUG2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 101.00 | 06AUG2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06AUG2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 06AUG2005 | 15:00 | Barbiturates, Qual | | | |
| | | 101.00 | 06AUG2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 101.00 | 06AUG2005 | 15:00 | Cocaine, Qual | | | |
| | | 101.00 | 06AUG2005 | 15:00 | Methadone, Qual | | | |
| | | 101.00 | 06AUG2005 | 15:00 | Methaqualone, Qual | | | |
| | | 101.00 | 06AUG2005 | 15:00 | Opiates, Qual | | | |
| | | 101.00 | 06AUG2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 101.00 | 06AUG2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 101.00 | 06AUG2005 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 101.00 | 06AUG2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 101.00 | 06AUG2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0127002 | 1.00 | 12NOV2004 | 12:19 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 12NOV2004 | 12:19 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12NOV2004 | 12:19 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 12:19 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 12:19 | Hemoglobin, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 12NOV2004 | 12:19 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 12:19 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 12:19 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 12:19 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 12NOV2004 | 12:19 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 12:19 | Leucocyte Esterase | 2+ | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801476

Page 1213 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127002 | 1.00 | 12NOV2004 | 12:19 | Barbiturates, Qual | | | |
| | | 1.00 | 12NOV2004 | 12:19 | Cannabinoids, Qual | | | |
| | | 1.00 | 12NOV2004 | 12:19 | Cocaine, Qual | | | |
| | | 1.00 | 12NOV2004 | 12:19 | Methadone, Qual | | | |
| | | 1.00 | 12NOV2004 | 12:19 | Methaqualone; Qual | | | |
| | | 1.00 | 12NOV2004 | 12:19 | Opiates, Qual | | | |
| | | 1.00 | 12NOV2004 | 12:19 | Propoxyphene, Qual | | | |
| | | 1.00 | 12NOV2004 | 12:19 | Phencyclidine, Qual | | | |
| | | 1.00 | 12NOV2004 | 12:19 | Dextroamphetamine | | | |
| | | 1.00 | 12NOV2004 | 12:19 | Methamphetamine, Qual | | | |
| | | 1.00 | 12NOV2004 | 12:19 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 06JUL2005 | 11:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 06JUL2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JUL2005 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 11:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JUL2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06JUL2005 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 11:40 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 11:40 | Barbiturates, Qual | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Cocaine, Qual | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Methadone, Qual | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Methaqualone, Qual | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Opiates, Qual | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Dextroamphetamine | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JUL2005 | 11:40 | Benzodiazepines, Qual | | | |
| | E0127004 | 1.00 | 18NOV2004 | 11:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 18NOV2004 | 11:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 18NOV2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801477

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127004 | 1.00 | 18NOV2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18NOV2004 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0127005 | 1.01 | 08DEC2004 | 08:50 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.01 | 08DEC2004 | 08:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 08DEC2004 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 08:50 | Blood | | TRACE | |
| | | 1.01 | 08DEC2004 | 08:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 08:50 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 08DEC2004 | 08:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 08:50 | Barbiturates, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:50 | Cannabinoids, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:50 | Cocaine, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:50 | Methadone, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:50 | Methaqualone, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:50 | Opiates, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:50 | Propoxyphene, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:50 | Phencyclidine, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:50 | Dextroamphetamine | | | |
| | | 1.01 | 08DEC2004 | 08:50 | Methamphetamine, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:50 | Benzodiazepines, Qual | | | |

5746

CONFIDENTIAL
AZSER12801478

Page 1215 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127005 | 223.00 | 18FEB2005 | 10:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 18FEB2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18FEB2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 10:30 | Blood | | NEGATIVE, TRACE | |
| | | 223.00 | 18FEB2005 | 10:30 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 18FEB2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18FEB2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18FEB2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18FEB2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 18FEB2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 18FEB2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 18FEB2005 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 18FEB2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 18FEB2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 18FEB2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 18FEB2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 18FEB2005 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18FEB2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 18FEB2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0127007 | 1.00 | 07JAN2005 | 10:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 07JAN2005 | 10:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 07JAN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 07JAN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JAN2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:30 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801479

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127007 | 1.00 | 07JAN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 07JAN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0127008 | 1.00 | 12JAN2005 | 13:45 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 12JAN2005 | 13:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JAN2005 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JAN2005 | 13:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 13:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12JAN2005 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12JAN2005 | 13:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 12JAN2005 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JAN2005 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 13:45 | Barbiturates, Qual | | | |
| | | 1.00 | 12JAN2005 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JAN2005 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 12JAN2005 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 12JAN2005 | 13:45 | Methaqualone, Qual | | | |
| | | 1.00 | 12JAN2005 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 12JAN2005 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JAN2005 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JAN2005 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 12JAN2005 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JAN2005 | 13:45 | Benzodiazepines, Qual | | | |
| | E0127009 | 1.00 | 13JAN2005 | 10:35 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 13JAN2005 | 10:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13JAN2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JAN2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JAN2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JAN2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13JAN2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5748

CONFIDENTIAL
AZSER12801480

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127009 | 1.00 | 13JAN2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JAN2005 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:35 | Methaqualone, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:35 | Dextroamphetamine | | | |
| | | 1.00 | 13JAN2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:35 | Benzodiazepines, Qual | | | |
| | E0127010 | 1.01 | 18JAN2005 | 10:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 18JAN2005 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 18JAN2005 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 18JAN2005 | 10:05 | Bloodglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 1.01 | 18JAN2005 | 10:05 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 18JAN2005 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 18JAN2005 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 18JAN2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.01 | 18JAN2005 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.01 | 18JAN2005 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18JAN2005 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18JAN2005 | 10:05 | Barbiturates, Qual | | | |
| | | 1.01 | 18JAN2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 18JAN2005 | 10:05 | Cocaine, Qual | | | |
| | | 1.01 | 18JAN2005 | 10:05 | Methadone, Qual | | | |
| | | 1.01 | 18JAN2005 | 10:05 | Methaqualone Qual | | | |
| | | 1.01 | 18JAN2005 | 10:05 | Opiates, Qual | | | |
| | | 1.01 | 18JAN2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 18JAN2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 18JAN2005 | 10:05 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 18JAN2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 18JAN2005 | 10:05 | Benzodiazepines, Qual | | | |
| | E0127013 | 1.00 | 06APR2005 | 11:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 06APR2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801481

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| OL QTP | E0127013 | 1.00 | 06APR2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06APR2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06APR2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06APR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 06APR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06APR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 06APR2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 06APR2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 06APR2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 06APR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 06APR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2005 | 11:00 | Benzodiazepine, Qual | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 29AUG2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29AUG2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 29AUG2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29AUG2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 29AUG2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2005 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5750

CONFIDENTIAL
AZSER12801482

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127013 | 223.00 | 29AUG2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0127015 | 1.00 | 12APR2005 | 13:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 12APR2005 | 13:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 12APR2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2005 | 13:30 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 12APR2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 12APR2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12APR2005 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12APR2005 | 13:30 | Cannabinoids; Qual | | | |
| | | 1.00 | 12APR2005 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2005 | 13:30 | Methadone Qual | | | |
| | | 1.00 | 12APR2005 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 12APR2005 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 12APR2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12APR2005 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 12APR2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2005 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.01 | 27APR2005 | 08:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.01 | 27APR2005 | 08:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.01 | 27APR2005 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 27APR2005 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27APR2005 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 27APR2005 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 27APR2005 | 08:45 | Glucose, Strip, Qual | NEGATIVE | T | |
| | | 223.01 | 27APR2005 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 27APR2005 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 27APR2005 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27APR2005 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIV | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5751

CONFIDENTIAL
AZSER12801483

Page 1220 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127015 | 223.01 | 27APR2005 | 08:45 | Barbiturates, Qual | | | |
| | | 223.01 | 27APR2005 | 08:45 | Cannabinoids, Qual | | | |
| | | 223.01 | 27APR2005 | 08:45 | Cocaine, Qual | | | |
| | | 223.01 | 27APR2005 | 08:45 | Methadone, Qual | | | |
| | | 223.01 | 27APR2005 | 08:45 | Methaqualone; Qual | | | |
| | | 223.01 | 27APR2005 | 08:45 | Opiates, Qual | | | |
| | | 223.01 | 27APR2005 | 08:45 | Propoxyphene, Qual | | | |
| | | 223.01 | 27APR2005 | 08:45 | Phencyclidine, Qual | | | |
| | | 223.01 | 27APR2005 | 08:45 | Dextroamphetamine | | | |
| | | 223.01 | 27APR2005 | 08:45 | Methamphetamine, Qual | | | |
| | | 223.01 | 27APR2005 | 08:45 | Benzodiazepines, Qual | | | |
| | E0127018 | 1.00 | 05MAY2005 | 13:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2005 | 13:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2005 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2005 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2005 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2005 | 13:30 | Methaqualone Qual | | | |
| | | 1.00 | 05MAY2005 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2005 | 13:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05MAY2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2005 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11OCT2005 | 09:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 11OCT2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11OCT2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11OCT2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11OCT2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11OCT2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5752

CONFIDENTIAL
AZSER12801484

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127018 | 223.00 | 31OCT2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31OCT2005 | 09:45 | Bilirubin, Strip | | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31OCT2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 31OCT2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0127021 | 1.00 | 08SEP2005 | 10:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2005 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2005 | 10:30 | Blood | | TRACE | |
| | | 1.00 | 08SEP2005 | 10:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 08SEP2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08SEP2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 08SEP2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 08SEP2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 08SEP2005 | 10:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801485

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0128002 | 1.01 | 14OCT2004 | 15:35 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 14OCT2004 | 15:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 14OCT2004 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14OCT2004 | 15:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 15:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14OCT2004 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 14OCT2004 | 15:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 15:35 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.01 | 14OCT2004 | 15:35 | Barbiturates, Qual | | | |
| | | 1.01 | 14OCT2004 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.01 | 14OCT2004 | 15:35 | Cocaine, Qual | | | |
| | | 1.01 | 14OCT2004 | 15:35 | Methadone, Qual | | | |
| | | 1.01 | 14OCT2004 | 15:35 | Methaqualone Qual | | | |
| | | 1.01 | 14OCT2004 | 15:35 | Opiates, Qual | | | |
| | | 1.01 | 14OCT2004 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 14OCT2004 | 15:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 14OCT2004 | 15:35 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 14OCT2004 | 15:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 14OCT2004 | 15:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10JUN2005 | 15:53 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 10JUN2005 | 15:53 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10JUN2005 | 15:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUN2005 | 15:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 15:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 15:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUN2005 | 15:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 15:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 15:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10JUN2005 | 15:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 15:53 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 15:53 | Barbiturates, Qual | | | |
| | | 223.00 | 10JUN2005 | 15:53 | Cannabinoids, Qual | | | |
| | | 223.00 | 10JUN2005 | 15:53 | Cocaine, Qual | | | |
| | | 223.00 | 10JUN2005 | 15:53 | Methadone, Qual | | | |
| | | 223.00 | 10JUN2005 | 15:53 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5754

CONFIDENTIAL
AZSER12801486

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0128002 | 223.00 | 10JUN2005 | 15:53 | Opiates, Qual | | | |
| | | 223.00 | 10JUN2005 | 15:53 | Propoxyphene, Qual | | | |
| | | 223.00 | 10JUN2005 | 15:53 | Phencyclidine, Qual | | | |
| | | 223.00 | 10JUN2005 | 15:53 | Dextroamphetamine | | | |
| | | 223.00 | 10JUN2005 | 15:53 | Methamphetamine, Qual | | | |
| | | 223.00 | 10JUN2005 | 15:53 | Benzodiazepines, Qual | | | |
| | E0128003 | 1.00 | 18NOV2004 | 15:33 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 18NOV2004 | 15:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18NOV2004 | 15:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18NOV2004 | 15:33 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 18NOV2004 | 15:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18NOV2004 | 15:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18NOV2004 | 15:33 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 18NOV2004 | 15:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18NOV2004 | 15:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18NOV2004 | 15:33 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 15:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 15:33 | Barbiturates, Qual | | | |
| | | 1.00 | 18NOV2004 | 15:33 | Cannabinoids, Qual | | | |
| | | 1.00 | 18NOV2004 | 15:33 | Cocaine, Qual | | | |
| | | 1.00 | 18NOV2004 | 15:33 | Methadone, Qual | | | |
| | | 1.00 | 18NOV2004 | 15:33 | Methaqualone, Qual | | | |
| | | 1.00 | 18NOV2004 | 15:33 | Opiates, Qual | | | |
| | | 1.00 | 18NOV2004 | 15:33 | Propoxyphene, Qual | | | |
| | | 1.00 | 18NOV2004 | 15:33 | Phencyclidine, Qual | | | |
| | | 1.00 | 18NOV2004 | 15:33 | Dextroamphetamine | | | |
| | | 1.00 | 18NOV2004 | 15:33 | Methamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 15:33 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 28JAN2005 | 12:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28JAN2005 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28JAN2005 | 12:35 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 28JAN2005 | 12:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28JAN2005 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28JAN2005 | 12:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 28JAN2005 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28JAN2005 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801487

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0128003 | 223.00 | 28JAN2005 | 12:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JAN2005 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JAN2005 | 12:35 | Barbiturates, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Cocaine, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Methadone, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Methaqualone, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Opiates, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JAN2005 | 12:35 | Benzodiazepines, Qual | | | |
| MISSING | E0001002 | 1.00 | 26MAY2004 | 16:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 16:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 16:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 26MAY2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 16:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 16:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0003001 | 1.00 | 08DEC2004 | 13:50 | Specific Gravity | | | |
| | | 1.00 | 08DEC2004 | 13:50 | pH | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Protein, Strip, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Blood | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5756

CONFIDENTIAL
AZSER12801488

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0003001 | 1.00 | 08DEC2004 | 13:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Ketone Bodies, Strip, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Glucose, Strip, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Bilirubin, Strip | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Urobilinogen, Strip | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Leucocyte Esterase | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Barbiturates, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Cocaine, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Methadone, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Methaqualone, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Opiates, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Dextroamphetamine | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 08DEC2004 | 13:50 | Benzodiazepines, Qual | | | |
| | E0003007 | 1.00 | 13JAN2005 | 15:35 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 13JAN2005 | 15:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13JAN2005 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JAN2005 | 15:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 15:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 15:35 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JAN2005 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JAN2005 | 15:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 15:35 | Barbiturates, Qual | | | |
| | | 1.00 | 13JAN2005 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JAN2005 | 15:35 | Cocaine, Qual | | | |
| | | 1.00 | 13JAN2005 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 13JAN2005 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 13JAN2005 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 13JAN2005 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JAN2005 | 15:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JAN2005 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 13JAN2005 | 15:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JAN2005 | 15:35 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801489

Page 1226 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0003008 | 1.00 | 13JAN2005 | 12:43 | Specific Gravity | 1.036 | 1.001 | 1.035 |
|  |  | 1.00 | 13JAN2005 | 12:43 | pH | 6.0 | 5.0 | 8.0 |
|  |  | 1.00 | 13JAN2005 | 12:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Bilirubin, Strip | 1+ | NORMAL, TRACE |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Urobilinogen, Strip | NORMAL | NORMAL |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Barbiturates, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Methadone, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Methaqualone, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Opiates, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Propoxyphene, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Phencyclidine, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Dextroamphetamine, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Methamphetamine, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:43 | Benzodiazepines, Qual |  |  |  |
| MISSING | E0003009 | 1.00 | 13JAN2005 | 12:13 | Specific Gravity | 1.021 | 1.001 | 1.035 |
|  |  | 1.00 | 13JAN2005 | 12:13 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 1.00 | 13JAN2005 | 12:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Urobilinogen, Strip | NORMAL | NORMAL |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Barbiturates, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 13JAN2005 | 12:13 | Methadone, Qual |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5758

CONFIDENTIAL
AZSER12801490

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0003009 | 1.00 | 13JAN2005 | 12:13 | Methaqualone, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:13 | Opiates, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:13 | Dextroamphetamine | | | |
| | | 1.00 | 13JAN2005 | 12:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JAN2005 | 12:13 | Benzodiazepines, Qual | | | |
| | E0003010 | 1.00 | 21JAN2005 | 10:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 21JAN2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21JAN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21JAN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JAN2005 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.01 | 21JAN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21JAN2005 | 10:00 | Glucose, Strip, Qual | 1+ | NEGATIVE | |
| | | 1.01 | 21JAN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JAN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 21JAN2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JAN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JAN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.01 | 21JAN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 21JAN2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 21JAN2005 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 21JAN2005 | 10:00 | Methaqualone Qual | | | |
| | | 1.01 | 21JAN2005 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 21JAN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 21JAN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 21JAN2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.01 | 21JAN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 21JAN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0003012 | 1.00 | 17MAR2005 | 11:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 11:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5759

CONFIDENTIAL
AZSER12801491

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0003012 | 1.00 | 17MAR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAR2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 17MAR2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0003018 | 1.00 | 28JUL2005 | 09:35 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2005 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2005 | 09:35 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 28JUL2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 28JUL2005 | 09:35 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 28JUL2005 | 09:35 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 28JUL2005 | 09:35 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2005 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2005 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 28JUL2005 | 09:35 | Methaqualone Qual | | | |
| | | 1.00 | 28JUL2005 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2005 | 09:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28JUL2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUL2005 | 09:35 | Benzodiazepines, Qual | | | |
| | E0003019 | 1.00 | 02AUG2005 | 12:15 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2005 | 12:15 | pH | 5.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5760

CONFIDENTIAL
AZSER12801492

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0003019 | 1.00 | 02AUG2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02AUG2005 | 12:15 | Blood | | TRACE | |
| | | 1.00 | 02AUG2005 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02AUG2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 02AUG2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 02AUG2005 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 02AUG2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Benzodiazepines, Qual | | | |
| | E0004002 | 1.00 | 14APR2004 | 15:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 15:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:45 | Blood | | TRACE | |
| | | 1.00 | 14APR2004 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 14APR2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 14APR2004 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 14APR2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:45 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 15:45 | Methaqualone Qual | | | |
| | | 1.00 | 14APR2004 | 15:45 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801493

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0004002 | 1.00 | 14APR2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0004003 | 1.00 | 17MAY2004 | 15:09 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2004 | 15:09 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2004 | 15:09 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 15:09 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 15:09 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 1.00 | 17MAY2004 | 15:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 15:09 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 15:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 15:09 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2004 | 15:09 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 15:09 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 15:09 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:09 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:09 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:09 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:09 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:09 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:09 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:09 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:09 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2004 | 15:09 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 15:09 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 223.00 | 16JUN2004 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16JUN2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2004 | 11:30 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 16JUN2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16JUN2004 | 11:30 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16JUN2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16JUN2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16JUN2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst  labu100.sas  02MAR2007:13:34  kcpx265

5762

CONFIDENTIAL
AZSER12801494

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0004003 | 223.00 | 16JUN2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2004 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16JUN2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0004005 | 1.00 | 14JUL2004 | 11:30 | Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 11:30 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 11:30 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 14JUL2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 11:30 | Bilirubin, Strip | 1+ | NEGATIVE, NORMAL, | |
| | | 1.00 | 14JUL2004 | 11:30 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 14JUL2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 11:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0004006 | 1.00 | 19JUL2004 | 10:50 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2004 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2004 | 10:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |

labu100.sas    02MAR2007:13:34    kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst

5763

CONFIDENTIAL
AZSER12801495

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0004006 | 1.00 | 19JUL2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 10:50 | Bilirubin, Strip | 1+ | NORMAL, TRACE | |
| | | 1.00 | 19JUL2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JUL2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 19JUL2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2004 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2004 | 10:50 | Benzodiazepines, Qual | | | |
| | E0005001 | 1.00 | 23MAR2004 | 15:25 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 23MAR2004 | 15:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23MAR2004 | 15:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 15:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 15:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 15:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 15:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23MAR2004 | 15:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 15:25 | Barbiturates, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:25 | Cocaine, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:25 | Methadone, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:25 | Methaqualone, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:25 | Opiates, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:25 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5764

CONFIDENTIAL
AZSER12801496

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0005001 | 1.00 | 23MAR2004 | 15:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:25 | Benzodiazepines, Qual | | | |
| | E0005004 | 1.00 | 29MAR2004 | 14:50 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 29MAR2004 | 14:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 29MAR2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 14:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 14:50 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29MAR2004 | 14:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 14:50 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 14:50 | Barbiturates, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:50 | Methaqualone, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 29MAR2004 | 14:50 | Benzodiazepines, Qual | | | |
| | E0005005 | 1.00 | 30MAR2004 | 15:10 | Specific Gravity | 1.005 | 1.001 | 1.035 |
| | | 1.00 | 30MAR2004 | 15:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 30MAR2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 15:10 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 15:10 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30MAR2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 15:10 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 15:10 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5765

CONFIDENTIAL
AZSER12801497

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0005005 | 1.00 | 30MAR2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 30MAR2004 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 30MAR2004 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 30MAR2004 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 30MAR2004 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 30MAR2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 30MAR2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 30MAR2004 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 30MAR2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 30MAR2004 | 15:10 | Benzodiazepines, Qual | | | |
| | E0005008 | 1.01 | 06APR2004 | 10:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 06APR2004 | 10:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 06APR2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 1.01 | 06APR2004 | 10:15 | Blood | TRACE | TRACE | |
| | | 1.01 | 06APR2004 | 10:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.01 | 06APR2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06APR2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06APR2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06APR2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 06APR2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06APR2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06APR2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.01 | 06APR2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 06APR2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.01 | 06APR2004 | 10:15 | Methadone, Qual | | | |
| | | 1.01 | 06APR2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.01 | 06APR2004 | 10:15 | Opiates, Qual | | | |
| | | 1.01 | 06APR2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 06APR2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 06APR2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.01 | 06APR2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 06APR2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0005009 | 1.00 | 13APR2004 | 16:50 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 13APR2004 | 16:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13APR2004 | 16:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 1.00 | 13APR2004 | 16:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:50 | Ketone Bodies, Strip | NEGATIVE | | |

CONFIDENTIAL
AZSER12801498

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0005009 | 1.00 | 13APR2004 | 16:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 16:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13APR2004 | 16:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:50 | Barbiturates, Qual | | | |
| | | 1.00 | 13APR2004 | 16:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 13APR2004 | 16:50 | Cocaine, Qual | | | |
| | | 1.00 | 13APR2004 | 16:50 | Methadone, Qual | | | |
| | | 1.00 | 13APR2004 | 16:50 | Methaqualone, Qual | | | |
| | | 1.00 | 13APR2004 | 16:50 | Opiates, Qual | | | |
| | | 1.00 | 13APR2004 | 16:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 13APR2004 | 16:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 13APR2004 | 16:50 | Dextroamphetamine | | | |
| | | 1.00 | 13APR2004 | 16:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 13APR2004 | 16:50 | Benzodiazepines, Qual | | | |
| | E0005016 | 1.00 | 11MAY2004 | 10:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2004 | 10:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 10:50 | Blood | | TRACE | |
| | | 1.00 | 11MAY2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 10:50 | Ketones, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:50 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801499

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0005025 | 1.00 | 04JUN2004 | 10:25 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 04JUN2004 | 10:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04JUN2004 | 10:25 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 04JUN2004 | 10:25 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 10:25 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 04JUN2004 | 10:25 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 04JUN2004 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04JUN2004 | 10:25 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 10:25 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 10:25 | Barbiturates, Qual | | | |
| | | 1.00 | 04JUN2004 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 04JUN2004 | 10:25 | Cocaine, Qual | | | |
| | | 1.00 | 04JUN2004 | 10:25 | Methadone, Qual | | | |
| | | 1.00 | 04JUN2004 | 10:25 | Methaqualone Qual | | | |
| | | 1.00 | 04JUN2004 | 10:25 | Opiates, Qual | | | |
| | | 1.00 | 04JUN2004 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 04JUN2004 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 04JUN2004 | 10:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04JUN2004 | 10:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 04JUN2004 | 10:25 | Benzodiazepines, Qual | | | |
| | E0005030 | 1.00 | 24JUN2004 | 10:34 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 24JUN2004 | 10:34 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24JUN2004 | 10:34 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 10:34 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 10:34 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 10:34 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JUN2004 | 10:34 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 10:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 10:34 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24JUN2004 | 10:34 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 10:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2004 | 10:34 | Barbiturates, Qual | | | |
| | | 1.00 | 24JUN2004 | 10:34 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JUN2004 | 10:34 | Cocaine, Qual | | | |
| | | 1.00 | 24JUN2004 | 10:34 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

5768

CONFIDENTIAL
AZSER12801500

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0005030 | 1.00 | 24JUN2004 | 10:34 | Methaqualone, Qual | | | |
| | | 1.00 | 24JUN2004 | 10:34 | Opiates, Qual | | | |
| | | 1.00 | 24JUN2004 | 10:34 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JUN2004 | 10:34 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JUN2004 | 10:34 | Dextroamphetamine | | | |
| | | 1.00 | 24JUN2004 | 10:34 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JUN2004 | 10:34 | Benzodiazepines, Qual | | | |
| | E0005039 | 1.00 | 03AUG2004 | 16:22 | Specific Gravity | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Protein, Strip, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Blood | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Ketone Bodies, Strip | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Glucose, Strip, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Bilirubin, Strip | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Urobilinogen, Strip | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Leucocyte Esterase | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:22 | Benzodiazepines, Qual | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.01 | 10AUG2004 | 14:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 10AUG2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10AUG2004 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10AUG2004 | 14:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10AUG2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10AUG2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10AUG2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10AUG2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 10AUG2004 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10AUG2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801501

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0005039 | 1.01 | 10AUG2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Cocaine, Qual | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Methadone, Qual | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Methaqualone, Qual | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Opiates, Qual | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Dextroamphetamine | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.01 | 10AUG2004 | 14:25 | Benzodiazepines, Qual | | | |
| | E0005043 | 1.00 | 23AUG2004 | 12:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 12:15 | pH | NEGATIVE | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 12:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 12:15 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 12:15 | Bilirubin, Strip | NORMAL | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 12:15 | Urobilinogen, Strip | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 12:15 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Methaqualone Qual | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0005044 | 1.00 | 26AUG2004 | 15:45 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 26AUG2004 | 15:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26AUG2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 15:45 | Blood | | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 15:45 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801502

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0005044 | 1.00 | 24AUG2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2004 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0005052 | 1.00 | 14SEP2004 | 11:22 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2004 | 11:22 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2004 | 11:22 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 11:22 | Blood, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 11:22 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 11:22 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 11:22 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 14SEP2004 | 11:22 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 11:22 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14SEP2004 | 11:22 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 11:22 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 11:22 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:22 | Cannabinoids, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:22 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:22 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:22 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:22 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:22 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:22 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:22 | Dextroamphetamine | | | |
| | | 1.00 | 14SEP2004 | 11:22 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801503

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0005052 | 1.00 | 14SEP2004 | 11:22 | Benzodiazepines, Qual | | | |
| | E0005067 | 1.01 | 19MAY2005 | 11:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 19MAY2005 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 19MAY2005 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2005 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2005 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2005 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2005 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2005 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2005 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 19MAY2005 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2005 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2005 | 11:20 | Barbiturates, Qual | | | |
| | | 1.01 | 19MAY2005 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 19MAY2005 | 11:20 | Cocaine, Qual | | | |
| | | 1.01 | 19MAY2005 | 11:20 | Methadone, Qual | | | |
| | | 1.01 | 19MAY2005 | 11:20 | Methaqualone, Qual | | | |
| | | 1.01 | 19MAY2005 | 11:20 | Opiates, Qual | | | |
| | | 1.01 | 19MAY2005 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 19MAY2005 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 19MAY2005 | 11:20 | Dextroamphetamine | | | |
| | | 1.01 | 19MAY2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 19MAY2005 | 11:20 | Benzodiazepines, Qual | | | |
| | E0005074 | 1.00 | 13JUN2005 | 10:20 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 13JUN2005 | 10:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 13JUN2005 | 10:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 10:20 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JUN2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:20 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5772

CONFIDENTIAL
AZSER12801504

Listing 12.2.8.2-8                                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0005074 | 1.00 | 13JUN2005 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:20 | Methaqualone Qual | | | |
| | | 1.00 | 13JUN2005 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 13JUN2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:20 | Benzodiazepines, Qual | | | |
| | E0005081 | 1.01 | 26JUL2005 | 14:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.01 | 26JUL2005 | 14:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 26JUL2005 | 14:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26JUL2005 | 14:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26JUL2005 | 14:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 26JUL2005 | 14:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26JUL2005 | 14:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26JUL2005 | 14:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26JUL2005 | 14:55 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 1.01 | 26JUL2005 | 14:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26JUL2005 | 14:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26JUL2005 | 14:55 | Barbiturates, Qual | | | |
| | | 1.01 | 26JUL2005 | 14:55 | Cannabinoids, Qual | | | |
| | | 1.01 | 26JUL2005 | 14:55 | Cocaine, Qual | | | |
| | | 1.01 | 26JUL2005 | 14:55 | Methadone, Qual | | | |
| | | 1.01 | 26JUL2005 | 14:55 | Methaqualone, Qual | | | |
| | | 1.01 | 26JUL2005 | 14:55 | Opiates, Qual | | | |
| | | 1.01 | 26JUL2005 | 14:55 | Propoxyphene, Qual | | | |
| | | 1.01 | 26JUL2005 | 14:55 | Phencyclidine, Qual | | | |
| | | 1.01 | 26JUL2005 | 14:55 | Dextroamphetamine | | | |
| | | 1.01 | 26JUL2005 | 14:55 | Methamphetamine, Qual | | | |
| | | 1.01 | 26JUL2005 | 14:55 | Benzodiazepines, Qual | | | |
| | E0005084 | 1.00 | 30AUG2005 | 11:25 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 30AUG2005 | 11:25 | pH | NEGATIVE | 5.0 | 8.0 |
| | | 1.00 | 30AUG2005 | 11:25 | Protein, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2005 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:25 | Hemoglobin, Strip, Qual. | TRACE | | |
| | | 1.00 | 30AUG2005 | 11:25 | Ketone Bodies, Strip | | NEGATIVE | |

CONFIDENTIAL
AZSER12801505

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0005084 | 1.00 | 30AUG2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30AUG2005 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 30AUG2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:25 | Benzodiazepines, Qual | | | |
| | E0006002 | 1.00 | 26APR2004 | 14:45 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 26APR2004 | 14:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26APR2004 | 14:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 14:45 | Blood | TRACE | TRACE | |
| | | 1.00 | 26APR2004 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26APR2004 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 26APR2004 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 26APR2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2004 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 14:45 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801506

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| MISSING | E0006005 | 1.00 | 13MAY2004 | 13:50 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2004 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 13:50 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 13MAY2004 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2004 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 13:50 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 13:50 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 13:50 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 13:50 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2004 | 13:50 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 13:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 13:50 | Benzodiazepines, Qual | | | |
| | E0006007 | 1.00 | 14MAY2004 | 16:05 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 14MAY2004 | 16:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14MAY2004 | 16:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 16:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 16:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 16:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 16:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 16:05 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 14MAY2004 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14MAY2004 | 16:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 16:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 16:05 | Barbiturates, Qual | | | |
| | | 1.00 | 14MAY2004 | 16:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 14MAY2004 | 16:05 | Cocaine, Qual | | | |
| | | 1.00 | 14MAY2004 | 16:05 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5775

CONFIDENTIAL
AZSER12801507