Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0006007 | 1.00 | 14MAY2004 | 16:05 | Methaqualone, Qual | | | |
| | | 1.00 | 14MAY2004 | 16:05 | Opiates, Qual | | | |
| | | 1.00 | 14MAY2004 | 16:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 14MAY2004 | 16:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 14MAY2004 | 16:05 | Dextroamphetamine | | | |
| | | 1.00 | 14MAY2004 | 16:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 14MAY2004 | 16:05 | Benzodiazepines, Qual | | | |
| | E0006014 | 1.00 | 15JUL2004 | 16:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:00 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 15JUL2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:00 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:00 | Methaqualone Qual | | | |
| | | 1.00 | 15JUL2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0006015 | 1.00 | 15JUL2004 | 16:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 16:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 16:15 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 16:15 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUL2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801508

Page 1245 of 2694

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0006015 | 1.00 | 15JUL2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2004 | 16:15 | Nitrite (Bacterial, Strip | POSITIVE 1+ | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:15 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0006017 | 1.00 | 20JUL2004 | 15:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2004 | 15:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 15:45 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2004 | 15:45 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:45 | Methaqualone Qual | | | |
| | | 1.00 | 20JUL2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0006023 | 1.00 | 03AUG2004 | 16:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 16:00 | pH | 5.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5777

CONFIDENTIAL
AZSER12801509

Listing 12.2.8.2-8                                                                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0006023 | 1.00 | 03AUG2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0006026 | 1.00 | 01SEP2004 | 14:15 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2004 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 14:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2004 | 14:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2004 | 14:15 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5778

CONFIDENTIAL
AZSER12801510

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0006026 | 1.00 | 01SEP2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2004 | 14:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 14:15 | Benzodiazepines, Qual | | | |
| | E0006029 | 1.00 | 09SEP2004 | 12:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 09SEP2004 | 12:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 09SEP2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 12:40 | Blood | | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 12:40 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09SEP2004 | 12:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:40 | Benzodiazepines, Qual | | | |
| | E0006033 | 1.00 | 27SEP2004 | 10:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 27SEP2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27SEP2004 | 10:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 10:10 | Blood | | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 10:10 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801511

Page 1248 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0006033 | 1.00 | 27SEP2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 10:10 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 27SEP2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 27SEP2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 27SEP2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 27SEP2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 27SEP2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 27SEP2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 27SEP2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 27SEP2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 27SEP2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 27SEP2004 | 10:10 | Benzodiazepines, Qual | | | |
| | E0006036 | 1.01 | 12OCT2004 | 09:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 12OCT2004 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 12OCT2004 | 09:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 12OCT2004 | 09:50 | Blood | | NEGATIVE | |
| | | 1.01 | 12OCT2004 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12OCT2004 | 09:50 | Ketone Bodies, Strip | TRACE | | |
| | | 1.01 | 12OCT2004 | 09:50 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.01 | 12OCT2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.01 | 12OCT2004 | 09:50 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.01 | 12OCT2004 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12OCT2004 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12OCT2004 | 09:50 | Barbiturates, Qual | | | |
| | | 1.01 | 12OCT2004 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.01 | 12OCT2004 | 09:50 | Cocaine, Qual | | | |
| | | 1.01 | 12OCT2004 | 09:50 | Methadone, Qual | | | |
| | | 1.01 | 12OCT2004 | 09:50 | Methaqualone, Qual | | | |
| | | 1.01 | 12OCT2004 | 09:50 | Opiates, Qual | | | |
| | | 1.01 | 12OCT2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.01 | 12OCT2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.01 | 12OCT2004 | 09:50 | Dextroamphetamine | | | |
| | | 1.01 | 12OCT2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.01 | 12OCT2004 | 09:50 | Benzodiazepines, Qual | | | |
| | E0006045 | 1.00 | 02MAR2005 | 19:40 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 02MAR2005 | 19:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02MAR2005 | 19:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801512

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0006045 | 1.00 | 02MAR2005 | 19:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 19:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 19:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 19:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 19:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 19:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02MAR2005 | 19:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 19:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 19:40 | Barbiturates, Qual | | | |
| | | 1.00 | 02MAR2005 | 19:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 02MAR2005 | 19:40 | Cocaine, Qual | | | |
| | | 1.00 | 02MAR2005 | 19:40 | Methadone, Qual | | | |
| | | 1.00 | 02MAR2005 | 19:40 | Methaqualone, Qual | | | |
| | | 1.00 | 02MAR2005 | 19:40 | Opiates, Qual | | | |
| | | 1.00 | 02MAR2005 | 19:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 02MAR2005 | 19:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 02MAR2005 | 19:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02MAR2005 | 19:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 02MAR2005 | 19:40 | Benzodiazepines, Qual | | | |
| | E0006048 | 1.00 | 18MAR2005 | 13:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2005 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAR2005 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2005 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2005 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2005 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2005 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2005 | 13:30 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5781

CONFIDENTIAL
AZSER12801513

Page 1250 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0006048 | 1.00 | 18MAR2005 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 18MAR2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2005 | 13:30 | Benzodiazepines, Qual | | | |
| | E0006051 | 1.00 | 22MAR2005 | 16:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 22MAR2005 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22MAR2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2005 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22MAR2005 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22MAR2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22MAR2005 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 22MAR2005 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 22MAR2005 | 16:00 | Methaqualone Qual | | | |
| | | 1.00 | 22MAR2005 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 22MAR2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22MAR2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22MAR2005 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22MAR2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22MAR2005 | 16:00 | Benzodiazepines, Qual | | | |
| | E0006061 | 1.00 | 06JUN2005 | 11:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 06JUN2005 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUN2005 | 11:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUN2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUN2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUN2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUN2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUN2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUN2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JUN2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUN2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5782

CONFIDENTIAL
AZSER12801514

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0006061 | 1.00 | 06JUN2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUN2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUN2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 06JUN2005 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 06JUN2005 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUN2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 06JUN2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUN2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUN2005 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 06JUN2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUN2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0006063 | 1.00 | 14JUN2005 | 14:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2005 | 14:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2005 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2005 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 14:45 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2005 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2005 | 14:45 | Benzodiazepines, Qual | | | |
| | E0007004 | 1.00 | 19MAR2004 | 09:40 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 19MAR2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19MAR2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAR2004 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAR2004 | 09:40 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

5783

CONFIDENTIAL
AZSER12801515

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0007004 | 1.00 | 19MAR2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAR2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAR2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAR2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAR2004 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAR2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAR2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAR2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAR2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 19MAR2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 19MAR2004 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAR2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 19MAR2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAR2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAR2004 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 19MAR2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAR2004 | 09:40 | Benzodiazepines, Qual | | | |
| | E0007006 | 1.00 | 07APR2004 | 09:29 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 09:29 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 09:29 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 09:29 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:29 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:29 | Ketone Bodies, Strip | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 09:29 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 09:29 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:29 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2004 | 09:29 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:29 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 09:29 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 09:29 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 09:29 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 09:29 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 09:29 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 09:29 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 09:29 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 09:29 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 09:29 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2004 | 09:29 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801516

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0007006 | 1.00 | 07APR2004 | 09:29 | Benzodiazepines, Qual | | | |
| | E0007018 | 1.00 | 27MAY2004 | 12:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 12:00 | Blood | | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Bilirubin, Strip | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Leucocyte Esterase | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Dextromethamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0007019 | 1.00 | 27MAY2004 | 18:20 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 18:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 18:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 18:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 18:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 18:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 18:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 27MAY2004 | 18:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 18:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 18:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 18:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 18:20 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 18:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 18:20 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 18:20 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 18:20 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801517

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0007019 | 1.00 | 27MAY2004 | 18:20 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 18:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 18:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 18:20 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2004 | 18:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 18:20 | Benzodiazepines, Qual | | | |
| | E0007021 | 1.00 | 03JUN2004 | 10:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0007023 | 1.00 | 03JUN2004 | 15:55 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 15:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 15:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 15:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801518

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0007023 | 1.00 | 03JUN2004 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 15:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:55 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:55 | Cocaine Qual | | | |
| | | 1.00 | 03JUN2004 | 15:55 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:55 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:55 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:55 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 15:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:55 | Benzodiazepines, Qual | | | |
| | E0007026 | 1.00 | 07JUN2004 | 11:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 11:25 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 11:25 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:25 | Cocaine Qual | | | |
| | | 1.00 | 07JUN2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:25 | Methaqualone Qual | | | |
| | | 1.00 | 07JUN2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0007029 | 1.00 | 29JUL2004 | 16:40 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 29JUL2004 | 16:40 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801519

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0007029 | 1.00 | 29JUL2004 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 16:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 16:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 16:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUL2004 | 16:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 16:40 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 16:40 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:40 | Cocaine, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:40 | Methadone, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:40 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:40 | Opiates, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:40 | Dextroamphetamine | | | |
| | | 1.00 | 29JUL2004 | 16:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:40 | Benzodiazepines, Qual | | | |
| | E0007030 | 1.00 | 13AUG2004 | 10:56 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 13AUG2004 | 10:56 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 13AUG2004 | 10:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13AUG2004 | 10:56 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 10:56 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13AUG2004 | 10:56 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13AUG2004 | 10:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13AUG2004 | 10:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13AUG2004 | 10:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13AUG2004 | 10:56 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 10:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 10:56 | Barbiturates, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:56 | Cannabinoids, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:56 | Cocaine, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:56 | Methadone, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:56 | Methaqualone, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:56 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labul00.sas   02MAR2007:13:34   kcpx265

5788

CONFIDENTIAL
AZSER12801520

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0007030 | 1.00 | 13AUG2004 | 10:56 | Propoxyphene, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:56 | Phencyclidine, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:56 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:56 | Methamphetamine, Qual | | | |
| | | 1.00 | 13AUG2004 | 10:56 | Benzodiazepines, Qual | | | |
| | E0007035 | 1.00 | 16SEP2004 | 12:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 12:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 12:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 16SEP2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16SEP2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2004 | 12:30 | Cocaine Qual | | | |
| | | 1.00 | 16SEP2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2004 | 12:30 | Opiates Qual | | | |
| | | 1.00 | 16SEP2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2004 | 12:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0007036 | 1.00 | 23SEP2004 | 10:27 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 10:27 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 10:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 10:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:27 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 10:27 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 10:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 10:27 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 10:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5789

CONFIDENTIAL
AZSER12801521

Page 1258 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0007036 | 1.00 | 23SEP2004 | 10:27 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:27 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:27 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:27 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:27 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:27 | Methaqualone Qual | | | |
| | | 1.00 | 23SEP2004 | 10:27 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:27 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:27 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2004 | 10:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:27 | Benzodiazepines, Qual | | | |
| | E0007040 | 1.00 | 30SEP2004 | 09:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30SEP2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 09:15 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30SEP2004 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:15 | Methaqualone; Qual | | | |
| | | 1.00 | 30SEP2004 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 30SEP2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:15 | Benzodiazepines, Qual | | | |
| | E0007041 | 1.00 | 30SEP2004 | 10:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 10:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 30SEP2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst

5790

CONFIDENTIAL
AZSER12801522

Listing 12.2.8.2-8                  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0007041 | 1.00 | 30SEP2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 10:20 | Glucose, Strip, Qual | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30SEP2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30SEP2004 | 10:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:20 | Methaqualone Qual | | | |
| | | 1.00 | 30SEP2004 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 30SEP2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 30SEP2004 | 10:20 | Benzodiazepines, Qual | | | |
| | E0007045 | 1.00 | 11JAN2005 | 11:58 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 11JAN2005 | 11:58 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11JAN2005 | 11:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11JAN2005 | 11:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 11:58 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JAN2005 | 11:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JAN2005 | 11:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JAN2005 | 11:58 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 11JAN2005 | 11:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11JAN2005 | 11:58 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 11:58 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 11:58 | Barbiturates, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:58 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:58 | Cocaine Qual | | | |
| | | 1.00 | 11JAN2005 | 11:58 | Methadone, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:58 | Methaqualone, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:58 | Opiates, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:58 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:58 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12801523

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0007045 | 1.00 | 11JAN2005 | 11:58 | Dextroamphetamine | | | |
| | | 1.00 | 11JAN2005 | 11:58 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JAN2005 | 11:58 | Benzodiazepines, Qual | | | |
| | E0007046 | 1.00 | 20JAN2005 | 11:28 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 20JAN2005 | 11:28 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20JAN2005 | 11:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 11:28 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 11:28 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 11:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 11:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 11:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 11:28 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JAN2005 | 11:28 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 11:28 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 11:28 | Barbiturates, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:28 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:28 | Cocaine, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:28 | Methadone, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:28 | Methaqualone Qual | | | |
| | | 1.00 | 20JAN2005 | 11:28 | Opiates, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:28 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:28 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:28 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:28 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JAN2005 | 11:28 | Benzodiazepines, Qual | | | |
| | E0007053 | 1.00 | 26MAY2005 | 11:50 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2005 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2005 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 11:50 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 11:50 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2005 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801524

Listing 12.2.8.2-8                              Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0007053 | 1.00 | 26MAY2005 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2005 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2005 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2005 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2005 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2005 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2005 | 11:50 | Benzodiazepines, Qual | | | |
| | E0008002 | 1.00 | 13MAY2004 | 10:30 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2004 | 10:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13MAY2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13MAY2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:30 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:30 | Methaqualone Qual | | | |
| | | 1.00 | 13MAY2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0008009 | 1.00 | 09JUL2004 | 15:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 09JUL2004 | 15:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09JUL2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:45 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801525

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0008009 | 1.00 | 09JUL2004 | 15:45 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | | 09JUL2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUL2004 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 09JUL2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0008011 | 1.00 | 10AUG2004 | 12:35 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2004 | 12:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 12:35 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:35 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10AUG2004 | 12:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2004 | 12:35 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801526

Page 1263 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0008011 | 1.00 | 10AUG2004 | 12:35 | Benzodiazepines, Qual | | | |
| | E0008019 | 1.00 | 19APR2005 | 10:50 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2005 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19APR2005 | 10:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:50 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 19APR2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2005 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2005 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 19APR2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:50 | Benzodiazepines, Qual | | | |
| | E0008027 | 1.00 | 24AUG2005 | 10:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 24AUG2005 | 10:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 24AUG2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801527

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0008027 | 1.00 | 24AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0010004 | 1.00 | 20MAY2004 | 10:50 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2004 | 10:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:50 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 10:50 | Glucose, Strip, Qual | 3+ | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20MAY2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 20MAY2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 20MAY2004 | 10:50 | Benzodiazepines, Qual | | | |
| | E0010013 | 1.00 | 28JUL2004 | 15:50 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2004 | 15:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 15:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

5796

CONFIDENTIAL
AZSER12801528

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0010013 | 1.00 | 28JUL2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUL2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUL2004 | 15:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUL2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0010015 | 1.00 | 19AUG2004 | 13:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2004 | 13:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2004 | 13:30 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 13:30 | Blood | 3+ | TRACE | |
| | | 1.00 | 19AUG2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 13:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 19AUG2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19AUG2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19AUG2004 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 13:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801529

Page 1266 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0010017 | 1.00 | 20SEP2004 | 13:35 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2004 | 13:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2004 | 13:35 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 13:35 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 13:35 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 13:35 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2004 | 13:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 13:35 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:35 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:35 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:35 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:35 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:35 | Benzodiazepines, Qual | | | |
| | E0011001 | 1.00 | 16JUL2004 | 12:00 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 16JUL2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUL2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 12:00 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUL2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020208208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5798

CONFIDENTIAL
AZSER12801530

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0011001 | 1.00 | 16JUL2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 16JUL2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0011002 | 1.00 | 16JUL2004 | 12:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 16JUL2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUL2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUL2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 12:30 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:30 | Methaqualone Qual | | | |
| | | 1.00 | 16JUL2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 16JUL2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUL2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0011003 | 1.00 | 21JUL2004 | 11:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801531

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0011003 | 1.00 | 21JUL2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 21JUL2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0011005 | 1.00 | 29SEP2004 | 14:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 29SEP2004 | 14:00 | pH | 8.0 | 5.0 | 8.0 |
| | | 1.00 | 29SEP2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29SEP2004 | 14:00 | Bloodhemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29SEP2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29SEP2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29SEP2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29SEP2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 29SEP2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 29SEP2004 | 14:00 | Methaqualone Qual | | | |
| | | 1.00 | 29SEP2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 29SEP2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29SEP2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29SEP2004 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29SEP2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29SEP2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0011008 | 1.00 | 18JUL2005 | 11:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 18JUL2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801532

Page 1269 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0011008 | 1.00 | 18JUL2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 11:15 | Blood | | TRACE | |
| | | 1.00 | 18JUL2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 11:15 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 18JUL2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 18JUL2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 18JUL2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0011010 | 1.00 | 01SEP2005 | 13:40 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2005 | 13:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2005 | 13:40 | Protein, Strip, Qual | 1+ | TRACE | |
| | | 1.00 | 01SEP2005 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 13:40 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 01SEP2005 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 01SEP2005 | 13:40 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 01SEP2005 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2005 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2005 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2005 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2005 | 13:40 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801533

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0011010 | 1.00 | 01SEP2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2005 | 13:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01SEP2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2005 | 13:40 | Benzodiazepines, Qual | | | |
| | E0012002 | 1.00 | 18MAR2004 | 12:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2004 | 12:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAR2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:30 | Cocaine Qual | | | |
| | | 1.00 | 18MAR2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 18MAR2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0012006 | 1.00 | 31MAR2004 | 11:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 11:20 | Blood | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801534

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0012006 | 1.00 | 31MAR2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAR2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0012007 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | | | | Specific Gravity | | | |
| | | 0.00 | 08APR2004 | 13:30 | pH | | | |
| | | 0.00 | 08APR2004 | 13:30 | Protein, Strip, Qual | | | |
| | | 0.00 | 08APR2004 | 13:30 | Blood | | | |
| | | 0.00 | 08APR2004 | 13:30 | Ketone Bodies, Strip | | | |
| | | 0.00 | 08APR2004 | 13:30 | Glucose, Strip, Qual | | | |
| | | 0.00 | 08APR2004 | 13:30 | Bilirubin, Strip | | | |
| | | 0.00 | 08APR2004 | 13:30 | Urobilinogen, Strip | | | |
| | | 0.00 | 08APR2004 | 13:30 | Nitrite (Bacterial, Strip | | | |
| | | 0.00 | 08APR2004 | 13:30 | Leucocyte Esterase | | | |
| | | 1.00 | 16APR2004 | 10:15 | Specific Gravity | | | |
| | | 1.00 | 16APR2004 | 10:15 | pH | | | |
| | | 1.00 | 16APR2004 | 10:15 | Protein, Strip, Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Blood | | | |
| | | 1.00 | 16APR2004 | 10:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16APR2004 | 10:15 | Ketone Bodies, Strip | | | |
| | | 1.00 | 16APR2004 | 10:15 | Glucose, Strip, Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Bilirubin, Strip | | | |

CONFIDENTIAL
AZSER12801535

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0012007 | 1.00 | 16APR2004 | 10:15 | Urobilinogen, Strip | | | |
| | | 1.00 | 16APR2004 | 10:15 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 16APR2004 | 10:15 | Leucocyte Esterase, | | | |
| | | 1.00 | 16APR2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Cannabinoids; Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Methaqualone Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 16APR2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 16APR2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 1.00 | 20APR2004 | 12:04 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 20APR2004 | 12:04 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20APR2004 | 12:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20APR2004 | 12:04 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20APR2004 | 12:04 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 20APR2004 | 12:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20APR2004 | 12:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20APR2004 | 12:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20APR2004 | 12:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 20APR2004 | 12:04 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20APR2004 | 12:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20APR2004 | 12:04 | Barbiturates, Qual | | | |
| | | 1.01 | 20APR2004 | 12:04 | Cannabinoids; Qual | | | |
| | | 1.01 | 20APR2004 | 12:04 | Cocaine, Qual | | | |
| | | 1.01 | 20APR2004 | 12:04 | Methadone, Qual | | | |
| | | 1.01 | 20APR2004 | 12:04 | Methaqualone; Qual | | | |
| | | 1.01 | 20APR2004 | 12:04 | Opiates, Qual | | | |
| | | 1.01 | 20APR2004 | 12:04 | Propoxyphene, Qual | | | |
| | | 1.01 | 20APR2004 | 12:04 | Phencyclidine, Qual | | | |
| | | 1.01 | 20APR2004 | 12:04 | Dextroamphetamine | | | |
| | | 1.01 | 20APR2004 | 12:04 | Methamphetamine, Qual | | | |
| | | 1.01 | 20APR2004 | 12:04 | Benzodiazepines, Qual | | | |
| | E0012012 | 1.00 | 01JUL2004 | 13:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 01JUL2004 | 13:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01JUL2004 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5804

CONFIDENTIAL
AZSER12801536

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0012012 | 1.00 | 01JUL2004 | 13:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 13:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUL2004 | 13:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 13:45 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 13:45 | Benzodiazepines, Qual | | | |
| | E0012014 | 1.00 | 17AUG2004 | 13:10 | Specific Gravity | | | |
| | | 1.00 | 17AUG2004 | 13:10 | pH | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Protein, Strip, Qual. | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Blood | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Ketone Bodies, Strip | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Glucose, Strip, Qual | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Bilirubin, Strip | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Urobilinogen, Strip | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Leucocyte Esterase | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Barbiturates, Qual | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Cocaine, Qual | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Methadone, Qual | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Methaqualone, Qual | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Opiates, Qual | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Dextroamphetamine | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 17AUG2004 | 13:10 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801537

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0012014 | 1.01 | 24AUG2004 | 13:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 24AUG2004 | 13:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 24AUG2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 13:30 | Blood | 2+ | TRACE | |
| | | 1.01 | 24AUG2004 | 13:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 13:30 | Bilirubin, Strip | | TRACE | |
| | | 1.01 | 24AUG2004 | 13:30 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 13:30 | Nitrite (Bacterial, Strip | 1+ | NORMAL, | |
| | | 1.01 | 24AUG2004 | 13:30 | Leucocyte Esterase | | TRACE | |
| | | 1.01 | 24AUG2004 | 13:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 13:30 | Cannabinoids, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24AUG2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.01 | 24AUG2004 | 13:30 | Methadone, Qual | | | |
| | | 1.01 | 24AUG2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.01 | 24AUG2004 | 13:30 | Opiates, Qual | | | |
| | | 1.01 | 24AUG2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 24AUG2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 24AUG2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.01 | 24AUG2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 24AUG2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0012015 | 1.00 | 01SEP2004 | 12:15 | Specific Gravity | | | |
| | | 1.00 | 01SEP2004 | 12:15 | pH | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Protein, Strip, Qual | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Blood | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Ketone Bodies, Strip | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Glucose, Strip, Qual | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Bilirubin, Strip | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Urobilinogen, Strip | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Leucocyte Esterase | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5806

CONFIDENTIAL
AZSER12801538

Listing 12.2.8.2-8                              Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0012015 | 1.00 | 01SEP2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0012019 | 1.00 | 13SEP2004 | 11:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 11:20 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 13SEP2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13SEP2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13SEP2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13SEP2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13SEP2004 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0012028 | 1.00 | 06SEP2005 | 10:15 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 06SEP2005 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06SEP2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06SEP2005 | 10:15 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 06SEP2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06SEP2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06SEP2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 06SEP2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06SEP2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007 13:34   labu100.sas   /csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

5807

CONFIDENTIAL
AZSER12801539

Listing 12.2.8.2-8                                            Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0012028 | 1.00 | 06SEP2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 06SEP2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 06SEP2005 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 06SEP2005 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 06SEP2005 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 06SEP2005 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 06SEP2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 06SEP2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 06SEP2005 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 06SEP2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 06SEP2005 | 10:15 | Benzodiazepines, Qual | | | |
| | E0012029 | 1.00 | 22SEP2005 | 09:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2005 | 09:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0014001 | 1.00 | 21APR2004 | 11:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 21APR2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21APR2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 11:00 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5808

CONFIDENTIAL
AZSER12801540

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0014001 | 1.00 | 21APR2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21APR2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 21APR2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21APR2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 21APR2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21APR2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21APR2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 21APR2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 21APR2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21APR2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 21APR2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21APR2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21APR2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 21APR2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21APR2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0014003 | 1.00 | 12MAY2004 | 15:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2004 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 12MAY2004 | 15:00 | Blood | | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12MAY2004 | 15:00 | Ketone Bodies, Strip | 1+ | NEGATIVE, | |
| | | 1.00 | 12MAY2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 12MAY2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12MAY2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 12MAY2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:00 | Dextroamphetamine | | | |

5809

CONFIDENTIAL
AZSER12801541

Page 1278 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | |
| | E0014003 | 1.00 | 12MAY2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0014004 | 1.00 | 23JUN2004 | 12:40 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 12:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 12:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:40 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:40 | Benzodiazepines, Qual | | | |
| | E0014011 | 1.01 | 31JAN2005 | 09:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 31JAN2005 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 31JAN2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 31JAN2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31JAN2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31JAN2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31JAN2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31JAN2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31JAN2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 31JAN2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31JAN2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31JAN2005 | 09:15 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12801542

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0014011 | 1.01 | 31JAN2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 31JAN2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.01 | 31JAN2005 | 09:15 | Methadone, Qual | | | |
| | | 1.01 | 31JAN2005 | 09:15 | Methaqualone, Qual | | | |
| | | 1.01 | 31JAN2005 | 09:15 | Opiates, Qual | | | |
| | | 1.01 | 31JAN2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 31JAN2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 31JAN2005 | 09:15 | Dextroamphetamine | | | |
| | | 1.01 | 31JAN2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 31JAN2005 | 09:15 | Benzodiazepines, Qual | | | |
| | E0014013 | 1.01 | 28APR2005 | 10:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.01 | 28APR2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 28APR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 28APR2005 | 10:00 | Blood | 2+ | TRACE | |
| | | 1.01 | 28APR2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28APR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 28APR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 28APR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28APR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 28APR2005 | 10:00 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.01 | 28APR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28APR2005 | 10:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 28APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 28APR2005 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 28APR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.01 | 28APR2005 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 28APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 28APR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 28APR2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.01 | 28APR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 28APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0016001 | 1.00 | 17MAR2004 | 15:05 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2004 | 15:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2004 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAR2004 | 15:05 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 17MAR2004 | 15:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801543

Page 1280 of 2694

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0016001 | 1.00 | 17MAR2004 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAR2004 | 15:05 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 17MAR2004 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 17MAR2004 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAR2004 | 15:05 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 1.00 | 17MAR2004 | 15:05 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 15:05 | Cannabinoids, Qual | | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:05 | Methadone, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:05 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 17MAR2004 | 15:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:05 | Benzodiazepines, Qual | | | |
| | E0016013 | 1.00 | 15OCT2004 | 09:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 15OCT2004 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15OCT2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15OCT2004 | 09:45 | Blood | 1+ | TRACE | |
| | | 1.00 | 15OCT2004 | 09:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 15OCT2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15OCT2004 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 15OCT2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 15OCT2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 15OCT2004 | 09:45 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801544

Page 1281 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0016019 | 1.00 | 27JAN2005 | 11:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 27JAN2005 | 11:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 27JAN2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JAN2005 | 11:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JAN2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JAN2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JAN2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JAN2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0016022 | 1.00 | 08FEB2005 | 11:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 08FEB2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08FEB2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 11:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08FEB2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08FEB2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 08FEB2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 08FEB2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 08FEB2005 | 11:30 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801545

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0016022 | 1.00 | 08FEB2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 08FEB2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 08FEB2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 08FEB2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 08FEB2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 08FEB2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 08FEB2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0016023 | 1.00 | 09FEB2005 | 10:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 09FEB2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09FEB2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 10:00 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 10:00 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09FEB2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09FEB2005 | 10:00 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 10:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 09FEB2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09FEB2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0017003 | 1.00 | 18FEB2005 | 08:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 18FEB2005 | 08:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18FEB2005 | 08:00 | Protein, Strip, Qual | 1+ | NEGATIVE, NEGATIVE | |
| | | 1.00 | 18FEB2005 | 08:00 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 18FEB2005 | 08:00 | Hemoglobin, Strip, Qual | NEGATIVE | | |
| | | 1.00 | 18FEB2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18FEB2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18FEB2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801546

Page 1283 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0017003 | 1.00 | 18FEB2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 18FEB2005 | 08:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 18FEB2005 | 08:00 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 18FEB2005 | 08:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 18FEB2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18FEB2005 | 08:00 | Cocaine, Qual | | | |
| | | 1.00 | 18FEB2005 | 08:00 | Methadone, Qual | | | |
| | | 1.00 | 18FEB2005 | 08:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18FEB2005 | 08:00 | Opiates, Qual | | | |
| | | 1.00 | 18FEB2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18FEB2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18FEB2005 | 08:00 | Dextroamphetamine | | | |
| | | 1.00 | 18FEB2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18FEB2005 | 08:00 | Benzodiazepines, Qual | | | |
| | E0017004 | 1.00 | 25APR2005 | 10:48 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 25APR2005 | 10:48 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 25APR2005 | 10:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 10:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 10:48 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25APR2005 | 10:48 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 25APR2005 | 10:48 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25APR2005 | 10:48 | Bilirubin, Strip | NORMAL | TRACE | |
| | | 1.00 | 25APR2005 | 10:48 | Urobilinogen, Strip | | NORMAL, | |
| | | 1.00 | 25APR2005 | 10:48 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 25APR2005 | 10:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 10:48 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 25APR2005 | 10:48 | Cannabinoids, Qual | | | |
| | | 1.00 | 25APR2005 | 10:48 | Cocaine, Qual | | | |
| | | 1.00 | 25APR2005 | 10:48 | Methadone, Qual | | | |
| | | 1.00 | 25APR2005 | 10:48 | Methaqualone, Qual | | | |
| | | 1.00 | 25APR2005 | 10:48 | Opiates, Qual | | | |
| | | 1.00 | 25APR2005 | 10:48 | Propoxyphene, Qual | | | |
| | | 1.00 | 25APR2005 | 10:48 | Phencyclidine, Qual | | | |
| | | 1.00 | 25APR2005 | 10:48 | Dextroamphetamine | | | |
| | | 1.00 | 25APR2005 | 10:48 | Methamphetamine, Qual | | | |
| | | 1.00 | 25APR2005 | 10:48 | Benzodiazepines, Qual | | | |
| | E0018006 | 1.00 | 19MAY2004 | 14:10 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 14:10 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801547

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0018006 | 1.00 | 19MAY2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2004 | 14:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:10 | Benzodiazepines, Qual | | | |
| | E0018020 | 1.00 | 11OCT2004 | 18:02 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 11OCT2004 | 18:02 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11OCT2004 | 18:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 18:02 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 18:02 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11OCT2004 | 18:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 18:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 18:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 18:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11OCT2004 | 18:02 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 18:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 18:02 | Barbiturates, Qual | | | |
| | | 1.00 | 11OCT2004 | 18:02 | Cannabinoids, Qual | | | |
| | | 1.00 | 11OCT2004 | 18:02 | Cocaine, Qual | | | |
| | | 1.00 | 11OCT2004 | 18:02 | Methadone, Qual | | | |
| | | 1.00 | 11OCT2004 | 18:02 | Methaqualone, Qual | | | |
| | | 1.00 | 11OCT2004 | 18:02 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801548

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0018020 | 1.00 | 11OCT2004 | 18:02 | Propoxyphene, Qual | | | |
| | | 1.00 | 11OCT2004 | 18:02 | Phencyclidine, Qual | | | |
| | | 1.00 | 11OCT2004 | 18:02 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11OCT2004 | 18:02 | Methamphetamine, Qual | | | |
| | | 1.00 | 11OCT2004 | 18:02 | Benzodiazepines, Qual | | | |
| | E0018027 | 1.00 | 23FEB2005 | 14:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 23FEB2005 | 14:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 23FEB2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 14:30 | Blood | | TRACE | |
| | | 1.00 | 23FEB2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23FEB2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23FEB2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 23FEB2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23FEB2005 | 14:30 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 1.00 | 23FEB2005 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 23FEB2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 14:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 23FEB2005 | 14:30 | Cocaine Qual | | | |
| | | 1.00 | 23FEB2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 23FEB2005 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 23FEB2005 | 14:30 | Opiates Qual | | | |
| | | 1.00 | 23FEB2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 23FEB2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 23FEB2005 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23FEB2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 23FEB2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0020003 | 1.00 | 01APR2004 | 12:08 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 01APR2004 | 12:08 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01APR2004 | 12:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2004 | 12:08 | Blood | | TRACE | |
| | | 1.00 | 01APR2004 | 12:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 12:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2004 | 12:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2004 | 12:08 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 01APR2004 | 12:08 | Urobilinogen, Strip | NORMAL | NEGATIVE, | |
| | | | | | | | NORMAL, | |
| | | | | | | | TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801549

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020003 | 1.00 | 01APR2004 | 12:08 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 12:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 12:08 | Barbiturates, Qual | | | |
| | | 1.00 | 01APR2004 | 12:08 | Cannabinoids, Qual | | | |
| | | 1.00 | 01APR2004 | 12:08 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2004 | 12:08 | Methadone, Qual | | | |
| | | 1.00 | 01APR2004 | 12:08 | Methaqualone, Qual | | | |
| | | 1.00 | 01APR2004 | 12:08 | Opiates, Qual | | | |
| | | 1.00 | 01APR2004 | 12:08 | Propoxyphene, Qual | | | |
| | | 1.00 | 01APR2004 | 12:08 | Phencyclidine, Qual | | | |
| | | 1.00 | 01APR2004 | 12:08 | Dextroamphetamine | | | |
| | | 1.00 | 01APR2004 | 12:08 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2004 | 12:08 | Benzodiazepines, Qual | | | |
| | E0020004 | 1.00 | 01APR2004 | 15:10 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 01APR2004 | 15:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 01APR2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2004 | 15:10 | Blood | | NEGATIVE | |
| | | 1.00 | 01APR2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | E0020017 | 1.00 | 01APR2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 01APR2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 01APR2004 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2004 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 01APR2004 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 01APR2004 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 01APR2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 01APR2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 01APR2004 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 01APR2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2004 | 15:10 | Benzodiazepines, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2004 | 09:44 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2004 | 09:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

5818

CONFIDENTIAL
AZSER12801550

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020017 | 1.00 | 05MAY2004 | 09:44 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 09:44 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 09:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 09:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 09:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 09:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2004 | 09:44 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 09:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 09:44 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 09:44 | Benzodiazepines, Qual | | | |
| | E0020020 | 1.01 | 19MAY2004 | 13:24 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.01 | 19MAY2004 | 13:24 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 19MAY2004 | 13:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2004 | 13:24 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2004 | 13:24 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2004 | 13:24 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2004 | 13:24 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2004 | 13:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2004 | 13:24 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 19MAY2004 | 13:24 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2004 | 13:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2004 | 13:24 | Barbiturates, Qual | | | |
| | | 1.01 | 19MAY2004 | 13:24 | Cannabinoids, Qual | | | |
| | | 1.01 | 19MAY2004 | 13:24 | Cocaine Qual | | | |
| | | 1.01 | 19MAY2004 | 13:24 | Methadone, Qual | | | |
| | | 1.01 | 19MAY2004 | 13:24 | Methaqualone, Qual | | | |
| | | 1.01 | 19MAY2004 | 13:24 | Opiates, Qual | | | |
| | | 1.01 | 19MAY2004 | 13:24 | Propoxyphene, Qual | | | |
| | | 1.01 | 19MAY2004 | 13:24 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12801551

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | |
| | E0020020 | 1.01 | 19MAY2004 | 13:24 | Dextroamphetamine | | | |
| | | 1.01 | 19MAY2004 | 13:24 | Methamphetamine, Qual | | | |
| | | 1.01 | 19MAY2004 | 13:24 | Benzodiazepines, Qual | | | |
| | E0020021 | 1.00 | 19MAY2004 | 11:42 | Specific Gravity | 1.043 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 11:42 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2004 | 11:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 11:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 11:42 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 11:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 11:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 11:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 11:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2004 | 11:42 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 11:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 11:42 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2004 | 11:42 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2004 | 11:42 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2004 | 11:42 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2004 | 11:42 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAY2004 | 11:42 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2004 | 11:42 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2004 | 11:42 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2004 | 11:42 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2004 | 11:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2004 | 11:42 | Benzodiazepines, Qual | | | |
| | E0020022 | 1.00 | 20MAY2004 | 15:18 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2004 | 15:18 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2004 | 15:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 15:18 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 15:18 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 15:18 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 15:18 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 15:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 15:18 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20MAY2004 | 15:18 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 15:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801552

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020022 | 1.00 | 20MAY2004 | 15:18 | Barbiturates, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:18 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:18 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:18 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:18 | Methaqualone, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:18 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:18 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:18 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:18 | Dextroamphetamine | | | |
| | | 1.00 | 20MAY2004 | 15:18 | Methamphetamine, Qual | | | |
| | | 1.00 | 20MAY2004 | 15:18 | Benzodiazepines, Qual | | | |
| | E0020029 | 1.00 | 02JUN2004 | 16:15 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2004 | 16:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 16:15 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUN2004 | 16:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 16:15 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUN2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUN2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUN2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUN2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0020033 | 1.00 | 07JUN2004 | 12:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801553

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020033 | 1.00 | 07JUN2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUN2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0020034 | 1.00 | 07JUN2004 | 15:42 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 15:42 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 15:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 15:42 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 15:42 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07JUN2004 | 15:42 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 15:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 15:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 15:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 15:42 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 15:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 15:42 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 15:42 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 15:42 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 15:42 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 15:42 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUN2004 | 15:42 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 15:42 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 15:42 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 15:42 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 15:42 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5822

CONFIDENTIAL
AZSER12801554

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020034 | 1.00 | 07JUN2004 | 15:42 | Benzodiazepines, Qual | | | |
| | E0020046 | 1.00 | 29JUN2004 | 11:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2004 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 29JUN2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0020048 | 1.00 | 01JUL2004 | 10:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 01JUL2004 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUL2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 10:15 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 01JUL2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUL2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUL2004 | 10:15 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

AZSER12801555

5823

CONFIDENTIAL
AZSER12801555

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020048 | 1.00 | 01JUL2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 01JUL2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 01JUL2004 | 10:15 | Methaqualone Qual | | | |
| | | 1.00 | 01JUL2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 01JUL2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUL2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUL2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 01JUL2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0020054 | 1.00 | 22JUL2004 | 16:05 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2004 | 16:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2004 | 16:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 16:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 16:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 16:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 16:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 16:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUL2004 | 16:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 16:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 16:05 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:05 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:05 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:05 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:05 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:05 | Dextroamphetamine | | | |
| | | 1.00 | 22JUL2004 | 16:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUL2004 | 16:05 | Benzodiazepines, Qual | | | |
| | E0020059 | 1.00 | 05AUG2004 | 14:38 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2004 | 14:38 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2004 | 14:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 14:38 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 14:38 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 14:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5824

CONFIDENTIAL AZSER12801556

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020059 | 1.00 | 05AUG2004 | 14:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 14:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 14:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05AUG2004 | 14:38 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 14:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 14:38 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2004 | 14:38 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2004 | 14:38 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2004 | 14:38 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2004 | 14:38 | Methaqualone, Qual | | | |
| | | 1.00 | 05AUG2004 | 14:38 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2004 | 14:38 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2004 | 14:38 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2004 | 14:38 | Dextroamphetamine | | | |
| | | 1.00 | 05AUG2004 | 14:38 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 14:38 | Benzodiazepines, Qual | | | |
| | E0020061 | 1.00 | 09AUG2004 | 12:35 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 12:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 12:35 | Blood | | TRACE | |
| | | 1.00 | 09AUG2004 | 12:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2004 | 12:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:35 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5825

CONFIDENTIAL
AZSER12801557

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020063 | 1.00 | 24AUG2004 | 11:35 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2004 | 11:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 11:35 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 11:35 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 11:35 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 24AUG2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2004 | 11:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:35 | Methaqualone Qual | | | |
| | | 1.00 | 24AUG2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:35 | Benzodiazepines, Qual | | | |
| | E0020064 | 1.00 | 27AUG2004 | 13:12 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 27AUG2004 | 13:12 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27AUG2004 | 13:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 13:12 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 13:12 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 13:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 13:12 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 27AUG2004 | 13:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 13:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27AUG2004 | 13:12 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 13:12 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 13:12 | Barbiturates, Qual | | | |
| | | 1.00 | 27AUG2004 | 13:12 | Cannabinoids, Qual | | | |
| | | 1.00 | 27AUG2004 | 13:12 | Cocaine, Qual | | | |
| | | 1.00 | 27AUG2004 | 13:12 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801558

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020064 | 1.00 | 27AUG2004 | 13:12 | Methaqualone, Qual | | | |
| | | 1.00 | 27AUG2004 | 13:12 | Opiates, Qual | | | |
| | | 1.00 | 27AUG2004 | 13:12 | Propoxyphene, Qual | | | |
| | | 1.00 | 27AUG2004 | 13:12 | Phencyclidine, Qual | | | |
| | | 1.00 | 27AUG2004 | 13:12 | Dextroamphetamine | | | |
| | | 1.00 | 27AUG2004 | 13:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 27AUG2004 | 13:12 | Benzodiazepines, Qual | | | |
| | E0020066 | 1.00 | 01SEP2004 | 11:27 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2004 | 11:27 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2004 | 11:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 11:27 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2004 | 11:27 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 11:27 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 11:27 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:27 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:27 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:27 | Methaqualone Qual | | | |
| | | 1.00 | 01SEP2004 | 11:27 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:27 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:27 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2004 | 11:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:27 | Benzodiazepines, Qual | | | |
| | E0020067 | 1.00 | 09SEP2004 | 14:10 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 09SEP2004 | 14:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 09SEP2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 14:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801559

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020067 | 1.00 | 09SEP2004 | 14:10 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 1.00 | 09SEP2004 | 14:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09SEP2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.00 | 09SEP2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 09SEP2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.00 | 09SEP2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 09SEP2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.00 | 09SEP2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 09SEP2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 09SEP2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 09SEP2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.00 | 09SEP2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 09SEP2004 | 14:10 | Benzodiazepines, Qual | | | |
| | E0020068 | 1.00 | 20SEP2004 | 13:04 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2004 | 13:04 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2004 | 13:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20SEP2004 | 13:04 | Bloodlob, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 20SEP2004 | 13:04 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 13:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20SEP2004 | 13:04 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 20SEP2004 | 13:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20SEP2004 | 13:04 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 20SEP2004 | 13:04 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 20SEP2004 | 13:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20SEP2004 | 13:04 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 13:04 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:04 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:04 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:04 | Methaqualone Qual | | | |
| | | 1.00 | 20SEP2004 | 13:04 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:04 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:04 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:04 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:04 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 13:04 | Benzodiazepines, Qual | | | |
| | E0020073 | 1.00 | 29OCT2004 | 12:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 29OCT2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5828

CONFIDENTIAL
AZSER12801560

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020073 | 1.00 | 29OCT2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:30 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29OCT2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29OCT2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 29OCT2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0020080 | 1.00 | 05JAN2005 | 14:35 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 05JAN2005 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05JAN2005 | 14:35 | Protein, Strip, Qual | NEGATIVE | TRACE, NEGATIVE | |
| | | 1.00 | 05JAN2005 | 14:35 | Blood | | | |
| | | 1.00 | 05JAN2005 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05JAN2005 | 14:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 05JAN2005 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JAN2005 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 05JAN2005 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 05JAN2005 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 05JAN2005 | 14:35 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801561

Listing 12.2.8.2-8                                                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020080 | 1.00 | 05JAN2005 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JAN2005 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JAN2005 | 14:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05JAN2005 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 05JAN2005 | 14:35 | Benzodiazepines, Qual | | | |
| | E0020084 | 1.00 | 03FEB2005 | 14:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 03FEB2005 | 14:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 03FEB2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03FEB2005 | 14:00 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03FEB2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03FEB2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 03FEB2005 | 14:00 | Urobilinogen, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:00 | Cocaine Qual | | | |
| | | 1.00 | 03FEB2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 03FEB2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0020086 | 1.00 | 11FEB2005 | 12:33 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 11FEB2005 | 12:33 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 11FEB2005 | 12:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 12:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 12:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 12:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 12:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 12:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 11FEB2005 | 12:33 | Urobilinogen, Strip | NORMAL | NORMAL | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801562

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020086 | 1.00 | 11FEB2005 | 12:33 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 12:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 12:33 | Barbiturates, Qual | | | |
| | | 1.00 | 11FEB2005 | 12:33 | Cannabinoids, Qual | | | |
| | | 1.00 | 11FEB2005 | 12:33 | Cocaine, Qual | | | |
| | | 1.00 | 11FEB2005 | 12:33 | Methadone, Qual | | | |
| | | 1.00 | 11FEB2005 | 12:33 | Methaqualone, Qual | | | |
| | | 1.00 | 11FEB2005 | 12:33 | Opiates, Qual | | | |
| | | 1.00 | 11FEB2005 | 12:33 | Propoxyphene, Qual | | | |
| | | 1.00 | 11FEB2005 | 12:33 | Phencyclidine, Qual | | | |
| | | 1.00 | 11FEB2005 | 12:33 | Dextroamphetamine | | | |
| | | 1.00 | 11FEB2005 | 12:33 | Methamphetamine, Qual | | | |
| | | 1.00 | 11FEB2005 | 12:33 | Benzodiazepines, Qual | | | |
| | E0020091 | 1.00 | 05MAY2005 | 15:05 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2005 | 15:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2005 | 15:05 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 15:05 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 15:05 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 15:05 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 05MAY2005 | 15:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 15:05 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 15:05 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2005 | 15:05 | Benzodiazepines, Qual | | | |
| | E0020092 | 1.00 | 25MAY2005 | 15:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2005 | 15:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801563

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020092 | 1.00 | 25MAY2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 15:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2005 | 15:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25MAY2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 15:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0020098 | 1.00 | 01SEP2005 | 09:27 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2005 | 09:27 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2005 | 09:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:27 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:27 | Glucose, Strip, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2005 | 09:27 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:27 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:27 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:27 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:27 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:27 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:27 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801564

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020098 | 1.00 | 01SEP2005 | 09:27 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2005 | 09:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:27 | Benzodiazepines, Qual | | | |
| | E0020101 | 1.00 | 13SEP2005 | 14:40 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2005 | 14:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2005 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 14:40 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13SEP2005 | 14:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2005 | 14:40 | Benzodiazepines, Qual | | | |
| | E0020102 | 1.00 | 15SEP2005 | 13:40 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 15SEP2005 | 13:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15SEP2005 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2005 | 13:40 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2005 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2005 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2005 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15SEP2005 | 13:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2005 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801565

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0020102 | 1.00 | 15SEP2005 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 15SEP2005 | 13:40 | Cannabinoid, Qual | | | |
| | | 1.00 | 15SEP2005 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 15SEP2005 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 15SEP2005 | 13:40 | Methaqualone; Qual | | | |
| | | 1.00 | 15SEP2005 | 13:40 | Opiates, Qual | | | |
| | | 1.00 | 15SEP2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 15SEP2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 15SEP2005 | 13:40 | Dextroamphetamine | | | |
| | | 1.00 | 15SEP2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 15SEP2005 | 13:40 | Benzodiazepines, Qual | | | |
| | E0020104 | 1.00 | 21SEP2005 | 10:18 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 10:18 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2005 | 10:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 10:18 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 10:18 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 10:18 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 10:18 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 10:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 10:18 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2005 | 10:18 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 10:18 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 10:18 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:18 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:18 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:18 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:18 | Methaqualone Qual | | | |
| | | 1.00 | 21SEP2005 | 10:18 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:18 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:18 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:18 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2005 | 10:18 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:18 | Benzodiazepines, Qual | | | |
| | E0021008 | 1.00 | 01JUL2004 | 15:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 01JUL2004 | 15:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 01JUL2004 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 15:20 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801566

Page 1303 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0021008 | 1.00 | 01JUL2004 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 01JUL2004 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:20 | Dextroamphetamine | | | |
| | | 1.00 | 01JUL2004 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 15:20 | Benzodiazepines, Qual | | | |
| | E0021010 | 1.00 | 06JUL2004 | 11:50 | Specific Gravity | | | |
| | | 1.00 | 06JUL2004 | 11:50 | pH | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Protein, Strip, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Blood | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Ketone Bodies, Strip | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Glucose, Strip, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Bilirubin, Strip | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Urobilinogen, Strip | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Leucocyte Esterase, | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:50 | Benzodiazepines, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Specific Gravity | | | |
| | | 1.01 | 06JUL2004 | 11:50 | pH | | | |

5835

CONFIDENTIAL
AZSER12801567

Page 1304 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0021010 | 1.01 | 06JUL2004 | 11:50 | Protein, Strip, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Blood | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Ketone Bodies, Strip | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Glucose, Strip, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Bilirubin, Strip | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Urobilinogen, Strip | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Nitrite (Bacterial), Strip | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Leucocyte Esterase | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Methadone, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Opiates, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.01 | 06JUL2004 | 11:50 | Benzodiazepines, Qual | | | |
| | E0021016 | 1.00 | 22SEP2004 | 13:50 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2004 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2004 | 13:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22SEP2004 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 13:50 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2004 | 13:50 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2004 | 13:50 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2004 | 13:50 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2004 | 13:50 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2004 | 13:50 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12801568

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0021016 | 1.00 | 22SEP2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 13:50 | Benzodiazepines, Qual | | | |
| | E0021021 | 1.01 | 16DEC2004 | 08:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 16DEC2004 | 08:15 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.01 | 16DEC2004 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16DEC2004 | 08:15 | Blood | | NEGATIVE | |
| | | 1.01 | 16DEC2004 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16DEC2004 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16DEC2004 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16DEC2004 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16DEC2004 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 16DEC2004 | 08:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16DEC2004 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16DEC2004 | 08:15 | Barbiturates, Qual | | | |
| | | 1.01 | 16DEC2004 | 08:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 16DEC2004 | 08:15 | Cocaine, Qual | | | |
| | | 1.01 | 16DEC2004 | 08:15 | Methadone, Qual | | | |
| | | 1.01 | 16DEC2004 | 08:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 16DEC2004 | 08:15 | Opiates, Qual | | | |
| | | 1.01 | 16DEC2004 | 08:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 16DEC2004 | 08:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 16DEC2004 | 08:15 | Dextroamphetamine | | | |
| | | 1.01 | 16DEC2004 | 08:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 16DEC2004 | 08:15 | Benzodiazepines, Qual | | | |
| | E0021026 | 1.00 | 22JUN2005 | 15:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2005 | 15:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2005 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2005 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2005 | 15:15 | Hemoglobin, Strip, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2005 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2005 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2005 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2005 | 15:15 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst      labu100.sas   02MAR2007:13:34     kcpx265

CONFIDENTIAL
AZSER12801569

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0021026 | 1.00 | 22JUN2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2005 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2005 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2005 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2005 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2005 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2005 | 15:15 | Benzodiazepines, Qual | | | |
| | E0021030 | 1.00 | 21SEP2005 | 17:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 17:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2005 | 17:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 17:20 | Blood | | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 17:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 17:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 17:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 17:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 17:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2005 | 17:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 17:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 17:20 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:20 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:20 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:20 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:20 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:20 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2005 | 17:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:20 | Benzodiazepines, Qual | | | |
| | E0022006 | 1.00 | 10AUG2004 | 12:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2004 | 12:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 12:45 | Blood | | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | | |

CONFIDENTIAL
AZSER12801570

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0022006 | 1.00 | 10AUG2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10AUG2004 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2004 | 12:45 | Benzodiazepines, Qual | | | |
| | E0022010 | 1.00 | 01SEP2004 | 15:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2004 | 15:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 15:45 | Blood | 2+ | TRACE | |
| | | 1.00 | 01SEP2004 | 15:45 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2004 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 15:45 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 15:45 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5839

CONFIDENTIAL
AZSER12801571

Page 1308 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0022012 | 1.00 | 19OCT2004 | 11:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 19OCT2004 | 11:45 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 19OCT2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19OCT2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19OCT2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19OCT2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19OCT2004 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 19OCT2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 19OCT2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 19OCT2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 19OCT2004 | 11:45 | Methaqualone Qual | | | |
| | | 1.00 | 19OCT2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 19OCT2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 19OCT2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 19OCT2004 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19OCT2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 19OCT2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0022014 | 1.01 | 23NOV2004 | 09:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.01 | 23NOV2004 | 09:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.01 | 23NOV2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 23NOV2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23NOV2004 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23NOV2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 23NOV2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 23NOV2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23NOV2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 23NOV2004 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23NOV2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23NOV2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.01 | 23NOV2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 23NOV2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.01 | 23NOV2004 | 09:45 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5840

CONFIDENTIAL
AZSER12801572

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0022014 | 1.01 | 23NOV2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.01 | 23NOV2004 | 09:45 | Opiates, Qual | | | |
| | | 1.01 | 23NOV2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 23NOV2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 23NOV2004 | 09:45 | Dextroamphetamine | | | |
| | | 1.01 | 23NOV2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 23NOV2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0022017 | 1.00 | 29DEC2004 | 12:15 | Specific Gravity | 1.048 | 1.001 | 1.035 |
| | | 1.00 | 29DEC2004 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29DEC2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 12:15 | Blood, Hemoglobin, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 12:15 | Ketone Bodies, Strip | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 12:15 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29DEC2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29DEC2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 12:15 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29DEC2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 29DEC2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 29DEC2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 29DEC2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 29DEC2004 | 12:15 | Methaqualone Qual | | | |
| | | 1.00 | 29DEC2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 29DEC2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 29DEC2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 29DEC2004 | 12:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29DEC2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 29DEC2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0022024 | 1.00 | 29JUN2005 | 12:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 12:00 | Blood, Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801573

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0022024 | 1.00 | 29JUN2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2005 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2005 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0023001 | 1.00 | 13SEP2004 | 11:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2004 | 11:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2004 | 11:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 11:30 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:30 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13SEP2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0023002 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5842

CONFIDENTIAL
AZSER12801574

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0023002 | | | | | | | |
| | | 0.00 | | | Cannabinoids, Qual | | | |
| | | 0.00 | | | Cocaine, Qual | | | |
| | | 0.00 | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 17MAR2005 | 12:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 0.00 | 17MAR2005 | 12:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 0.00 | 17MAR2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 17MAR2005 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 17MAR2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 17MAR2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 17MAR2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 17MAR2005 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 17MAR2005 | 12:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 17MAR2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | E0024002 | 1.00 | 16APR2004 | 17:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 16APR2004 | 17:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16APR2004 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16APR2004 | 17:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 16APR2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 16APR2004 | 17:30 | Cocaine, Qual | | | |
| | | 1.00 | 16APR2004 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 16APR2004 | 17:30 | Methaqualone Qual | | | |
| | | 1.00 | 16APR2004 | 17:30 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801575

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0024002 | 1.00 | 16APR2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16APR2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16APR2004 | 17:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16APR2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 16APR2004 | 17:30 | Benzodiazepines, Qual | | | |
| | E0024021 | 1.00 | 14OCT2004 | 16:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 14OCT2004 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14OCT2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14OCT2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14OCT2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14OCT2004 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14OCT2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0024022 | 1.00 | 20OCT2004 | 16:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 20OCT2004 | 16:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 20OCT2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34     kcpx265

5844

CONFIDENTIAL
AZSER12801576

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0024022 | 1.00 | 20OCT2004 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20OCT2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0024024 | 1.01 | 30OCT2004 | 16:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.01 | 30OCT2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 30OCT2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30OCT2004 | 16:00 | Blood | | NEGATIVE | |
| | | 1.01 | 30OCT2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30OCT2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30OCT2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30OCT2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30OCT2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 30OCT2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30OCT2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30OCT2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.01 | 30OCT2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 30OCT2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.01 | 30OCT2004 | 16:00 | Methadone, Qual | | | |
| | | 1.01 | 30OCT2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.01 | 30OCT2004 | 16:00 | Opiates, Qual | | | |
| | | 1.01 | 30OCT2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 30OCT2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 30OCT2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.01 | 30OCT2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 30OCT2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0024042 | 1.00 | 15JUN2005 | 12:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5845

CONFIDENTIAL
AZSER12801577

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0024042 | 1.00 | 15JUN2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUN2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2005 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 15JUN2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2005 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15JUN2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0024043 | 1.00 | 29JUN2005 | 15:35 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2005 | 15:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2005 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 15:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 15:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2005 | 15:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 15:35 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:35 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:35 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801578

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0024043 | 1.00 | 29JUN2005 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2005 | 15:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:35 | Benzodiazepines, Qual | | | |
| | E0024045 | 1.00 | 14JUL2005 | 15:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2005 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 14JUL2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUL2005 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 15:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0024047 | 1.00 | 22JUL2005 | 12:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2005 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 22JUL2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUL2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5847

CONFIDENTIAL AZSER12801579

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0024047 | 1.00 | 22JUL2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2005 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUL2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2005 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22JUL2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUL2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0025001 | 1.01 | 05MAY2004 | 09:20 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.01 | 05MAY2004 | 09:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 05MAY2004 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 05MAY2004 | 09:20 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05MAY2004 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 05MAY2004 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 05MAY2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05MAY2004 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 05MAY2004 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05MAY2004 | 09:20 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05MAY2004 | 09:20 | Barbiturates, Qual | | | |
| | | 1.01 | 05MAY2004 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 05MAY2004 | 09:20 | Cocaine, Qual | | | |
| | | 1.01 | 05MAY2004 | 09:20 | Methadone, Qual | | | |
| | | 1.01 | 05MAY2004 | 09:20 | Methaqualone, Qual | | | |
| | | 1.01 | 05MAY2004 | 09:20 | Opiates, Qual | | | |
| | | 1.01 | 05MAY2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 05MAY2004 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 05MAY2004 | 09:20 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 05MAY2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 05MAY2004 | 09:20 | Benzodiazepines, Qual | | | |
| | E0025008 | 1.00 | 01APR2005 | 14:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 01APR2005 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01APR2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2005 | 14:00 | Blood, Hemoglobin, Strip, Qual. | | NEGATIVE | |

CONFIDENTIAL
AZSER12801580

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0025008 | 1.00 | 01APR2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01APR2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 01APR2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 01APR2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 01APR2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 01APR2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 01APR2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 01APR2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 01APR2005 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 01APR2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0025009 | 1.00 | 13MAY2005 | 10:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2005 | 10:30 | pH, Strip, Qual | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2005 | 10:30 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2005 | 10:30 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5849

CONFIDENTIAL
AZSER12801581

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0025009 | 1.00 | 13MAY2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0026001 | 1.00 | 07JUN2004 | 14:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 14:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUN2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUN2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUN2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUN2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0026004 | 1.00 | 22JUN2004 | 16:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 16:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 16:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801582

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0026004 | 1.00 | 22JUN2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 16:00 | Methaqualone Qual | | | |
| | | 1.00 | 22JUN2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0026013 | 1.00 | 17AUG2004 | 16:20 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 17AUG2004 | 16:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17AUG2004 | 16:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 16:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 16:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 16:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17AUG2004 | 16:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 16:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 16:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17AUG2004 | 16:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 16:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17AUG2004 | 16:20 | Barbiturates, Qual | | | |
| | | 1.00 | 17AUG2004 | 16:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 17AUG2004 | 16:20 | Cocaine, Qual | | | |
| | | 1.00 | 17AUG2004 | 16:20 | Methadone, Qual | | | |
| | | 1.00 | 17AUG2004 | 16:20 | Methaqualone, Qual | | | |
| | | 1.00 | 17AUG2004 | 16:20 | Opiates, Qual | | | |
| | | 1.00 | 17AUG2004 | 16:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 17AUG2004 | 16:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 17AUG2004 | 16:20 | Dextroamphetamine | | | |
| | | 1.00 | 17AUG2004 | 16:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 17AUG2004 | 16:20 | Benzodiazepines, Qual | | | |
| | E0026015 | 1.00 | 06OCT2004 | 15:20 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 06OCT2004 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06OCT2004 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 15:20 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 15:20 | Ketone Bodies, Strip | TRACE | NEGATIVE | |

CONFIDENTIAL
AZSER12801583

Page 1320 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0026015 | 1.00 | 04OCT2004 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04OCT2004 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:20 | Dextroamphetamine | | | |
| | | 1.00 | 04OCT2004 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 04OCT2004 | 15:20 | Benzodiazepines, Qual | | | |
| | E0026020 | 1.00 | 25JAN2005 | 12:55 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 25JAN2005 | 12:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25JAN2005 | 12:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 12:55 | Blood | | TRACE | |
| | | 1.00 | 25JAN2005 | 12:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 12:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 12:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 12:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JAN2005 | 12:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 12:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 12:55 | Barbiturates, Qual | | | |
| | | 1.00 | 25JAN2005 | 12:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JAN2005 | 12:55 | Cocaine, Qual | | | |
| | | 1.00 | 25JAN2005 | 12:55 | Methadone, Qual | | | |
| | | 1.00 | 25JAN2005 | 12:55 | Methaqualone, Qual | | | |
| | | 1.00 | 25JAN2005 | 12:55 | Opiates, Qual | | | |
| | | 1.00 | 25JAN2005 | 12:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JAN2005 | 12:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JAN2005 | 12:55 | Dextroamphetamine | | | |
| | | 1.00 | 25JAN2005 | 12:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JAN2005 | 12:55 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801584

Page 1321 of 2694

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0026031 | 1.00 | 14JUN2005 | 12:02 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2005 | 12:02 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2005 | 12:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 12:02 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 12:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 12:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 12:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 12:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2005 | 12:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2005 | 12:02 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 12:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2005 | 12:02 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2005 | 12:02 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2005 | 12:02 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2005 | 12:02 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2005 | 12:02 | Methaqualone Qual | | | |
| | | 1.00 | 14JUN2005 | 12:02 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2005 | 12:02 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2005 | 12:02 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2005 | 12:02 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14JUN2005 | 12:02 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2005 | 12:02 | Benzodiazepines, Qual | | | |
| | E0027002 | 1.00 | 07MAY2004 | 14:25 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 07MAY2004 | 14:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07MAY2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 14:25 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 14:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07MAY2004 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:25 | Cocaine, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:25 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020d0208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5853

CONFIDENTIAL
AZSER12801585

Page 1322 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0027002 | 1.00 | 07MAY2004 | 14:25 | Methaqualone, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:25 | Opiates, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:25 | Dextroamphetamine | | | |
| | | 1.00 | 07MAY2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAY2004 | 14:25 | Benzodiazepines, Qual | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.01 | 10MAY2004 | 11:08 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 10MAY2004 | 11:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10MAY2004 | 11:08 | Blood | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 10MAY2004 | 11:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAY2004 | 11:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10MAY2004 | 11:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAY2004 | 11:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 10MAY2004 | 11:08 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 10MAY2004 | 11:08 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAY2004 | 11:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAY2004 | 11:08 | Barbiturate, Qual | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Cannabinoids, Qual | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Cocaine, Qual | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Methadone, Qual | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Methaqualone, Qual | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Opiates, Qual | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Propoxyphene, Qual | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Phencyclidine, Qual | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Dextroamphetamine | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Methamphetamine, Qual | | | |
| | | 1.01 | 10MAY2004 | 11:08 | Benzodiazepines, Qual | | | |
| | E0027003 | 1.00 | 10JUN2004 | 11:25 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 11:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 11:25 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 11:25 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5854

CONFIDENTIAL
AZSER12801586

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0027003 | 1.00 | 10JUN2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2004 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0027006 | 1.00 | 07SEP2004 | 12:26 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 12:26 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2004 | 12:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 12:26 | Blood/Hgb, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 12:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 12:26 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 12:26 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 12:26 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2004 | 12:26 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 12:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 12:26 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 12:26 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2004 | 12:26 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2004 | 12:26 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2004 | 12:26 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2004 | 12:26 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 12:26 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 12:26 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2004 | 12:26 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 12:26 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 12:26 | Benzodiazepines, Qual | | | |
| | E0029005 | 1.00 | 01APR2004 | 14:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 01APR2004 | 14:50 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801587

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0029005 | 1.00 | 01APR2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2004 | 14:50 | Blood | | NEGATIVE, | |
| | | 1.00 | 01APR2004 | 14:50 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 01APR2004 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2004 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01APR2004 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01APR2004 | 14:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 14:50 | Barbiturates, Qual | | | |
| | | 1.00 | 01APR2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 01APR2004 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2004 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 01APR2004 | 14:50 | Methaqualone, Qual | | | |
| | | 1.00 | 01APR2004 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 01APR2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 01APR2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 01APR2004 | 14:50 | Dextroamphetamine | | | |
| | | 1.00 | 01APR2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2004 | 14:50 | Benzodiazepines, Qual | | | |
| | E0029012 | 1.00 | 04MAY2004 | 11:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 04MAY2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04MAY2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 11:30 | Blood | | | |
| | | 1.00 | 04MAY2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAY2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAY2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAY2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04MAY2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5856

CONFIDENTIAL
AZSER12801588

Page 1325 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | |
| | E0029012 | 1.00 | 04MAY2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAY2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0029017 | 1.00 | 10MAY2004 | 11:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:40 | Blood | NEGATIVE | | |
| | | 1.00 | 10MAY2004 | 11:40 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:40 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 10MAY2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 10MAY2004 | 11:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:40 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 10MAY2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2004 | 11:40 | Benzodiazepines, Qual | | | |
| | E0029018 | 1.00 | 10MAY2004 | 12:05 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2004 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2004 | 12:05 | Protein, Strip, Qual | 1+ | TRACE, NEGATIVE | |
| | | 1.00 | 10MAY2004 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 12:05 | Hemoglobin, Strip, Qual | TRACE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 10MAY2004 | 12:05 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5857

CONFIDENTIAL
AZSER12801589

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0029018 | 1.00 | 10MAY2004 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2004 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2004 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 10MAY2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2004 | 12:05 | Benzodiazepines, Qual | | | |
| | E0029019 | 1.00 | 11MAY2004 | 15:50 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 15:50 | Blood | | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 15:50 | Glucose, Strip, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 11MAY2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0029021 | 1.00 | 27MAY2004 | 11:50 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801590

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0029021 | 1.00 | 27MAY2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 11:50 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 11:50 | Methaqualone Qual | | | |
| | | 1.00 | 27MAY2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 11:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 11:50 | Benzodiazepines, Qual | | | |
| | E0029022 | 1.00 | 02JUN2004 | 11:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2004 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 11:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUN2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUN2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUN2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUN2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2004 | 11:00 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12801591

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0029022 | 1.00 | 02JUN2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUN2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0029030 | 1.00 | 22JUN2004 | 15:50 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 15:50 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 15:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0029036 | 1.00 | 14JUL2004 | 17:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 17:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUL2004 | 17:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801592

Page 1329 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0029036 | 1.00 | 14JUL2004 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:30 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:30 | Methaqualone; Qual | | | |
| | | 1.00 | 14JUL2004 | 17:30 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:30 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:30 | Benzodiazepines, Qual | | | |
| | E0029038 | 1.00 | 15JUL2004 | 15:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 15:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 15:45 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2004 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 15:45 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:45 | Methaqualone Qual | | | |
| | | 1.00 | 15JUL2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0029043 | 1.00 | 11AUG2004 | 15:55 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2004 | 15:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2004 | 15:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 15:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 15:55 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.tif      labu100.sas   02MAR2007:13:34      kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12801593

Page 1330 of 2694

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0029043 | 1.00 | 11AUG2004 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11AUG2004 | 15:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 15:55 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 15:55 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2004 | 15:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2004 | 15:55 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2004 | 15:55 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2004 | 15:55 | Methaqualone, Qual | | | |
| | | 1.00 | 11AUG2004 | 15:55 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2004 | 15:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2004 | 15:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2004 | 15:55 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2004 | 15:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 15:55 | Benzodiazepines, Qual | | | |
| | E0029045 | 1.00 | 12AUG2004 | 12:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 12:45 | Blood, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 12:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12AUG2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 12:45 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5862

CONFIDENTIAL
AZSER12801594

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0029045 | 1.00 | 12AUG2004 | 12:45 | Benzodiazepines, Qual | | | |
| | E0029046 | 1.00 | 12AUG2004 | 14:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 14:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:45 | Glucose, Strip, Qual | 3+ | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:45 | Benzodiazepines, Qual | | | |
| | E0030001 | 1.00 | 11JUN2004 | 11:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 11JUN2004 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11JUN2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUN2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUN2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11JUN2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5863

CONFIDENTIAL
AZSER12801595

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0030001 | 1.00 | 11JUN2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0030004 | 1.00 | 08JUL2004 | 12:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2004 | 12:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:15 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 12:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 12:15 | Glucose, Strip, Qual | 1+ | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUL2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 08JUL2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0030006 | 1.01 | 22OCT2004 | 09:40 | Specific Gravity | | | |
| | | 1.01 | 22OCT2004 | 09:40 | pH | | | |
| | | 1.01 | 22OCT2004 | 09:40 | Protein, Strip, Qual | | | |
| | | 1.01 | 22OCT2004 | 09:40 | Blood | | | |
| | | 1.01 | 22OCT2004 | 09:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 22OCT2004 | 09:40 | Ketone Bodies, Strip | | | |
| | | 1.01 | 22OCT2004 | 09:40 | Glucose, Strip, Qual | | | |
| | | 1.01 | 22OCT2004 | 09:40 | Bilirubin, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801596

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0030006 | 1.01 | 22OCT2004 | 09:40 | Urobilinogen, Strip |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Nitrite (Bacterial, Strip |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Leucocyte Esterase, Qual |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Barbiturates, Qual |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Cannabinoids, Qual |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Cocaine, Qual |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Methadone, Qual |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Methaqualone, Qual |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Opiates, Qual |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Propoxyphene, Qual |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Phencyclidine, Qual |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Dextroamphetamine |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Methamphetamine, Qual |  |  |  |
|  |  | 1.01 | 22OCT2004 | 09:40 | Benzodiazepines, Qual |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Specific Gravity | 1.024 | 1.001 | 1.035 |
|  |  | 1.02 | 22OCT2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 1.02 | 22OCT2004 | 09:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Hemoglobin, Strip, Qual. |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Barbiturates, Qual |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Cannabinoids, Qual |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Cocaine, Qual |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Methadone, Qual |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Methaqualone, Qual |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Opiates, Qual |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Propoxyphene, Qual |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Phencyclidine, Qual |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Dextroamphetamine |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Methamphetamine, Qual |  |  |  |
|  |  | 1.02 | 22OCT2004 | 09:40 | Benzodiazepines, Qual |  |  |  |
|  | E0030010 | 1.00 | 09NOV2004 | 10:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
|  |  | 1.00 | 09NOV2004 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 1.00 | 09NOV2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE |  |

CONFIDENTIAL
AZSER12801597

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0030010 | 1.00 | 09NOV2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 09NOV2004 | 10:15 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 09NOV2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 09NOV2004 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0030016 | 1.00 | 08JUN2005 | 12:45 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2005 | 12:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 08JUN2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 08JUN2005 | 12:45 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 08JUN2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 08JUN2005 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2005 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2005 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2005 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2005 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2005 | 12:45 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5866

CONFIDENTIAL
AZSER12801598

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0030016 | 1.00 | 08JUN2005 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0030019 | 1.00 | 16JUN2005 | 17:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2005 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 17:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2005 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2005 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2005 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2005 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2005 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2005 | 17:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16JUN2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0031001 | 1.00 | 15MAR2004 | 20:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 15MAR2004 | 20:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15MAR2004 | 20:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2004 | 20:05 | Blood | TRACE | TRACE | |
| | | 1.00 | 15MAR2004 | 20:05 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2004 | 20:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2004 | 20:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2004 | 20:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15MAR2004 | 20:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2004 | 20:05 | Leucocyte Esterase | 2+ | NEGATIVE | |

CONFIDENTIAL
AZSER12801599

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031001 | 1.00 | 15MAR2004 | 20:05 | Barbiturates, Qual | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Cocaine, Qual | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Methadone, Qual | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Methaqualone, Qual | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Opiates, Qual | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Dextroamphetamine | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 15MAR2004 | 20:05 | Benzodiazepines, Qual | | | |
| | E0031005 | 1.00 | 24MAR2004 | 11:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 24MAR2004 | 11:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 24MAR2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAR2004 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAR2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAR2004 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 24MAR2004 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 24MAR2004 | 11:05 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAR2004 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 24MAR2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAR2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAR2004 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 24MAR2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAR2004 | 11:05 | Benzodiazepines, Qual | | | |
| | E0031009 | 1.01 | 31MAR2004 | 13:35 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 31MAR2004 | 13:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 31MAR2004 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 31MAR2004 | 13:35 | Blood | | NEGATIVE | |
| | | 1.01 | 31MAR2004 | 13:35 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801600

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031009 | 1.01 | 31MAR2004 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31MAR2004 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 31MAR2004 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31MAR2004 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 31MAR2004 | 13:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31MAR2004 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 31MAR2004 | 13:35 | Barbiturates, Qual | | | |
| | | 1.01 | 31MAR2004 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.01 | 31MAR2004 | 13:35 | Cocaine, Qual | | | |
| | | 1.01 | 31MAR2004 | 13:35 | Methadone, Qual | | | |
| | | 1.01 | 31MAR2004 | 13:35 | Methaqualone, Qual | | | |
| | | 1.01 | 31MAR2004 | 13:35 | Opiates, Qual | | | |
| | | 1.01 | 31MAR2004 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 31MAR2004 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 31MAR2004 | 13:35 | Dextroamphetamine | | | |
| | | 1.01 | 31MAR2004 | 13:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 31MAR2004 | 13:35 | Benzodiazepines, Qual | | | |
| | E0031010 | 1.00 | 16APR2004 | 10:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 16APR2004 | 10:00 | pH | 6.00 | 5.00 | 8.0 |
| | | 1.00 | 16APR2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 10:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16APR2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16APR2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16APR2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 16APR2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 16APR2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16APR2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 16APR2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16APR2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16APR2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 16APR2004 | 10:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist   labu100.sas   02MAR2007:13:34   kcpx265

5869

CONFIDENTIAL
AZSER12801601

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031010 | 1.00 | 16APR2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0031018 | 1.00 | 28MAY2004 | 12:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 28MAY2004 | 12:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 28MAY2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28MAY2004 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAY2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAY2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28MAY2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28MAY2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAY2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28MAY2004 | 12:30 | Nitrite (Bacterial), Strip | POSITIVE 1+ | NEGATIVE | |
| | | 1.00 | 28MAY2004 | 12:30 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 28MAY2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 28MAY2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 28MAY2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 28MAY2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 28MAY2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 28MAY2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 28MAY2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 28MAY2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 28MAY2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 28MAY2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 28MAY2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0031021 | 1.00 | 02JUN2004 | 14:35 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2004 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 14:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUN2004 | 14:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUN2004 | 14:35 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5870

CONFIDENTIAL
AZSER12801602

Page 1339 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031021 | 1.00 | 02JUN2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2004 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUN2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2004 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUN2004 | 14:35 | Benzodiazepines, Qual | | | |
| | E0031024 | 1.00 | 14JUN2004 | 19:28 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 19:28 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 19:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 19:28 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 19:28 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 19:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 19:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 19:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 19:28 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 19:28 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 19:28 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 19:28 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 19:28 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 19:28 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 19:28 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 19:28 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 19:28 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 19:28 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 19:28 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 19:28 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 19:28 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 19:28 | Benzodiazepines, Qual | | | |
| | E0031027 | 1.00 | 22JUN2004 | 12:25 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 12:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 12:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 12:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:25 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5871

CONFIDENTIAL
AZSER12801603

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031027 | 1.00 | 22JUN2004 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 12:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:25 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:25 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:25 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:25 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:25 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:25 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 12:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:25 | Benzodiazepines, Qual | | | |
| | E0031030 | 1.00 | 29JUN2004 | 12:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 12:30 | Blood | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 12:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d144?c00127/sp/output/tif/l1202080208.lst  labu100.sas  02MAR2007:13:34  kcpx265

5872

CONFIDENTIAL
AZSER12801604

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031038 | 1.00 | 05AUG2004 | 12:25 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2004 | 12:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2004 | 12:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 12:25 | Blood | | TRACE | |
| | | 1.00 | 05AUG2004 | 12:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05AUG2004 | 12:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 12:25 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:25 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:25 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:25 | Methaqualone Qual | | | |
| | | 1.00 | 05AUG2004 | 12:25 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 12:25 | Benzodiazepines, Qual | | | |
| | E0031041 | 1.00 | 18AUG2004 | 13:55 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2004 | 13:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 13:55 | Blood | | TRACE | |
| | | 1.00 | 18AUG2004 | 13:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18AUG2004 | 13:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:55 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202008208.lst    labu100.sas  02MAR2007:13:34    kcpx265

5873

CONFIDENTIAL
AZSER12801605

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031041 | 1.00 | 18AUG2004 | 13:55 | Methaqualone, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:55 | Dextroamphetamine | | | |
| | | 1.00 | 18AUG2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:55 | Benzodiazepines, Qual | | | |
| | E0031044 | 1.00 | 20SEP2004 | 17:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2004 | 17:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2004 | 17:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 17:55 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 17:55 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 17:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 17:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 17:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 17:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2004 | 17:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 17:55 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 17:55 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2004 | 17:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2004 | 17:55 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2004 | 17:55 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2004 | 17:55 | Methaqualone Qual | | | |
| | | 1.00 | 20SEP2004 | 17:55 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2004 | 17:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2004 | 17:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2004 | 17:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 17:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 17:55 | Benzodiazepines, Qual | | | |
| | E0031045 | 1.00 | 23SEP2004 | 11:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801606

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031045 | 1.00 | 23SEP2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:45 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0031051 | 1.00 | 11MAY2005 | 16:49 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 16:49 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 16:49 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 16:49 | Bloodlobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 16:49 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 16:49 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 16:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 16:49 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2005 | 16:49 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 16:49 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 16:49 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2005 | 16:49 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2005 | 16:49 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2005 | 16:49 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2005 | 16:49 | Methaqualone Qual | | | |
| | | 1.00 | 11MAY2005 | 16:49 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2005 | 16:49 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2005 | 16:49 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2005 | 16:49 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 16:49 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 16:49 | Benzodiazepines, Qual | | | |
| | E0031056 | 1.00 | 28JUN2005 | 09:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2005 | 09:40 | pH | 6.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801607