Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031056 | 1.00 | 28JUN2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 09:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2005 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2005 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2005 | 09:40 | Benzodiazepines, Qual | | | |
| | E0031057 | 1.00 | 01JUL2005 | 12:54 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 01JUL2005 | 12:54 | pH | 8.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUL2005 | 12:54 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2005 | 12:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2005 | 12:54 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01JUL2005 | 12:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2005 | 12:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2005 | 12:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2005 | 12:54 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 01JUL2005 | 12:54 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 01JUL2005 | 12:54 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 01JUL2005 | 12:54 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUL2005 | 12:54 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUL2005 | 12:54 | Cocaine, Qual | | | |
| | | 1.00 | 01JUL2005 | 12:54 | Methadone, Qual | | | |
| | | 1.00 | 01JUL2005 | 12:54 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUL2005 | 12:54 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5876

CONFIDENTIAL
AZSER12801608

Page 1345 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031057 | 1.00 | 01JUL2005 | 12:54 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUL2005 | 12:54 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUL2005 | 12:54 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01JUL2005 | 12:54 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2005 | 12:54 | Benzodiazepines, Qual | | | |
| | E0031062 | 1.00 | 18JUL2005 | 14:51 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 18JUL2005 | 14:51 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18JUL2005 | 14:51 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JUL2005 | 14:51 | Blood | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 14:51 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JUL2005 | 14:51 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 14:51 | Bilirubin, Strip | NEGATIVE, NORMAL | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 18JUL2005 | 14:51 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 18JUL2005 | 14:51 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 14:51 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 14:51 | Barbiturates, Qual | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Cocaine, Qual | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Methadone, Qual | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Methaqualone, Qual | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Opiates, Qual | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JUL2005 | 14:51 | Benzodiazepines, Qual | | | |
| | E0031064 | 1.00 | 22JUL2005 | 11:11 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2005 | 11:11 | pH | 8.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2005 | 11:11 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 11:11 | Blood | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 11:11 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 11:11 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 11:11 | Bilirubin, Strip | NEGATIVE, NORMAL | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 22JUL2005 | 11:11 | Urobilinogen, Strip | NORMAL | NORMAL | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801609

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0031064 | 1.00 | 22JUL2005 | 11:11 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 11:11 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 11:11 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Dextroamphetamine | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUL2005 | 11:11 | Benzodiazepines, Qual | | | |
| | E0031068 | 1.00 | 15SEP2005 | 11:13 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 15SEP2005 | 11:13 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15SEP2005 | 11:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2005 | 11:13 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2005 | 11:13 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2005 | 11:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2005 | 11:13 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 15SEP2005 | 11:13 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 15SEP2005 | 11:13 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2005 | 11:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2005 | 11:13 | Barbiturates, Qual | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Cocaine, Qual | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Methadone, Qual | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Methaqualone, Qual | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Opiates, Qual | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Dextroamphetamine | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 15SEP2005 | 11:13 | Benzodiazepines, Qual | | | |
| | E0033007 | 1.00 | 19APR2004 | 16:05 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 19APR2004 | 16:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2004 | 16:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801610

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0033007 | 1.00 | 19APR2004 | 16:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 16:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 16:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 16:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 16:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2004 | 16:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 16:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 16:05 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2004 | 16:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2004 | 16:05 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2004 | 16:05 | Methadone, Qual | | | |
| | | 1.00 | 19APR2004 | 16:05 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2004 | 16:05 | Opiates, Qual | | | |
| | | 1.00 | 19APR2004 | 16:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2004 | 16:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2004 | 16:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19APR2004 | 16:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2004 | 16:05 | Benzodiazepines, Qual | | | |
| | E0033025 | 1.00 | 07JUL2004 | 12:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 12:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 12:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:10 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5879

CONFIDENTIAL
AZSER12801611

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0033025 | 1.00 | 07JUL2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0033040 | 1.00 | 18AUG2004 | 12:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2004 | 12:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 12:30 | Blood | TRACE | TRACE | |
| | | 1.00 | 18AUG2004 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18AUG2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18AUG2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 12:30 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 12:30 | Barbiturates, Qual | 2+ | | |
| | | 1.00 | 18AUG2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18AUG2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 18AUG2004 | 12:30 | Methaqualone Qual | | | |
| | | 1.00 | 18AUG2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2004 | 12:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18AUG2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0034003 | 1.00 | 01SEP2004 | 10:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2004 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01SEP2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 10:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01SEP2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01SEP2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2004 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801612

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0034003 | 1.00 | 01SEP2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:50 | Benzodiazepines, Qual | | | |
| | E0034004 | 1.00 | 08SEP2004 | 12:42 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2004 | 12:42 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2004 | 12:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 12:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 12:42 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 12:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 12:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2004 | 12:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 12:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08SEP2004 | 12:42 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 12:42 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 12:42 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:42 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:42 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:42 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:42 | Methaqualone Qual | | | |
| | | 1.00 | 08SEP2004 | 12:42 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:42 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:42 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:42 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 12:42 | Benzodiazepines, Qual | | | |
| | E0035009 | 1.00 | 21SEP2004 | 12:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2004 | 12:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 12:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 12:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801613

Page 1350 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0035009 | 1.00 | 21SEP2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2004 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2004 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2004 | 12:40 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2004 | 12:40 | Benzodiazepines, Qual | | | |
| | E0035010 | 1.01 | 13OCT2004 | 09:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 13OCT2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 13OCT2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13OCT2004 | 09:30 | Blood, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13OCT2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13OCT2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13OCT2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13OCT2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13OCT2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 13OCT2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13OCT2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13OCT2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:30 | Methadone, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:30 | Methaqualone, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:30 | Opiates, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.01 | 13OCT2004 | 09:30 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801614

Page 1351 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0035010 | 1.01 | 13OCT2004 | 09:30 | Benzodiazepines, Qual | | | |
| | E0035014 | 1.00 | 14JAN2005 | 11:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 14JAN2005 | 11:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 14JAN2005 | 11:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 14JAN2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 11:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 14JAN2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JAN2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 14JAN2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 11:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 14JAN2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 11:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14JAN2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JAN2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 14JAN2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 14JAN2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14JAN2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 14JAN2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JAN2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JAN2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 14JAN2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JAN2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0035016 | 1.00 | 15FEB2005 | 13:50 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 15FEB2005 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15FEB2005 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15FEB2005 | 13:50 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15FEB2005 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15FEB2005 | 13:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 15FEB2005 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15FEB2005 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 13:50 | Barbiturates, Qual | | | |
| | | 1.00 | 15FEB2005 | 13:50 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5883

CONFIDENTIAL
AZSER12801615

Page 1352 of 2694

Listing 12.2.8.2-8                                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0035016 | 1.00 | 15FEB2005 | 13:50 | Cocaine, Qual | | | |
| | | 1.00 | 15FEB2005 | 13:50 | Methadone, Qual | | | |
| | | 1.00 | 15FEB2005 | 13:50 | Methaqualone Qual | | | |
| | | 1.00 | 15FEB2005 | 13:50 | Opiates, Qual | | | |
| | | 1.00 | 15FEB2005 | 13:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 15FEB2005 | 13:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 15FEB2005 | 13:50 | Dextroamphetamine Qual | | | |
| | | 1.00 | 15FEB2005 | 13:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 15FEB2005 | 13:50 | Benzodiazepines, Qual | | | |
| | E0036006 | 1.00 | 27OCT2004 | 10:31 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 27OCT2004 | 10:31 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27OCT2004 | 10:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27OCT2004 | 10:31 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 27OCT2004 | 10:31 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27OCT2004 | 10:31 | Glucose, Strip, Qual | 3+ | TRACE | |
| | | 1.00 | 27OCT2004 | 10:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27OCT2004 | 10:31 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 27OCT2004 | 10:31 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:31 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:31 | Barbiturates, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:31 | Cannabinoids, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:31 | Cocaine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:31 | Methadone, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:31 | Methaqualone, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:31 | Opiates, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:31 | Propoxyphene, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:31 | Phencyclidine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:31 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:31 | Methamphetamine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:31 | Benzodiazepines, Qual | | | |
| | E0036007 | 1.01 | 29OCT2004 | 09:35 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 29OCT2004 | 09:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 29OCT2004 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 29OCT2004 | 09:35 | Blood | NEGATIVE | TRACE | |
| | | 1.01 | 29OCT2004 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 29OCT2004 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801616

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0036007 | 1.01 | 29OCT2004 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 29OCT2004 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 29OCT2004 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 29OCT2004 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 29OCT2004 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 29OCT2004 | 09:35 | Barbiturates, Qual | | | |
| | | 1.01 | 29OCT2004 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.01 | 29OCT2004 | 09:35 | Cocaine, Qual | | | |
| | | 1.01 | 29OCT2004 | 09:35 | Methadone, Qual | | | |
| | | 1.01 | 29OCT2004 | 09:35 | Methaqualone, Qual | | | |
| | | 1.01 | 29OCT2004 | 09:35 | Opiates, Qual | | | |
| | | 1.01 | 29OCT2004 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 29OCT2004 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 29OCT2004 | 09:35 | Dextroamphetamine | | | |
| | | 1.01 | 29OCT2004 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 29OCT2004 | 09:35 | Benzodiazepines, Qual | | | |
| | E0036012 | 1.00 | 12JAN2005 | 16:27 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 12JAN2005 | 16:27 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JAN2005 | 16:27 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 12JAN2005 | 16:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 16:27 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JAN2005 | 16:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 16:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 16:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JAN2005 | 16:27 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 16:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JAN2005 | 16:27 | Barbiturates, Qual | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Cocaine, Qual | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Methadone, Qual | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Methaqualone, Qual | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Opiates, Qual | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Dextroamphetamine | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JAN2005 | 16:27 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist    labu100.sas   02MAR2007:13:34   kcpx265

5885

CONFIDENTIAL
AZSER12801617

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0036014 | 1.00 | 19JAN2005 | 16:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 19JAN2005 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19JAN2005 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 16:45 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JAN2005 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 19JAN2005 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JAN2005 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 19JAN2005 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 19JAN2005 | 16:45 | Methaqualone, Qual | | | |
| | | 1.00 | 19JAN2005 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 19JAN2005 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JAN2005 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JAN2005 | 16:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19JAN2005 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JAN2005 | 16:45 | Benzodiazepines, Qual | | | |
| | E0036017 | 1.00 | 22FEB2005 | 16:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 22FEB2005 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22FEB2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 16:30 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 16:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22FEB2005 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 22FEB2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 22FEB2005 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 22FEB2005 | 16:30 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801618

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0036017 | 1.00 | 22FEB2005 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 22FEB2005 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 22FEB2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 22FEB2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 22FEB2005 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 22FEB2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 22FEB2005 | 16:30 | Benzodiazepines, Qual | | | |
| | E0036022 | 1.00 | 10JUN2005 | 11:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2005 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2005 | 11:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10JUN2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:30 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Methaqualone Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0036023 | 1.00 | 23JUN2005 | 13:42 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2005 | 13:42 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2005 | 13:42 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2005 | 13:42 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 13:42 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23JUN2005 | 13:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2005 | 13:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 13:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5887

CONFIDENTIAL
AZSER12801619

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0036023 | 1.00 | 23JUN2005 | 13:42 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 23JUN2005 | 13:42 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 23JUN2005 | 13:42 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 13:42 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 13:42 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2005 | 13:42 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2005 | 13:42 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2005 | 13:42 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2005 | 13:42 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2005 | 13:42 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2005 | 13:42 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2005 | 13:42 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2005 | 13:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2005 | 13:42 | Benzodiazepines, Qual | | | |
| | E0037004 | 1.00 | 17MAR2004 | 15:25 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2004 | 15:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2004 | 15:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2004 | 15:25 | Blood Hgb, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAR2004 | 15:25 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 17MAR2004 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAR2004 | 15:25 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 17MAR2004 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAR2004 | 15:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAR2004 | 15:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 15:25 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:25 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:25 | Methadone, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:25 | Methaqualone Qual | | | |
| | | 1.00 | 17MAR2004 | 15:25 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAR2004 | 15:25 | Benzodiazepines, Qual | | | |
| | E0037012 | 1.00 | 25MAR2004 | 13:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 25MAR2004 | 13:40 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801620

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037012 | 1.00 | 25MAR2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25MAR2004 | 13:40 | Blood | | TRACE | |
| | | 1.00 | 25MAR2004 | 13:40 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25MAR2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | | | | | | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25MAR2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 25MAR2004 | 13:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAR2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAR2004 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 25MAR2004 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 25MAR2004 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAR2004 | 13:40 | Opiates, Qual | | | |
| | | 1.00 | 25MAR2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAR2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAR2004 | 13:40 | Dextroamphetamine | | | |
| | | 1.00 | 25MAR2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAR2004 | 13:40 | Benzodiazepines, Qual | | | |
| | E0037015 | 1.00 | 05APR2004 | 10:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 05APR2004 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05APR2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 05APR2004 | 10:50 | Blood | | NEGATIVE | |
| | | 1.00 | 05APR2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05APR2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 05APR2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05APR2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 05APR2004 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 05APR2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 05APR2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 05APR2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 05APR2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 05APR2004 | 10:50 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801621

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037015 | 1.00 | 05APR2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 05APR2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 05APR2004 | 10:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05APR2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 05APR2004 | 10:50 | Benzodiazepines, Qual | | | |
| | E0037022 | 1.00 | 13APR2004 | 11:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 13APR2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13APR2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 13APR2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13APR2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13APR2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13APR2004 | 11:00 | Cocaine Qual | | | |
| | | 1.00 | 13APR2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 13APR2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13APR2004 | 11:00 | Opiates Qual | | | |
| | | 1.00 | 13APR2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13APR2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13APR2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13APR2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13APR2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0037024 | 1.00 | 19APR2004 | 15:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 19APR2004 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 19APR2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5890

CONFIDENTIAL
AZSER12801622

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037024 | 1.00 | 19APR2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 19APR2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 19APR2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0037025 | 1.00 | 19APR2004 | 15:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 19APR2004 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 15:15 | Blood | | NEGATIVE | |
| | | 1.00 | 19APR2004 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2004 | 15:15 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2004 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2004 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 19APR2004 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2004 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 19APR2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2004 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2004 | 15:15 | Benzodiazepines, Qual | | | |
| | E0037032 | 1.00 | 13MAY2004 | 12:48 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 12:48 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2004 | 12:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5891

CONFIDENTIAL
AZSER12801623

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037032 | 1.00 | 13MAY2004 | 12:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:48 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:48 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 12:48 | Glucose, Strip, Qual | | NEGATIVE, NORMAL | |
| | | 1.00 | 13MAY2004 | 12:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 12:48 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2004 | 12:48 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 12:48 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:48 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:48 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:48 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:48 | Methaqualone Qual | | | |
| | | 1.00 | 13MAY2004 | 12:48 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:48 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:48 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:48 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2004 | 12:48 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 12:48 | Benzodiazepines, Qual | | | |
| | E0037034 | 1.00 | 24MAY2004 | 11:55 | Specific Gravity | | | |
| | | 1.00 | 24MAY2004 | 11:55 | pH | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Protein, Strip, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Blood | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Ketone Bodies, Strip | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Glucose, Strip, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Bilirubin, Strip | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Urobilinogen, Strip | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Leucocyte Esterase | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Methaqualone Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:55 | Benzodiazepines, Qual | | | |

5892

CONFIDENTIAL
AZSER12801624

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037036 | 1.00 | 27MAY2004 | 15:45 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 15:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 15:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:45 | Methaqualone Qual | | | |
| | | 1.00 | 27MAY2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0037044 | 1.00 | 14JUN2004 | 07:45 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 07:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 07:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 07:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 07:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 07:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 07:45 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 07:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 07:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 07:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 07:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 07:45 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 07:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 07:45 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 07:45 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5893

CONFIDENTIAL
AZSER12801625

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037044 | 1.00 | 14JUN2004 | 07:45 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 07:45 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 07:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 07:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 07:45 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 07:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 07:45 | Benzodiazepines, Qual | | | |
| | E0037068 | 1.00 | 31AUG2004 | 15:48 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 31AUG2004 | 15:48 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 31AUG2004 | 15:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2004 | 15:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 15:48 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2004 | 15:48 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2004 | 15:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 15:48 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31AUG2004 | 15:48 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 15:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2004 | 15:48 | Barbiturates, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Cannabinoids, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Cocaine, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Methadone, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Methaqualone Qual | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Opiates, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Propoxyphene, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Phencyclidine, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Dextroamphetamine | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Methamphetamine, Qual | | | |
| | | 1.00 | 31AUG2004 | 15:48 | Benzodiazepines, Qual | | | |
| | E0037080 | 1.00 | 28OCT2004 | 14:06 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 28OCT2004 | 14:06 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28OCT2004 | 14:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28OCT2004 | 14:06 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 14:06 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28OCT2004 | 14:06 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28OCT2004 | 14:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801626

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037080 | 1.00 | 28OCT2004 | 14:06 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28OCT2004 | 14:06 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 14:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 14:06 | Barbiturates, Qual | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Cannabinoids, Qual | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Cocaine, Qual | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Methadone, Qual | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Methaqualone, Qual | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Opiates, Qual | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Propoxyphene, Qual | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Phencyclidine, Qual | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Dextroamphetamine | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Methamphetamine, Qual | | | |
| | | 1.00 | 28OCT2004 | 14:06 | Benzodiazepines, Qual | | | |
| | E0037092 | 1.00 | 13DEC2004 | 12:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 13DEC2004 | 12:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 13DEC2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 12:40 | Bloodhemo, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13DEC2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13DEC2004 | 12:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 13DEC2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 13DEC2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 13DEC2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 13DEC2004 | 12:40 | Methaqualone Qual | | | |
| | | 1.00 | 13DEC2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 13DEC2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 13DEC2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 13DEC2004 | 12:40 | Dextroamphetamine | | | |
| | | 1.00 | 13DEC2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 13DEC2004 | 12:40 | Benzodiazepines, Qual | | | |
| | E0037095 | 1.00 | 20DEC2004 | 11:57 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 20DEC2004 | 11:57 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801627

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037095 | 1.00 | 20DEC2004 | 11:57 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:57 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:57 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:57 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:57 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:57 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:57 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20DEC2004 | 11:57 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:57 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:57 | Barbiturates, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:57 | Cannabinoids, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:57 | Cocaine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:57 | Methadone, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:57 | Methaqualone, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:57 | Opiates, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:57 | Propoxyphene, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:57 | Phencyclidine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:57 | Dextroamphetamine | | | |
| | | 1.00 | 20DEC2004 | 11:57 | Methamphetamine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:57 | Benzodiazepines, Qual | | | |
| | E0037098 | 1.00 | 22DEC2004 | 09:45 | Specific Gravity | | | |
| | | 1.00 | 22DEC2004 | 09:45 | pH | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Protein, Strip, Qual | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Blood | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Ketone Bodies, Strip | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Glucose, Strip, Qual | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Bilirubin, Strip | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Urobilinogen, Strip | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Leucocyte Esterase | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 22DEC2004 | 09:45 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5896

CONFIDENTIAL
AZSER12801628

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037098 | 1.01 | 22DEC2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 22DEC2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 28DEC2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 28DEC2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28DEC2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28DEC2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28DEC2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28DEC2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 28DEC2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28DEC2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 28DEC2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28DEC2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28DEC2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Methadone, Qual | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Opiates, Qual | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 28DEC2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0037102 | 1.00 | 03JAN2005 | 11:40 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 03JAN2005 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03JAN2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JAN2005 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JAN2005 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JAN2005 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JAN2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JAN2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JAN2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JAN2005 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JAN2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JAN2005 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 03JAN2005 | 11:40 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801629

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037102 | 1.00 | 03JAN2005 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 03JAN2005 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 03JAN2005 | 11:40 | Methaqualone Qual | | | |
| | | 1.00 | 03JAN2005 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 03JAN2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JAN2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JAN2005 | 11:40 | Dextroamphetamine Qual | | | |
| | | 1.00 | 03JAN2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JAN2005 | 11:40 | Benzodiazepines, Qual | | | |
| | E0037104 | 1.00 | 19JAN2005 | 09:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 19JAN2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19JAN2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 09:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JAN2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JAN2005 | 09:50 | Benzodiazepines, Qual | | | |
| | E0037106 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037106 | 0.00 | 20JAN2005 | 14:17 | Phencyclidine, Qual | | | |
| | | 0.00 | 20JAN2005 | 14:17 | Dextroamphetamine | | | |
| | | 0.00 | 20JAN2005 | 14:17 | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | | | | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | | | | pH | 7.5 | 5.0 | 8.0 |
| | | | | | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 0.00 | 20JAN2005 | 14:17 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 20JAN2005 | 14:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | | | | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 20JAN2005 | 14:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 20JAN2005 | 14:17 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 20JAN2005 | 14:17 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 20JAN2005 | 14:17 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:21 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 03FEB2005 | 14:21 | pH | 5.5 | 5.0 | 8.0 |
| | | | | | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 03FEB2005 | 14:21 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:21 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, TRACE | |
| | | | | | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | | | | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:21 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03FEB2005 | 14:21 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 14:21 | Barbiturates, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:21 | Cannabinoids¿ | | | |
| | | 1.00 | 03FEB2005 | 14:21 | Cocaine, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:21 | Methadone, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:21 | Methaqualone | | | |
| | | 1.00 | 03FEB2005 | 14:21 | Opiates, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:21 | Propoxyphene, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:21 | Phencyclidine, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:21 | Dextroamphetamine | | | |
| | | 1.00 | 03FEB2005 | 14:21 | Methamphetamine, Qual | | | |
| | | 1.00 | 03FEB2005 | 14:21 | Benzodiazepines, Qual | | | |
| | E0037112 | 1.00 | 17FEB2005 | 12:10 | Specific Gravity | 1.012 | 1.001 | 1.035 |

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037112 | 1.00 | 17FEB2005 | 12:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 17FEB2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 12:10 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 17FEB2005 | 12:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 17FEB2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 17FEB2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 17FEB2005 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 17FEB2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 12:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 17FEB2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 17FEB2005 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 17FEB2005 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 17FEB2005 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 17FEB2005 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 17FEB2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 17FEB2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 17FEB2005 | 12:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 17FEB2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 17FEB2005 | 12:10 | Benzodiazepines, Qual | | | |
| | E0037115 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 03MAR2005 | 14:44 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 0.00 | 03MAR2005 | 14:44 | pH | 5.0 | 5.0 | 8.0 |
| | | 0.00 | 03MAR2005 | 14:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 03MAR2005 | 14:44 | Blood | NEGATIVE | TRACE | |
| | | 0.00 | 03MAR2005 | 14:44 | Ketone Bodies, Strip | | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5900

CONFIDENTIAL
AZSER12801632

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037115 | 0.00 | 03MAR2005 | 14:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 03MAR2005 | 14:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 03MAR2005 | 14:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAR2005 | 14:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 14:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAR2005 | 08:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 14MAR2005 | 08:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14MAR2005 | 08:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAR2005 | 08:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 08:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAR2005 | 08:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAR2005 | 08:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAR2005 | 08:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 08:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14MAR2005 | 08:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 08:35 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 08:35 | Barbiturates, Qual | | | |
| | | 1.00 | 14MAR2005 | 08:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 14MAR2005 | 08:35 | Cocaine, Qual | | | |
| | | 1.00 | 14MAR2005 | 08:35 | Methadone, Qual | | | |
| | | 1.00 | 14MAR2005 | 08:35 | Methaqualone, Qual | | | |
| | | 1.00 | 14MAR2005 | 08:35 | Opiates, Qual | | | |
| | | 1.00 | 14MAR2005 | 08:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 14MAR2005 | 08:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 14MAR2005 | 08:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14MAR2005 | 08:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 14MAR2005 | 08:35 | Benzodiazepines, Qual | | | |
| | E0037122 | 1.00 | 13APR2005 | 11:23 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 13APR2005 | 11:23 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13APR2005 | 11:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2005 | 11:23 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2005 | 11:23 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2005 | 11:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2005 | 11:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2005 | 11:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801633

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037122 | 1.00 | 13APR2005 | 11:23 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13APR2005 | 11:23 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 13APR2005 | 11:23 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 13APR2005 | 11:23 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 13APR2005 | 11:23 | Cannabinoids, Qual | | | |
| | | 1.00 | 13APR2005 | 11:23 | Cocaine, Qual | | | |
| | | 1.00 | 13APR2005 | 11:23 | Methadone, Qual | | | |
| | | 1.00 | 13APR2005 | 11:23 | Methaqualone, Qual | | | |
| | | 1.00 | 13APR2005 | 11:23 | Opiates, Qual | | | |
| | | 1.00 | 13APR2005 | 11:23 | Propoxyphene, Qual | | | |
| | | 1.00 | 13APR2005 | 11:23 | Phencyclidine, Qual | | | |
| | | 1.00 | 13APR2005 | 11:23 | Dextroamphetamine | | | |
| | | 1.00 | 13APR2005 | 11:23 | Methamphetamine, Qual | | | |
| | | 1.00 | 13APR2005 | 11:23 | Benzodiazepines, Qual | | | |
| | E0037123 | 1.00 | 14APR2005 | 10:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 14APR2005 | 10:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 10:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 14APR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 14APR2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 14APR2005 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 14APR2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 14APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14APR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0037124 | 1.00 | 18APR2005 | 13:25 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 18APR2005 | 13:25 | pH | 5.5 | 5.0 | 8.0 |

labu100.sas  02MAR2007:13:34  kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst

5902

CONFIDENTIAL
AZSER12801634

Listing 12.2.8.2-8                                                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037124 | 1.00 | 18APR2005 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18APR2005 | 13:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 13:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18APR2005 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18APR2005 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 18APR2005 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 18APR2005 | 13:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18APR2005 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 13:25 | Barbiturates, Qual | | | |
| | | 1.00 | 18APR2005 | 13:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 18APR2005 | 13:25 | Cocaine, Qual | | | |
| | | 1.00 | 18APR2005 | 13:25 | Methadone, Qual | | | |
| | | 1.00 | 18APR2005 | 13:25 | Methaqualone, Qual | | | |
| | | 1.00 | 18APR2005 | 13:25 | Opiates, Qual | | | |
| | | 1.00 | 18APR2005 | 13:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 18APR2005 | 13:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 18APR2005 | 13:25 | Dextroamphetamine | | | |
| | | 1.00 | 18APR2005 | 13:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 18APR2005 | 13:25 | Benzodiazepines, Qual | | | |
| | E0037126 | 1.00 | 11MAY2005 | 15:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 15:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 15:15 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 11MAY2005 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 15:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11MAY2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11MAY2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 11MAY2005 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 11MAY2005 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11MAY2005 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2005 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2005 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2005 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2005 | 15:15 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5903

CONFIDENTIAL AZSER12801635

Page 1372 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037126 | 1.00 | 11MAY2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2005 | 15:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 15:15 | Benzodiazepines, Qual | | | |
| | E0037135 | 1.01 | 20JUL2005 | 08:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 20JUL2005 | 08:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 20JUL2005 | 08:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 20JUL2005 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2005 | 08:45 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2005 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20JUL2005 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20JUL2005 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 20JUL2005 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 20JUL2005 | 08:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2005 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 20JUL2005 | 08:45 | Barbiturates, Qual | | | |
| | | 1.01 | 20JUL2005 | 08:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 20JUL2005 | 08:45 | Cocaine Qual | | | |
| | | 1.01 | 20JUL2005 | 08:45 | Methadone, Qual | | | |
| | | 1.01 | 20JUL2005 | 08:45 | Methaqualone, Qual | | | |
| | | 1.01 | 20JUL2005 | 08:45 | Opiates Qual | | | |
| | | 1.01 | 20JUL2005 | 08:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 20JUL2005 | 08:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 20JUL2005 | 08:45 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 20JUL2005 | 08:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 20JUL2005 | 08:45 | Benzodiazepines, Qual | | | |
| | E0037139 | 1.00 | 10AUG2005 | 16:23 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2005 | 16:23 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2005 | 16:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 16:23 | | | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 16:23 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 16:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 16:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 16:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 16:23 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801636

Page 1373 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0037139 | 1.00 | 10AUG2005 | 16:23 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 16:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 16:23 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:23 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:23 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:23 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:23 | Methaqualone, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:23 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:23 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:23 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:23 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2005 | 16:23 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:23 | Benzodiazepines, Qual | | | |
| | E0037144 | 1.00 | 21SEP2005 | 18:35 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 18:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2005 | 18:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 21SEP2005 | 18:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 18:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Ketone Bodies, Strip | 1+ | NEGATIVE,TRACE | |
| | | 1.00 | 21SEP2005 | 18:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 21SEP2005 | 18:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 21SEP2005 | 18:35 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.00 | 21SEP2005 | 18:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 18:35 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 18:35 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 18:35 | Benzodiazepines, Qual | | | |
| | E0040007 | 1.01 | 23FEB2005 | 09:30 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.01 | 23FEB2005 | 09:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 23FEB2005 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE,TRACE | |

CONFIDENTIAL
AZSER12801637

Listing 12.2.8.2-8                                   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0040007 | 1.01 | 23FEB2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23FEB2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23FEB2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 23FEB2005 | 09:30 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.01 | 23FEB2005 | 09:30 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.01 | 23FEB2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 23FEB2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23FEB2005 | 09:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.01 | 23FEB2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.01 | 23FEB2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 23FEB2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.01 | 23FEB2005 | 09:30 | Methadone, Qual | | | |
| | | 1.01 | 23FEB2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.01 | 23FEB2005 | 09:30 | Opiates, Qual | | | |
| | | 1.01 | 23FEB2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 23FEB2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 23FEB2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.01 | 23FEB2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 23FEB2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0040008 | 1.01 | 12JUL2005 | 10:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.01 | 12JUL2005 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 12JUL2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12JUL2005 | 10:00 | Blood | | NEGATIVE | |
| | | 1.01 | 12JUL2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JUL2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12JUL2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12JUL2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JUL2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 12JUL2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JUL2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JUL2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.01 | 12JUL2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 12JUL2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 12JUL2005 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 12JUL2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.01 | 12JUL2005 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 12JUL2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 12JUL2005 | 10:00 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tlf/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5906

CONFIDENTIAL
AZSER12801638

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0040008 | 1.01 | 12JUL2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.01 | 12JUL2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 12JUL2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0040009 | 1.00 | 12JUL2005 | 10:05 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2005 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2005 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 10:05 | Ketone Bodies, Strip | 3+ | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 12JUL2005 | 10:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 10:05 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2005 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2005 | 10:05 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2005 | 10:05 | Methaqualone Qual | | | |
| | | 1.00 | 12JUL2005 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2005 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2005 | 10:05 | Benzodiazepines, Qual | | | |
| | E0040012 | 1.01 | 23SEP2005 | 08:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 23SEP2005 | 08:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 23SEP2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23SEP2005 | 08:00 | Blood | | TRACE | |
| | | 1.01 | 23SEP2005 | 08:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23SEP2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 23SEP2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 23SEP2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23SEP2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.01 | 23SEP2005 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 23SEP2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801639

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0040012 | 1.01 | 23SEP2005 | 08:00 | Barbiturates, Qual | | | |
| | | 1.01 | 23SEP2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 23SEP2005 | 08:00 | Cocaine, Qual | | | |
| | | 1.01 | 23SEP2005 | 08:00 | Methadone, Qual | | | |
| | | 1.01 | 23SEP2005 | 08:00 | Methaqualone, Qual | | | |
| | | 1.01 | 23SEP2005 | 08:00 | Opiates, Qual | | | |
| | | 1.01 | 23SEP2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 23SEP2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 23SEP2005 | 08:00 | Dextroamphetamine | | | |
| | | 1.01 | 23SEP2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 23SEP2005 | 08:00 | Benzodiazepines, Qual | | | |
| | E0041007 | 1.00 | 21JUL2004 | 18:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 18:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 18:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 18:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 18:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 18:00 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 18:00 | Methaqualone Qual | | | |
| | | 1.00 | 21JUL2004 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 18:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 18:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 18:00 | Benzodiazepines, Qual | | | |
| | E0041021 | 1.00 | 07FEB2005 | 13:20 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 07FEB2005 | 13:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07FEB2005 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 13:20 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5908

CONFIDENTIAL
AZSER12801640

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0041021 | 1.00 | 07FEB2005 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 13:20 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07FEB2005 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 07FEB2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 13:20 | Benzodiazepines, Qual | | | |
| | E0041022 | 1.00 | 01MAR2005 | 12:35 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 01MAR2005 | 12:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 01MAR2005 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01MAR2005 | 12:35 | Bloodhemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01MAR2005 | 12:35 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01MAR2005 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01MAR2005 | 12:35 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01MAR2005 | 12:35 | Urobilinogen, Strip | | | |
| | | 1.00 | 01MAR2005 | 12:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01MAR2005 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01MAR2005 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 01MAR2005 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 01MAR2005 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 01MAR2005 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 01MAR2005 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 01MAR2005 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 01MAR2005 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 01MAR2005 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 01MAR2005 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 01MAR2005 | 12:35 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801641

Page 1378 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0041022 | 1.00 | 01MAR2005 | 12:35 | Benzodiazepines, Qual | | | |
| | E0041026 | 1.00 | 12JUL2005 | 12:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2005 | 12:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2005 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2005 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2005 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2005 | 12:15 | Benzodiazepines, Qual | | | |
| | E0041028 | 1.00 | 03AUG2005 | 13:00 | Specific Gravity | 1.049 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2005 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 13:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 13:00 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 13:00 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2005 | 13:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist   labu100.sas   02MAR2007:13:34   kcpx265

5910

CONFIDENTIAL
AZSER12801642

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0041028 | 1.00 | 03AUG2005 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2005 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2005 | 13:00 | Methaqualone Qual | | | |
| | | 1.00 | 03AUG2005 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2005 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 13:00 | Benzodiazepines, Qual | | | |
| | E0041029 | 1.00 | 03AUG2005 | 15:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2005 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2005 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:30 | Methaqualone¡ Qual | | | |
| | | 1.00 | 03AUG2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0042003 | 1.00 | 02APR2004 | 13:00 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 02APR2004 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 02APR2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02APR2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5911

CONFIDENTIAL
AZSER12801643

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0042003 | 1.00 | 02APR2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02APR2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02APR2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 02APR2004 | 13:00 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 02APR2004 | 13:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 02APR2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 02APR2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0042006 | 1.00 | 07APR2004 | 11:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 11:30 | Blood | TRACE | TRACE | |
| | | 1.00 | 07APR2004 | 11:30 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 07APR2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07APR2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 11:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5912

CONFIDENTIAL
AZSER12801644

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0044008 | 1.00 | 27MAY2004 | 17:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 17:00 | Benzodiazepines, Qual | | | |
| | E0044010 | 1.00 | 03JUN2004 | 15:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03JUN2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:00 | Leucocyte Esterase | TRACE | TRACE | |
| | | 1.00 | 03JUN2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5913

CONFIDENTIAL
AZSER12801645

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0044010 | 1.00 | 03JUN2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0044020 | 1.00 | 12AUG2004 | 14:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 14:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:00 | Methaqualone Qual | | | |
| | | 1.00 | 12AUG2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0044023 | 1.00 | 24AUG2004 | 16:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2004 | 16:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 16:15 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

5914

CONFIDENTIAL
AZSER12801646

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0044023 | 1.00 | 24AUG2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2004 | 16:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0044025 | 1.00 | 03SEP2004 | 16:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 03SEP2004 | 16:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03SEP2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03SEP2004 | 16:45 | Bloodglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 16:45 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 03SEP2004 | 16:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 03SEP2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03SEP2004 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 03SEP2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 03SEP2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 03SEP2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 03SEP2004 | 16:45 | Methaqualone Qual | | | |
| | | 1.00 | 03SEP2004 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 03SEP2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 03SEP2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 03SEP2004 | 16:45 | Dextroamphetamine | | | |
| | | 1.00 | 03SEP2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 03SEP2004 | 16:45 | Benzodiazepines, Qual | | | |
| | E0044027 | 1.00 | 15SEP2004 | 16:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 15SEP2004 | 16:30 | pH | 5.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas 02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801647

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0044027 | 1.00 | 15SEP2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15SEP2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15SEP2004 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15SEP2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 15SEP2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0044037 | 1.00 | 14MAR2005 | 09:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 14MAR2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14MAR2005 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAR2005 | 09:30 | Blood | | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAR2005 | 09:30 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14MAR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:30 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5916

CONFIDENTIAL
AZSER12801648

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0044037 | 1.00 | 14MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14MAR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044047 | 1.00 | 16JUN2005 | 09:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2005 | 09:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 16JUN2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2005 | 09:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 09:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044049 | 1.00 | 11JUL2005 | 09:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 11JUL2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11JUL2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUL2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801649

Page 1386 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| MISSING | E0044049 | 1.00 | 11JUL2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUL2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 11JUL2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JUL2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 11JUL2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 11JUL2005 | 09:30 | Methaqualone Qual | | | |
| | | 1.00 | 11JUL2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 11JUL2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JUL2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JUL2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 11JUL2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JUL2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044055 | 1.00 | 12AUG2005 | 09:45 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2005 | 09:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2005 | 09:45 | Cocaine Qual | | | |
| | | 1.00 | 12AUG2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2005 | 09:45 | Methaqualone; Qual | | | |
| | | 1.00 | 12AUG2005 | 09:45 | Opiates Qual | | | |
| | | 1.00 | 12AUG2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0044058 | 1.00 | 18AUG2005 | 09:35 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2005 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5918

CONFIDENTIAL
AZSER12801650

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0044058 | 1.00 | 18AUG2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18AUG2005 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2005 | 09:35 | Barbiturates, Qual | | | |
| | | 1.00 | 18AUG2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 18AUG2005 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2005 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 18AUG2005 | 09:35 | Methaqualone, Qual | | | |
| | | 1.00 | 18AUG2005 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2005 | 09:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18AUG2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2005 | 09:35 | Benzodiazepines, Qual | | | |
| | E0044062 | 1.00 | 24AUG2005 | 10:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801651

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0044062 | 1.00 | 24AUG2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0044063 | 1.00 | 25AUG2005 | 09:45 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2005 | 09:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 09:45 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 09:45 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25AUG2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0045004 | 1.00 | 06APR2004 | 15:39 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 06APR2004 | 15:39 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 06APR2004 | 15:39 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 15:39 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 15:39 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 15:39 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 15:39 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 15:39 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 15:39 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06APR2004 | 15:39 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 15:39 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

5920

CONFIDENTIAL
AZSER12801652

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0045004 | 1.00 | 06APR2004 | 15:39 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2004 | 15:39 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2004 | 15:39 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2004 | 15:39 | Methadone, Qual | | | |
| | | 1.00 | 06APR2004 | 15:39 | Methaqualone; Qual | | | |
| | | 1.00 | 06APR2004 | 15:39 | Opiates, Qual | | | |
| | | 1.00 | 06APR2004 | 15:39 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2004 | 15:39 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2004 | 15:39 | Dextroamphetamine | | | |
| | | 1.00 | 06APR2004 | 15:39 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 15:39 | Benzodiazepines, Qual | | | |
| | E0045005 | 1.00 | 13APR2004 | 15:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 13APR2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13APR2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 15:50 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 13APR2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13APR2004 | 15:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 15:50 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Methaqualone Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 13APR2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 13APR2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0045006 | 1.00 | 19APR2004 | 17:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 19APR2004 | 17:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 19APR2004 | 17:15 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 17:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 17:15 | Hemoglobin, Strip, Qual. | NEGATIVE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5921

CONFIDENTIAL
AZSER12801653

Page 1390 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0045006 | 1.00 | 19APR2004 | 17:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 17:15 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 17:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 17:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2004 | 17:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 17:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 17:15 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2004 | 17:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2004 | 17:15 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2004 | 17:15 | Methadone, Qual | | | |
| | | 1.00 | 19APR2004 | 17:15 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2004 | 17:15 | Opiates, Qual | | | |
| | | 1.00 | 19APR2004 | 17:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2004 | 17:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2004 | 17:15 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2004 | 17:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2004 | 17:15 | Benzodiazepines, Qual | | | |
| | E0045012 | 1.00 | 21MAY2004 | 12:30 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 21MAY2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21MAY2004 | 12:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 12:30 | Blood, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21MAY2004 | 12:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21MAY2004 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 21MAY2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 21MAY2004 | 12:30 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5922

CONFIDENTIAL
AZSER12801654

Page 1391 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0045012 | 1.00 | 21MAY2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0045015 | 1.00 | 11JUN2004 | 11:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 11JUN2004 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11JUN2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUN2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUN2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 11JUN2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11JUN2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 11JUN2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0045019 | 1.00 | 21JUN2004 | 17:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2004 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUN2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 21JUN2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUN2004 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUN2004 | 17:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5923

CONFIDENTIAL
AZSER12801655

Page 1392 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0045019 | 1.00 | 21JUN2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 21JUN2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 21JUN2004 | 17:00 | Methaqualone Qual | | | |
| | | 1.00 | 21JUN2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 21JUN2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUN2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUN2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 21JUN2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUN2004 | 17:00 | Benzodiazepines, Qual | | | |
| | E0045021 | 1.00 | 09JUL2004 | 15:55 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 09JUL2004 | 15:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09JUL2004 | 15:55 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 15:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUL2004 | 15:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:55 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:55 | Cocaine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:55 | Methadone, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:55 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:55 | Opiates, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:55 | Dextroamphetamine | | | |
| | | 1.00 | 09JUL2004 | 15:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:55 | Benzodiazepines, Qual | | | |
| | E0045029 | 1.00 | 28SEP2004 | 10:50 | Specific Gravity | 1.046 | 1.001 | 1.035 |
| | | 1.00 | 28SEP2004 | 10:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 28SEP2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28SEP2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:50 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:50 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5924

CONFIDENTIAL
AZSER12801656

Page 1393 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0045029 | 1.00 | 28SEP2004 | 10:50 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 28SEP2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.00 | 28SEP2004 | 10:50 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 10:50 | Barbiturates, Qual | NEGATIVE | | |
| | | 1.00 | 28SEP2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 28SEP2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 28SEP2004 | 10:50 | Benzodiazepines, Qual | | | |
| | E0047002 | 1.00 | 18OCT2004 | 13:40 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 18OCT2004 | 13:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18OCT2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18OCT2004 | 13:40 | Blood | | TRACE | |
| | | 1.00 | 18OCT2004 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 18OCT2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.00 | 18OCT2004 | 13:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:40 | Opiates, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:40 | Dextroamphetamine | | | |
| | | 1.00 | 18OCT2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801657

Listing 12.2.8.2-8

## Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0047008 | 0.00 | 27JAN2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 0.00 | 27JAN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 0.00 | 27JAN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 0.00 | 27JAN2005 | 09:45 | Cocaine, Qual | | | |
| | | 0.00 | 27JAN2005 | 09:45 | Methadone, Qual | | | |
| | | 0.00 | 27JAN2005 | 09:45 | Methaqualone, Qual | | | |
| | | 0.00 | 27JAN2005 | 09:45 | Opiates, Qual | | | |
| | | 0.00 | 27JAN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 0.00 | 27JAN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | | | | Specific Gravity | | | |
| | | | | | pH | | | |
| | | | | | Protein, Strip, Qual | | | |
| | | | | | Blood | | | |
| | | | | | Ketone Bodies, Strip | | | |
| | | | | | Glucose, Strip, Qual | | | |
| | | | | | Bilirubin, Strip | | | |
| | | | | | Urobilinogen, Strip | | | |
| | | | | | Nitrite (Bacterial, Strip | | | |
| | | | | | Leucocyte Esterase | | | |
| | E0048012 | 1.00 | 01APR2004 | 13:55 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 01APR2004 | 13:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01APR2004 | 13:55 | Protein, Strip, Qual | 1+ | NEGATIVE | |
| | | 1.00 | 01APR2004 | 13:55 | Blood | TRACE | TRACE | |
| | | 1.00 | 01APR2004 | 13:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 13:55 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 01APR2004 | 13:55 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 01APR2004 | 13:55 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 01APR2004 | 13:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 13:55 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 01APR2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 01APR2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 01APR2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2004 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 01APR2004 | 13:55 | Methaqualone, Qual | | | |
| | | 1.00 | 01APR2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 01APR2004 | 13:55 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801658

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0048012 | 1.00 | 01APR2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 01APR2004 | 13:55 | Dextroamphetamine | | | |
| | | 1.00 | 01APR2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2004 | 13:55 | Benzodiazepines, Qual | | | |
| | E0048015 | 1.00 | 12APR2004 | 12:40 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 12APR2004 | 12:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12APR2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 12:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12APR2004 | 12:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 12APR2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 12APR2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 12APR2004 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 12APR2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 12APR2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:40 | Dextroamphetamine | | | |
| | | 1.00 | 12APR2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:40 | Benzodiazepines, Qual | | | |
| | E0048017 | 1.00 | 20APR2004 | 10:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 20APR2004 | 10:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20APR2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20APR2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20APR2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2004 | 10:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801659

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0048017 | 1.00 | 20APR2004 | 10:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 20APR2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 20APR2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 20APR2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 20APR2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0048022 | 1.00 | 26MAY2004 | 11:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 11:00 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 26MAY2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0048023 | 1.00 | 26MAY2004 | 11:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 11:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801660

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0048023 | 1.00 | 26MAY2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0048038 | 1.00 | 20SEP2004 | 09:55 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2004 | 09:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2004 | 09:55 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20SEP2004 | 09:55 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2004 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:55 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:55 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:55 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5929

CONFIDENTIAL
AZSER12801661

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0048038 | 1.00 | 20SEP2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:55 | Benzodiazepines, Qual | | | |
| | E0048045 | 1.01 | 02DEC2004 | 09:40 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 02DEC2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 02DEC2004 | 09:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 02DEC2004 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 02DEC2004 | 09:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.01 | 02DEC2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 02DEC2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.01 | 02DEC2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 02DEC2004 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 02DEC2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 02DEC2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Methadone, Qual | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Opiates, Qual | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 02DEC2004 | 09:40 | Benzodiazepines, Qual | | | |
| | E0048047 | 1.00 | 20JAN2005 | 09:55 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 20JAN2005 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20JAN2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20JAN2005 | 09:55 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 20JAN2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JAN2005 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 09:55 | Barbiturates, Qual | NEGATIVE | | |

5930

CONFIDENTIAL
AZSER12801662

Page 1399 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0048047 | 1.00 | 20JAN2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:55 | Methaqualone, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JAN2005 | 09:55 | Benzodiazepines, Qual | | | |
| | E0048053 | 1.01 | 14APR2005 | 08:10 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.01 | 14APR2005 | 08:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 14APR2005 | 08:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14APR2005 | 08:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14APR2005 | 08:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14APR2005 | 08:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14APR2005 | 08:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14APR2005 | 08:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14APR2005 | 08:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 14APR2005 | 08:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14APR2005 | 08:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14APR2005 | 08:10 | Barbiturates, Qual | | | |
| | | 1.01 | 14APR2005 | 08:10 | Cannabinoids, Qual | | | |
| | | 1.01 | 14APR2005 | 08:10 | Cocaine, Qual | | | |
| | | 1.01 | 14APR2005 | 08:10 | Methadone, Qual | | | |
| | | 1.01 | 14APR2005 | 08:10 | Methaqualone, Qual | | | |
| | | 1.01 | 14APR2005 | 08:10 | Opiates, Qual | | | |
| | | 1.01 | 14APR2005 | 08:10 | Propoxyphene, Qual | | | |
| | | 1.01 | 14APR2005 | 08:10 | Phencyclidine, Qual | | | |
| | | 1.01 | 14APR2005 | 08:10 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 14APR2005 | 08:10 | Methamphetamine, Qual | | | |
| | | 1.01 | 14APR2005 | 08:10 | Benzodiazepines, Qual | | | |
| | E0048055 | 1.00 | 25APR2005 | 09:59 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 25APR2005 | 09:59 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25APR2005 | 09:59 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 09:59 | Blood | TRACE | TRACE | |
| | | 1.00 | 25APR2005 | 09:59 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 09:59 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801663

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0048055 | 1.00 | 25APR2005 | 09:59 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 09:59 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 09:59 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25APR2005 | 09:59 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 09:59 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 25APR2005 | 09:59 | Barbiturates, Qual | | | |
| | | 1.00 | 25APR2005 | 09:59 | Cannabinoids, Qual | | | |
| | | 1.00 | 25APR2005 | 09:59 | Cocaine, Qual | | | |
| | | 1.00 | 25APR2005 | 09:59 | Methadone, Qual | | | |
| | | 1.00 | 25APR2005 | 09:59 | Methaqualone, Qual | | | |
| | | 1.00 | 25APR2005 | 09:59 | Opiates, Qual | | | |
| | | 1.00 | 25APR2005 | 09:59 | Propoxyphene, Qual | | | |
| | | 1.00 | 25APR2005 | 09:59 | Phencyclidine, Qual | | | |
| | | 1.00 | 25APR2005 | 09:59 | Dextroamphetamine | | | |
| | | 1.00 | 25APR2005 | 09:59 | Methamphetamine, Qual | | | |
| | | 1.00 | 25APR2005 | 09:59 | Benzodiazepines, Qual | | | |
| | E0048064 | 1.01 | 15SEP2005 | 08:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 15SEP2005 | 08:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 15SEP2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15SEP2005 | 08:30 | Blood | | TRACE | |
| | | 1.01 | 15SEP2005 | 08:30 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 1.01 | 15SEP2005 | 08:30 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 1.01 | 15SEP2005 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15SEP2005 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15SEP2005 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 15SEP2005 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15SEP2005 | 08:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 15SEP2005 | 08:30 | Barbiturates, Qual | | | |
| | | 1.01 | 15SEP2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 15SEP2005 | 08:30 | Cocaine, Qual | | | |
| | | 1.01 | 15SEP2005 | 08:30 | Methadone, Qual | | | |
| | | 1.01 | 15SEP2005 | 08:30 | Methaqualone, Qual | | | |
| | | 1.01 | 15SEP2005 | 08:30 | Opiates, Qual | | | |
| | | 1.01 | 15SEP2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 15SEP2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 15SEP2005 | 08:30 | Dextroamphetamine | | | |
| | | 1.01 | 15SEP2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 15SEP2005 | 08:30 | Benzodiazepines, Qual | | | |

5932

CONFIDENTIAL
AZSER12801664

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0049002 | 1.00 | 07DEC2004 | 12:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 07DEC2004 | 12:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 07DEC2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 12:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07DEC2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Amphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0050005 | 1.00 | 20APR2004 | 11:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 20APR2004 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20APR2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20APR2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2004 | 11:30 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801665

Page 1402 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0050005 | 1.00 | 20APR2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 20APR2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 20APR2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0050011 | 1.00 | 04MAY2004 | 12:33 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 04MAY2004 | 12:33 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04MAY2004 | 12:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 12:33 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 12:33 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 12:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 12:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 12:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 12:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04MAY2004 | 12:33 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 12:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 12:33 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAY2004 | 12:33 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAY2004 | 12:33 | Cocaine, Qual | | | |
| | | 1.00 | 04MAY2004 | 12:33 | Methadone, Qual | | | |
| | | 1.00 | 04MAY2004 | 12:33 | Methaqualone Qual | | | |
| | | 1.00 | 04MAY2004 | 12:33 | Opiates, Qual | | | |
| | | 1.00 | 04MAY2004 | 12:33 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAY2004 | 12:33 | Phencylidine, Qual | | | |
| | | 1.00 | 04MAY2004 | 12:33 | Dextroamphetamine | | | |
| | | 1.00 | 04MAY2004 | 12:33 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAY2004 | 12:33 | Benzodiazepines, Qual | | | |
| | E0050024 | 1.00 | 22JUL2004 | 11:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2004 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 11:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

5934

CONFIDENTIAL
AZSER12801666

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0050024 | 1.00 | 22JUL2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 22JUL2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 22JUL2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUL2004 | 11:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 22JUL2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUL2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0051002 | 1.00 | 03AUG2004 | 12:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 12:30 | Blood/Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:30 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 03AUG2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 03AUG2004 | 12:30 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 03AUG2004 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0051003 | 1.00 | 10AUG2004 | 13:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2004 | 13:00 | pH | 5.0 | 5.0 | 8.0 |

5935

CONFIDENTIAL
AZSER12801667

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0051003 | 1.00 | 10AUG2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 10AUG2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10AUG2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0051005 | 1.00 | 16NOV2004 | 13:15 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 16NOV2004 | 13:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 16NOV2004 | 13:15 | Protein, Strip, Qual | NEGATIVE | TRACE, NEGATIVE | |
| | | 1.00 | 16NOV2004 | 13:15 | Blood | 2+ | | |
| | | 1.00 | 16NOV2004 | 13:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16NOV2004 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 16NOV2004 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16NOV2004 | 13:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 13:15 | Barbiturates, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:15 | Cocaine, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:15 | Methadone, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:15 | Methaqualone, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:15 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5936

CONFIDENTIAL
AZSER12801668

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0051005 | 1.00 | 16NOV2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 13:15 | Benzodiazepines, Qual | | | |
| | E0052014 | 1.00 | 23SEP2004 | 10:45 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:45 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0052019 | 1.01 | 12NOV2004 | 09:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.01 | 12NOV2004 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 12NOV2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12NOV2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 09:45 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12NOV2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801669

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0052019 | 1.01 | 12NOV2004 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 09:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:45 | Methadone, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:45 | Opiates, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:45 | Dextroamphetamine | | | |
| | | 1.01 | 12NOV2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0052030 | 1.00 | 20APR2005 | 13:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 20APR2005 | 13:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 20APR2005 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 13:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 13:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20APR2005 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2005 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 13:45 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2005 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2005 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2005 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 20APR2005 | 13:45 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2005 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 20APR2005 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2005 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2005 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 20APR2005 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2005 | 13:45 | Benzodiazepines, Qual | | | |
| | E0052032 | 1.00 | 29APR2005 | 14:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 29APR2005 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29APR2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

02MAR2007:13:34    labu100.sas    kcpx265

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    l1202080208.lst

5938

CONFIDENTIAL
AZSER12801670

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0052032 | 1.00 | 29APR2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2005 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2005 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29APR2005 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 29APR2005 | 14:30 | Methaqualone Qual | | | |
| | | 1.00 | 29APR2005 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 29APR2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29APR2005 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29APR2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 29APR2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0052033 | 1.00 | 05MAY2005 | 11:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 11:30 | Blood | | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 11:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2005 | 11:30 | Methaqualone; Qual | | | |
| | | 1.00 | 05MAY2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2005 | 11:30 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5939

CONFIDENTIAL
AZSER12801671

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0052033 | 1.00 | 05MAY2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0052037 | 1.00 | 31AUG2005 | 13:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 31AUG2005 | 13:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 31AUG2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 31AUG2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31AUG2005 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 31AUG2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 31AUG2005 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 31AUG2005 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 31AUG2005 | 13:30 | Methaqualone Qual | | | |
| | | 1.00 | 31AUG2005 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 31AUG2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 31AUG2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 31AUG2005 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 31AUG2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 31AUG2005 | 13:30 | Benzodiazepines, Qual | | | |
| | | 1.01 | 14SEP2005 | 09:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 14SEP2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 14SEP2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14SEP2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14SEP2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14SEP2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14SEP2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14SEP2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.01 | 14SEP2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 14SEP2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14SEP2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14SEP2005 | 09:45 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12801672

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0052037 | 1.01 | 14SEP2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 14SEP2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.01 | 14SEP2005 | 09:45 | Methadone, Qual | | | |
| | | 1.01 | 14SEP2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.01 | 14SEP2005 | 09:45 | Opiates, Qual | | | |
| | | 1.01 | 14SEP2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 14SEP2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 14SEP2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.01 | 14SEP2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 14SEP2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0053002 | 1.00 | 26MAY2004 | 11:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAY2004 | 11:15 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 26MAY2004 | 11:15 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAY2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 26MAY2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAY2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 26MAY2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0053008 | 1.00 | 06JUL2004 | 18:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2004 | 18:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUL2004 | 18:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06JUL2004 | 18:30 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 06JUL2004 | 18:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 18:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

5941

CONFIDENTIAL
AZSER12801673

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0053008 | 1.00 | 06JUL2004 | 18:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 18:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 18:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JUL2004 | 18:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 18:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 18:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:30 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:30 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:30 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:30 | Dextroamphetamine | | | |
| | | 1.00 | 06JUL2004 | 18:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:30 | Benzodiazepines, Qual | | | |
| | E0054013 | 1.00 | 15JUL2004 | 13:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 13:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:00 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 13:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5942

CONFIDENTIAL
AZSER12801674

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0054021 | 1.00 | 23FEB2005 | 10:33 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 23FEB2005 | 10:33 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 23FEB2005 | 10:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 10:33 | Blood, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 10:33 | Hemoglobin, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 10:33 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 10:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23FEB2005 | 10:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 10:33 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 23FEB2005 | 10:33 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 10:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 10:33 | Barbiturates, Qual | | | |
| | | 1.00 | 23FEB2005 | 10:33 | Cannabinoids, Qual | | | |
| | | 1.00 | 23FEB2005 | 10:33 | Cocaine, Qual | | | |
| | | 1.00 | 23FEB2005 | 10:33 | Methadone, Qual | | | |
| | | 1.00 | 23FEB2005 | 10:33 | Methaqualone Qual | | | |
| | | 1.00 | 23FEB2005 | 10:33 | Opiates, Qual | | | |
| | | 1.00 | 23FEB2005 | 10:33 | Propoxyphene, Qual | | | |
| | | 1.00 | 23FEB2005 | 10:33 | Phencyclidine, Qual | | | |
| | | 1.00 | 23FEB2005 | 10:33 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23FEB2005 | 10:33 | Methamphetamine, Qual | | | |
| | | 1.00 | 23FEB2005 | 10:33 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:21 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 10MAR2005 | 09:21 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 10MAR2005 | 09:21 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2005 | 09:21 | Blood | | NEGATIVE | |
| | | 223.00 | 10MAR2005 | 09:21 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 10MAR2005 | 09:21 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2005 | 09:21 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2005 | 09:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2005 | 09:21 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10MAR2005 | 09:21 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2005 | 09:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2005 | 09:21 | Barbiturates, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:21 | Cannabinoids, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:21 | Cocaine, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:21 | Methadone Qual | | | |
| | | 223.00 | 10MAR2005 | 09:21 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801675

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0054021 | 223.00 | 10MAR2005 | 09:21 | Opiates, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:21 | Propoxyphene, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:21 | Phencyclidine, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:21 | Dextroamphetamine | | | |
| | | 223.00 | 10MAR2005 | 09:21 | Methamphetamine, Qual | | | |
| | | 223.00 | 10MAR2005 | 09:21 | Benzodiazepines, Qual | | | |
| | E0055001 | 1.00 | 10MAR2004 | 16:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 10MAR2004 | 16:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10MAR2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAR2004 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAR2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAR2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 10MAR2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 10MAR2004 | 16:30 | Methamphetamine Qual | | | |
| | | 1.00 | 10MAR2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 10MAR2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAR2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAR2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 10MAR2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAR2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0055002 | 1.01 | 16MAR2004 | 15:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.01 | 16MAR2004 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 16MAR2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16MAR2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16MAR2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801676

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0055002 | 1.01 | 16MAR2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 16MAR2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.01 | 16MAR2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 16MAR2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.01 | 16MAR2004 | 15:30 | Methadone, Qual | | | |
| | | 1.01 | 16MAR2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.01 | 16MAR2004 | 15:30 | Opiates, Qual | | | |
| | | 1.01 | 16MAR2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 16MAR2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 16MAR2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.01 | 16MAR2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 16MAR2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0055010 | 1.00 | 29APR2004 | 10:02 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 29APR2004 | 10:02 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29APR2004 | 10:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 10:02 | Bloodloth, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 10:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 10:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 10:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 10:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2004 | 10:02 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 10:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 10:02 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2004 | 10:02 | Cannabinoids, Qual | | | |
| | | 1.00 | 29APR2004 | 10:02 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2004 | 10:02 | Methadone, Qual | | | |
| | | 1.00 | 29APR2004 | 10:02 | Methaqualone Qual | | | |
| | | 1.00 | 29APR2004 | 10:02 | Opiates, Qual | | | |
| | | 1.00 | 29APR2004 | 10:02 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2004 | 10:02 | Phencyclidine, Qual | | | |
| | | 1.00 | 29APR2004 | 10:02 | Dextroamphetamine | | | |
| | | 1.00 | 29APR2004 | 10:02 | Methamphetamine, Qual | | | |
| | | 1.00 | 29APR2004 | 10:02 | Benzodiazepines, Qual | | | |
| | E0055013 | 1.00 | 05MAY2004 | 16:57 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2004 | 16:57 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

5945

CONFIDENTIAL
AZSER12801677

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0055013 | 1.00 | 05MAY2004 | 16:57 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 16:57 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 16:57 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 16:57 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2004 | 16:57 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 16:57 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2004 | 16:57 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 16:57 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2004 | 16:57 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2004 | 16:57 | Benzodiazepines, Qual | | | |
| | E0055016 | 1.00 | 11MAY2004 | 16:13 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2004 | 16:13 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2004 | 16:13 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 11MAY2004 | 16:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 16:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 16:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 16:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 16:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2004 | 16:13 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 16:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 16:13 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2004 | 16:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2004 | 16:13 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2004 | 16:13 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2004 | 16:13 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2004 | 16:13 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801678

Page 1415 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0055016 | 1.00 | 11MAY2004 | 16:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2004 | 16:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2004 | 16:13 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2004 | 16:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2004 | 16:13 | Benzodiazepines, Qual | | | |
| | E0055018 | 1.00 | 26MAY2004 | 15:43 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 15:43 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 15:43 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | NEGATIVE |
| | | 1.00 | 26MAY2004 | 15:43 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:43 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:43 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 15:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:43 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 15:43 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 15:43 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:43 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:43 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:43 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:43 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:43 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:43 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:43 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:43 | Dextroamphetamine | | | |
| | | 1.00 | 26MAY2004 | 15:43 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 15:43 | Benzodiazepines, Qual | | | |
| | E0055019 | 1.00 | 27MAY2004 | 15:40 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 15:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 1.00 | 27MAY2004 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:40 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5947

CONFIDENTIAL
AZSER12801679

Listing 12.2.8.2-8                                                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0055019 | 1.00 | 27MAY2004 | 15:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 15:40 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:40 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:40 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:40 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:40 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:40 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2004 | 15:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 15:40 | Benzodiazepines, Qual | | | |
| | E0055020 | 1.00 | 07JUN2004 | 18:55 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 18:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 18:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 18:55 | Blood | | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 18:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 18:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 18:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 18:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 07JUN2004 | 18:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 18:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 18:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 18:55 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 18:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 18:55 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 18:55 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 18:55 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUN2004 | 18:55 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 18:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 18:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 18:55 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 18:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 18:55 | Benzodiazepines, Qual | | | |
| | E0055025 | 1.00 | 23JUN2004 | 14:21 | Specific Gravity | | | |
| | | 1.00 | 23JUN2004 | 14:21 | pH | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Protein, Strip, Qual | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Blood | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801680

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0055025 | 1.00 | 23JUN2004 | 14:21 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Ketone Bodies, Strip | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Glucose, Strip, Qual | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Bilirubin, Strip | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Urobilinogen, Strip | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Leucocyte Esterase | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Methaqualone | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 14:21 | Benzodiazepines, Qual | | | |
| | E0055030 | 1.00 | 22JUN2004 | 14:08 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 14:08 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 14:08 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 14:08 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 14:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 14:08 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 14:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 14:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 14:08 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 14:08 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 14:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 14:08 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:08 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:08 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:08 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:08 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:08 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:08 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:08 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:08 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 14:08 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:08 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801681

Page 1418 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0055032 | 1.00 | 02AUG2004 | 18:39 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2004 | 18:39 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02AUG2004 | 18:39 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 18:39 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 18:39 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 18:39 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 18:39 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 02AUG2004 | 18:39 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02AUG2004 | 18:39 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 18:39 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 18:39 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2004 | 18:39 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2004 | 18:39 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2004 | 18:39 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2004 | 18:39 | Methaqualone Qual | | | |
| | | 1.00 | 02AUG2004 | 18:39 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2004 | 18:39 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2004 | 18:39 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2004 | 18:39 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02AUG2004 | 18:39 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2004 | 18:39 | Benzodiazepines, Qual | | | |
| | E0055034 | 1.00 | 04AUG2004 | 17:43 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 17:43 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 17:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 17:43 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 17:43 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 17:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 17:43 | Bilirubin, Strip | 1+ | NORMAL, | |
| | | 1.00 | 04AUG2004 | 17:43 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04AUG2004 | 17:43 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:43 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:43 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:43 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:43 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801682

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0055034 | 1.00 | 04AUG2004 | 17:43 | Methaqualone, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:43 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:43 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:43 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:43 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2004 | 17:43 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:43 | Benzodiazepines, Qual | | | |
| | E0055042 | 1.00 | 09NOV2004 | 14:13 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 14:13 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 14:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 14:13 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 14:13 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 14:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 14:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 14:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 14:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 14:13 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 14:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 14:13 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:13 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:13 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:13 | Methaqualone Qual | | | |
| | | 1.00 | 09NOV2004 | 14:13 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:13 | Dextroamphetamine | | | |
| | | 1.00 | 09NOV2004 | 14:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:13 | Benzodiazepines, Qual | | | |
| | E0059003 | 1.00 | 16APR2004 | 10:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 16APR2004 | 10:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16APR2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16APR2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801683

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0059003 | 1.00 | 16APR2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 16APR2004 | 10:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16APR2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16APR2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 16APR2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 16APR2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 16APR2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 16APR2004 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 16APR2004 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 16APR2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 16APR2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 16APR2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 16APR2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 16APR2004 | 10:20 | Benzodiazepines, Qual | | | |
| | E0059005 | 1.00 | 28APR2004 | 12:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 28APR2004 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28APR2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28APR2004 | 12:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 12:00 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28APR2004 | 12:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 28APR2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 28APR2004 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 28APR2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 28APR2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2004 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28APR2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0060002 | 1.00 | 14JUN2004 | 10:24 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 10:24 | pH | 6.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801684

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0060002 | 1.00 | 14JUN2004 | 10:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 10:24 | Blood | | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 10:24 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 10:24 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 10:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 10:24 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 10:24 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 10:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 10:24 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 10:24 | Benzodiazepines, Qual | | | |
| | E0060015 | 1.00 | 03SEP2004 | 10:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 03SEP2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03SEP2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03SEP2004 | 10:30 | Blood | | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 10:30 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 03SEP2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03SEP2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03SEP2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03SEP2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03SEP2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 03SEP2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 03SEP2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 03SEP2004 | 10:30 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801685

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0060015 | 1.00 | 03SEP2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03SEP2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03SEP2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03SEP2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03SEP2004 | 10:30 | Benzodiazepines, Qual | | | |
| | E0060017 | 1.00 | 05OCT2004 | 11:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 05OCT2004 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05OCT2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 11:15 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05OCT2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05OCT2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05OCT2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05OCT2004 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 05OCT2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 05OCT2004 | 11:15 | Cocaine Qual | | | |
| | | 1.00 | 05OCT2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 05OCT2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 05OCT2004 | 11:15 | Opiates Qual | | | |
| | | 1.00 | 05OCT2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 05OCT2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 05OCT2004 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05OCT2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 05OCT2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0061002 | 1.00 | 04MAY2004 | 10:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 04MAY2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04MAY2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04MAY2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5954

CONFIDENTIAL
AZSER12801686

Page 1423 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0061002 | 1.00 | 04MAY2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAY2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAY2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 04MAY2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 04MAY2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04MAY2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 04MAY2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAY2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAY2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 04MAY2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAY2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0061008 | 1.00 | 19AUG2004 | 13:30 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2004 | 13:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19AUG2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0061013 | 1.00 | 05JAN2005 | 09:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 05JAN2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05JAN2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

kcpx265   02MAR2007:13:34   labu100.sas

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

5955

CONFIDENTIAL
AZSER12801687

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0061013 | 1.00 | 05JAN2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 09:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05JAN2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05JAN2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JAN2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 05JAN2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 05JAN2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 05JAN2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 05JAN2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JAN2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JAN2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05JAN2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 05JAN2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0061018 | 1.00 | 02FEB2005 | 14:40 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 02FEB2005 | 14:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 02FEB2005 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 14:40 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02FEB2005 | 14:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 02FEB2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 02FEB2005 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 02FEB2005 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 02FEB2005 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 02FEB2005 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 02FEB2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 02FEB2005 | 14:40 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5956

CONFIDENTIAL
AZSER12801688

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0061018 | 1.00 | 02FEB2005 | 14:40 | Dextroamphetamine | | | |
| | | 1.00 | 02FEB2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 14:40 | Benzodiazepines, Qual | | | |
| | E0061021 | 1.00 | 10MAR2005 | 11:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 10MAR2005 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10MAR2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2005 | 11:30 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 10MAR2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAR2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAR2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 10MAR2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 10MAR2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAR2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 10MAR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAR2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 10MAR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0061023 | 1.00 | 19APR2005 | 10:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:00 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:00 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 10:00 | Leucocyte Esterase | 2+ | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5957

CONFIDENTIAL
AZSER12801689

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0061023 | 1.00 | 19APR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 19APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0061025 | 1.00 | 20APR2005 | 11:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 20APR2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20APR2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20APR2005 | 11:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 11:30 | Urobilinogen, Strip | 1+ TRACE | NORMAL, TRACE | |
| | | 1.00 | 20APR2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 11:30 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Methaqualone Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0061027 | 1.00 | 25APR2005 | 13:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 25APR2005 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25APR2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 13:00 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801690

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0061027 | 1.00 | 25APR2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25APR2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25APR2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25APR2005 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 25APR2005 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 25APR2005 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25APR2005 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 25APR2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25APR2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25APR2005 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 25APR2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25APR2005 | 13:00 | Benzodiazepines, Qual | | | |
| | E0061029 | 1.00 | 10MAY2005 | 10:20 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2005 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 10:20 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 10:20 | Haemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10MAY2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2005 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2005 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2005 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2005 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2005 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 10MAY2005 | 10:20 | Methamphetamine, Qual | | | |

5959

CONFIDENTIAL
AZSER12801691

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0061029 | 1.00 | 10MAY2005 | 10:20 | Benzodiazepines, Qual | | | |
| | E0061031 | 1.00 | 11MAY2005 | 12:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 12:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:30 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:30 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0061036 | 1.00 | 13JUL2005 | 10:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2005 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13JUL2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 10:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13JUL2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JUL2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2005 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUL2005 | 10:15 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas  02MAR2007:13:34   kcpx265

5960

CONFIDENTIAL
AZSER12801692

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0061036 | 1.00 | 13JUL2005 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2005 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2005 | 10:15 | Methaqualone Qual | | | |
| | | 1.00 | 13JUL2005 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2005 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 13JUL2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2005 | 10:15 | Benzodiazepines, Qual | | | |
| | E0061043 | 1.00 | 06SEP2005 | 14:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 06SEP2005 | 14:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06SEP2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06SEP2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06SEP2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06SEP2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06SEP2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06SEP2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 06SEP2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06SEP2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 1.01 | 22SEP2005 | 14:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 22SEP2005 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 22SEP2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 22SEP2005 | 14:00 | Blood | 2+ | NEGATIVE | |
| | | 1.01 | 22SEP2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 22SEP2005 | 14:00 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 1.01 | 22SEP2005 | 14:00 | Glucose, Strip, Qual | | | |

CONFIDENTIAL
AZSER12801693

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0061043 | 1.01 | 22SEP2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22SEP2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 22SEP2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE, | |
| | | 1.01 | 22SEP2005 | 14:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 22SEP2005 | 14:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.01 | 22SEP2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 22SEP2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.01 | 22SEP2005 | 14:00 | Methadone, Qual | | | |
| | | 1.01 | 22SEP2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.01 | 22SEP2005 | 14:00 | Opiates, Qual | | | |
| | | 1.01 | 22SEP2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 22SEP2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 22SEP2005 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 22SEP2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 22SEP2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0061044 | 1.00 | 21SEP2005 | 08:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 08:30 | Blood | | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21SEP2005 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 08:30 | Glucose, Strip, Qual | | | |
| | | 1.00 | 22SEP2005 | 08:30 | Bilirubin, Strip | | | |
| | | 1.00 | 22SEP2005 | 08:30 | Urobilinogen, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 22SEP2005 | 08:30 | | NORMAL | TRACE, | |
| | | 1.00 | 21SEP2005 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 08:30 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 08:30 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 08:30 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 08:30 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2005 | 08:30 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 08:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 08:30 | Benzodiazepines, Qual | | | |
| | E0062012 | 1.00 | 28MAR2005 | 10:47 | Specific Gravity | 1.033 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12801694

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0062012 | 1.00 | 28MAR2005 | 10:47 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28MAR2005 | 10:47 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 28MAR2005 | 10:47 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAR2005 | 10:47 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAR2005 | 10:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAR2005 | 10:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAR2005 | 10:47 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 28MAR2005 | 10:47 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAR2005 | 10:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28MAR2005 | 10:47 | Barbiturates, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Cannabinoids, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Cocaine, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Methadone, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Methaqualone, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Opiates, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Propoxyphene, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Phencyclidine, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Methamphetamine, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Amphetamine, Qual | | | |
| | | 1.00 | 28MAR2005 | 10:47 | Benzodiazepines, Qual | | | |
| | E0062018 | 1.00 | 16AUG2005 | 10:36 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2005 | 10:36 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2005 | 10:36 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 16AUG2005 | 10:36 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 10:36 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16AUG2005 | 10:36 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 10:36 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 10:36 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 10:36 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 16AUG2005 | 10:36 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 10:36 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 10:36 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2005 | 10:36 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2005 | 10:36 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2005 | 10:36 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2005 | 10:36 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801695

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0062018 | 1.00 | 16AUG2005 | 10:36 | Opiates, Qual | | | |
| | | 1.00 | 16AUG2005 | 10:36 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2005 | 10:36 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2005 | 10:36 | Dextroamphetamine | | | |
| | | 1.00 | 16AUG2005 | 10:36 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2005 | 10:36 | Benzodiazepines, Qual | | | |
| | E0063004 | 1.00 | 20AUG2004 | 13:35 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 20AUG2004 | 13:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20AUG2004 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 13:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 13:35 | Urobilinogen, Strip | NORMAL, NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20AUG2004 | 13:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 13:35 | Barbiturates, Qual | | | |
| | | 1.00 | 20AUG2004 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 20AUG2004 | 13:35 | Cocaine, Qual | | | |
| | | 1.00 | 20AUG2004 | 13:35 | Methadone, Qual | | | |
| | | 1.00 | 20AUG2004 | 13:35 | Methaqualone, Qual | | | |
| | | 1.00 | 20AUG2004 | 13:35 | Opiates, Qual | | | |
| | | 1.00 | 20AUG2004 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 20AUG2004 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 20AUG2004 | 13:35 | Dextroamphetamine | | | |
| | | 1.00 | 20AUG2004 | 13:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 20AUG2004 | 13:35 | Benzodiazepines, Qual | | | |
| | E0063005 | 1.00 | 20AUG2004 | 15:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 20AUG2004 | 15:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20AUG2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 15:45 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 15:45 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 15:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 15:45 | Bilirubin, Strip | 1+ | NEGATIVE | |

CONFIDENTIAL
AZSER12801696

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0063005 | 1.00 | 20AUG2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 20AUG2004 | 15:45 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 20AUG2004 | 15:45 | Leucocyte Esterase | POSITIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 15:45 | Barbiturates, Qual | 2+ | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 20AUG2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 20AUG2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 20AUG2004 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 20AUG2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 20AUG2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 20AUG2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 20AUG2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 20AUG2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20AUG2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0063006 | 1.00 | 08SEP2004 | 14:20 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2004 | 14:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08SEP2004 | 14:20 | | | TRACE | |
| | | 1.00 | 08SEP2004 | 14:20 | Bloodloin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 14:20 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08SEP2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08SEP2004 | 14:20 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 08SEP2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08SEP2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 08SEP2004 | 14:20 | | | TRACE | |
| | | 1.00 | 08SEP2004 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2004 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2004 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 08SEP2004 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2004 | 14:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 08SEP2004 | 14:20 | Benzodiazepines, Qual | | | |
| | E0064004 | 1.00 | 13JUL2004 | 17:00 | Specific Gravity | | | |
| | | 1.00 | 13JUL2004 | 17:00 | pH | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

5965

CONFIDENTIAL
AZSER12801697

Listing 12.2.8.2-8                                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0064004 | 1.00 | 13JUL2004 | 17:00 | Protein, Strip, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Blood, Strip, Qual. | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Bilirubin, Strip | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Leucocyte Esterase | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 17:00 | Benzodiazepines, Qual | | | |
| | | 1.01 | 14JUL2004 | 11:15 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.01 | 14JUL2004 | 11:15 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.01 | 14JUL2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14JUL2004 | 11:15 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14JUL2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14JUL2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14JUL2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 14JUL2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14JUL2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 14JUL2004 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14JUL2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 14JUL2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.01 | 14JUL2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 14JUL2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.01 | 14JUL2004 | 11:15 | Methadone, Qual | | | |
| | | 1.01 | 14JUL2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.01 | 14JUL2004 | 11:15 | Opiates, Qual | | | |
| | | 1.01 | 14JUL2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 14JUL2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 14JUL2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.01 | 14JUL2004 | 11:15 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801698

Page 1435 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0064004 | 1.01 | 14JUL2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0064006 | 1.00 | 15JUL2004 | 16:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 16:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:15 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2004 | 16:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0064010 | 1.00 | 22SEP2004 | 14:40 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2004 | 14:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2004 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 14:40 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 14:40 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22SEP2004 | 14:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2004 | 14:40 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801699

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0064010 | 1.00 | 22SEP2004 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2004 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2004 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2004 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2004 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2004 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2004 | 14:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 14:40 | Benzodiazepines, Qual | | | |
| | E0064011 | 1.00 | 22SEP2004 | 17:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2004 | 17:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2004 | 17:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 17:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 17:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 17:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 17:15 | Glucose, Strip, Qual | 3+ | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 17:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 17:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22SEP2004 | 17:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 17:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 17:15 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:15 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:15 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:15 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:15 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:15 | Benzodiazepines, Qual | | | |
| | E0064015 | 1.00 | 11NOV2004 | 15:25 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 11NOV2004 | 15:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11NOV2004 | 15:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 15:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 15:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801700

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0064015 | 1.00 | 11NOV2004 | 15:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 15:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11NOV2004 | 15:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 15:25 | Barbiturates, Qual | | | |
| | | 1.00 | 11NOV2004 | 15:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 11NOV2004 | 15:25 | Cocaine, Qual | | | |
| | | 1.00 | 11NOV2004 | 15:25 | Methadone, Qual | | | |
| | | 1.00 | 11NOV2004 | 15:25 | Methaqualone, Qual | | | |
| | | 1.00 | 11NOV2004 | 15:25 | Opiates, Qual | | | |
| | | 1.00 | 11NOV2004 | 15:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 11NOV2004 | 15:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 11NOV2004 | 15:25 | Dextroamphetamine | | | |
| | | 1.00 | 11NOV2004 | 15:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 11NOV2004 | 15:25 | Benzodiazepines, Qual | | | |
| | E0064016 | 1.00 | 30NOV2004 | 16:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 30NOV2004 | 16:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 30NOV2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30NOV2004 | 16:30 | Blood | | TRACE | |
| | | 1.00 | 30NOV2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30NOV2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30NOV2004 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30NOV2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 30NOV2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 30NOV2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 30NOV2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 30NOV2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 30NOV2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 30NOV2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 30NOV2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 30NOV2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 30NOV2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 30NOV2004 | 16:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801701

Page 1438 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0064017 | 1.00 | 01DEC2004 | 14:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 01DEC2004 | 14:45 | pH | 5.5 | 5 | 8.0 |
| | | 1.00 | 01DEC2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01DEC2004 | 14:45 | Blood/Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01DEC2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01DEC2004 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 14:45 | Leukocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 01DEC2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 01DEC2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 01DEC2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 01DEC2004 | 14:45 | Methaqualone Qual | | | |
| | | 1.00 | 01DEC2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 01DEC2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 01DEC2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 01DEC2004 | 14:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01DEC2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 01DEC2004 | 14:45 | Benzodiazepines, Qual | | | |
| | E0064025 | 1.00 | 16FEB2005 | 16:15 | Specific Gravity | | | |
| | | 1.00 | 16FEB2005 | 16:15 | pH | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Protein, Strip, Qual | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Blood/Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Ketone Bodies, Strip | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Glucose, Strip, Qual | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Bilirubin, Strip | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Urobilinogen, Strip | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Leucocyte Esterase | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Methaqualone Qual | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801702

Page 1439 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0064025 | 1.00 | 16FEB2005 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 16FEB2005 | 16:15 | Benzodiazepines, Qual | | | |
| | E0064032 | 1.00 | 04APR2005 | 10:50 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 04APR2005 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04APR2005 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04APR2005 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04APR2005 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 04APR2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 04APR2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04APR2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04APR2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 04APR2005 | 10:50 | Nitrite (Bacteria), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 04APR2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04APR2005 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 04APR2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 04APR2005 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 04APR2005 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 04APR2005 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 04APR2005 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 04APR2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 04APR2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 04APR2005 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 04APR2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 04APR2005 | 10:50 | Benzodiazepines, Qual | | | |
| | E0064035 | 1.00 | 04MAY2005 | 12:45 | Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 1.00 | 04MAY2005 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04MAY2005 | 12:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04MAY2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04MAY2005 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801703

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0064035 | 1.00 | 04MAY2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04MAY2005 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 04MAY2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 04MAY2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0066007 | 1.01 | 21JAN2005 | 09:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 21JAN2005 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 21JAN2005 | 09:35 | Protein, Strip, Qual | 1+ | NEGATIVE,TRACE | |
| | | 1.01 | 21JAN2005 | 09:35 | Blood | 3+ | TRACE | |
| | | 1.01 | 21JAN2005 | 09:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21JAN2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21JAN2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JAN2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.01 | 21JAN2005 | 09:35 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.01 | 21JAN2005 | 09:35 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 21JAN2005 | 09:35 | Barbiturates, Qual | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Cocaine, Qual | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Methadone, Qual | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Methaqualone, Qual | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Opiates, Qual | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Dextroamphetamine | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 21JAN2005 | 09:35 | Benzodiazepines, Qual | | | |
| | E0066010 | 1.00 | 25AUG2005 | 10:40 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2005 | 10:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2005 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 25AUG2005 | 10:40 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5972

CONFIDENTIAL
AZSER12801704

Page 1441 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0066010 | 1.00 | 25AUG2005 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | | | | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | | | | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | | | | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25AUG2005 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | | | | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | E0067003 | 1.00 | 19APR2004 | 11:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | | | | pH | 5.5 | 5.0 | 8.0 |
| | | | | | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | | | | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | | | | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | | | | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | | | | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | | | | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801705

Page 1442 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | |
| | E0067003 | 1.00 | 19APR2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2004 | 11:30 | Benzodiazepines, Qual | | | |
| | E0067004 | 1.00 | 20APR2004 | 16:15 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 20APR2004 | 16:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20APR2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 16:15 | Blood | | NEGATIVE | |
| | | 1.00 | 20APR2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 20APR2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2004 | 16:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 20APR2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 20APR2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 20APR2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0067012 | 1.00 | 08JUL2004 | 12:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2004 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 12:45 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 08JUL2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUL2004 | 12:45 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:45 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 12:45 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12801706

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0067012 | 1.00 | 08JUL2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 08JUL2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 12:45 | Benzodiazepines, Qual | | | |
| | E0067017 | 1.00 | 25AUG2004 | 15:40 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2004 | 15:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2004 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | Blood | | TRACE | |
| | | | | | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | | | | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | | | | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 25AUG2004 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 25AUG2004 | 15:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 15:40 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:40 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:40 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:40 | Methaqualone, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:40 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:40 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2004 | 15:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2004 | 15:40 | Benzodiazepines, Qual | | | |
| | E0067027 | 1.00 | 10NOV2004 | 13:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 10NOV2004 | 13:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 10NOV2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | Blood | | TRACE | |
| | | 1.00 | 10NOV2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | | |

CONFIDENTIAL
AZSER12801707