Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0067027 | 1.00 | 10NOV2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10NOV2004 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 10NOV2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0067028 | 1.00 | 11NOV2004 | 11:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 11NOV2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11NOV2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 11:30 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 11NOV2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:30 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11NOV2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 11NOV2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801708

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0067040 | 1.00 | 02MAY2005 | 11:15 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 02MAY2005 | 11:15 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 02MAY2005 | 11:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAY2005 | 11:15 | Blood, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 02MAY2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAY2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAY2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAY2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAY2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02MAY2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAY2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAY2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02MAY2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02MAY2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 02MAY2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 02MAY2005 | 11:15 | Methaqualone Qual | | | |
| | | 1.00 | 02MAY2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 02MAY2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02MAY2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02MAY2005 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02MAY2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02MAY2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0067042 | 1.00 | 12MAY2005 | 10:40 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2005 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2005 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 10:40 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2005 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2005 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2005 | 10:40 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801709

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0067042 | 1.00 | 12MAY2005 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2005 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2005 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2005 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 12MAY2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2005 | 10:40 | Benzodiazepines, Qual | | | |
| | E0067051 | 1.00 | 09AUG2005 | 09:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2005 | 09:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 09:45 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2005 | 09:45 | Methaqualone Qual | | | |
| | | 1.00 | 09AUG2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0068006 | 1.00 | 23NOV2004 | 15:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 23NOV2004 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23NOV2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 15:00 | Glucose, Strip Qual | | | |
| | | 1.00 | 23NOV2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5978

CONFIDENTIAL
AZSER12801710

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0068006 | 1.00 | 23NOV2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 23NOV2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 23NOV2004 | 15:00 | Leucocyte Esterase, | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 15:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 23NOV2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 23NOV2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 23NOV2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 23NOV2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 23NOV2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 23NOV2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 23NOV2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 23NOV2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22DEC2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Specific Gravity | | | |
| | | 1.01 | 22DEC2004 | 16:00 | pH | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Protein, Strip, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Blood | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Ketone Bodies, Strip | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Glucose, Strip Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Bilirubin, Strip | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Urobilinogen, Strip | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Nitrite (Bacterial, Strip | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Leucocyte Esterase | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Methadone, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Opiates, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 22DEC2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0068008 | 1.00 | 18NOV2004 | 09:00 | Specific Gravity | | | |
| | | 1.00 | 18NOV2004 | 09:00 | pH | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Protein, Strip, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Blood | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

5979

CONFIDENTIAL
AZSER12801711

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0068008 | 1.00 | 18NOV2004 | 09:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Bilirubin, Strip, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Leucocyte Esterase | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 09:00 | Benzodiazepines, Qual | | | |
| | E0068009 | 1.01 | 08DEC2004 | 08:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 08DEC2004 | 08:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 08DEC2004 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 08:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 08:00 | Glucose, Strip, Qual | NORMAL | NORMAL, | |
| | | 1.01 | 08DEC2004 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 08:00 | Urobilinogen, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 08:00 | Barbiturates, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:00 | Cocaine, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:00 | Methadone, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:00 | Methaqualone, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:00 | Opiates, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:00 | Dextroamphetamine | | | |
| | | 1.01 | 08DEC2004 | 08:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 08DEC2004 | 08:00 | Benzodiazepines, Qual | | | |
| | E0068011 | 1.00 | 03FEB2005 | 10:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst

5980

CONFIDENTIAL
AZSER12801712

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0068011 | 1.00 | 03FEB2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03FEB2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 10:30 | Blood | 2+ | TRACE | |
| | | 1.00 | 03FEB2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 10:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 03FEB2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 03FEB2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 03FEB2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03FEB2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03FEB2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03FEB2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 03FEB2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 03FEB2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 03FEB2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 03FEB2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03FEB2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03FEB2005 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03FEB2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03FEB2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0068018 | 1.00 | 21MAR2005 | 10:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 21MAR2005 | 10:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 21MAR2005 | 10:30 | Protein, Strip, Qual | TRACE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 10:30 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 21MAR2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 10:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 21MAR2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 21MAR2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 21MAR2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 21MAR2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 21MAR2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 21MAR2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 21MAR2005 | 10:30 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801713

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0068018 | 1.00 | 21MAR2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 21MAR2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 21MAR2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 21MAR2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 21MAR2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 21MAR2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0070008 | 1.00 | 28JUN2004 | 16:10 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 16:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2004 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 16:10 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 28JUN2004 | 16:10 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 16:10 | Ketone Bodies, Strip | 3+ | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 16:10 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 28JUN2004 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2004 | 16:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 16:10 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:10 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:10 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:10 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:10 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:10 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2004 | 16:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:10 | Benzodiazepines, Qual | | | |
| | E0070017 | 1.00 | 04NOV2004 | 15:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 04NOV2004 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04NOV2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 15:00 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 04NOV2004 | 15:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 04NOV2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801714

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0070017 | 1.00 | 04NOV2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 04NOV2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 04NOV2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NORMAL, | |
| | | 1.00 | 04NOV2004 | 15:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04NOV2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 04NOV2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 04NOV2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04NOV2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 04NOV2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04NOV2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04NOV2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 04NOV2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04NOV2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0070019 | 1.00 | 18FEB2005 | 10:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 18FEB2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18FEB2005 | 10:30 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 18FEB2005 | 10:30 | Bloodhgb, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18FEB2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18FEB2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18FEB2005 | 10:30 | Bilirubin, Strip | NEGATIVE | TRACE NEGATIVE, | |
| | | 1.00 | 18FEB2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 18FEB2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 1.00 | 18FEB2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18FEB2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 18FEB2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18FEB2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 18FEB2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 18FEB2005 | 10:30 | Methaqualone Qual | | | |
| | | 1.00 | 18FEB2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 18FEB2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18FEB2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18FEB2005 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18FEB2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18FEB2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0070025 | 1.00 | 08APR2005 | 11:45 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 08APR2005 | 11:45 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801715

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0070025 | 1.00 | 08APR2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08APR2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08APR2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08APR2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 08APR2005 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 08APR2005 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 08APR2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 08APR2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08APR2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08APR2005 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 08APR2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08APR2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0070026 | 1.00 | 18APR2005 | 15:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 18APR2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18APR2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18APR2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18APR2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18APR2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18APR2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18APR2005 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18APR2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18APR2005 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 18APR2005 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 18APR2005 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18APR2005 | 15:00 | Opiates, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.ist    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801716

Page 1453 of 2694

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0070026 | 1.00 | 18APR2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18APR2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18APR2005 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18APR2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18APR2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0070031 | 1.00 | 11MAY2005 | 11:20 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 11:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 11:20 | Blood | | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2005 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2005 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2005 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2005 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2005 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2005 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2005 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2005 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2005 | 11:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 11:20 | Benzodiazepines, Qual | | | |
| | E0070036 | 1.00 | 19AUG2005 | 12:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2005 | 12:00 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18AUG2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 18AUG2005 | 12:00 | Urobilinogen, Strip | NORMAL | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5985

CONFIDENTIAL
AZSER12801717

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0070036 | 1.00 | 19AUG2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2005 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2005 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 19AUG2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0070038 | 1.00 | 02SEP2005 | 10:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2005 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02SEP2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02SEP2005 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2005 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 02SEP2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2005 | 10:15 | Benzodiazepines, Qual | | | |
| | E0071003 | 1.00 | 14JUL2004 | 16:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801718

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0071003 | 1.00 | 14JUL2004 | 16:30 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 16:30 | Hemoglobin, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JUL2004 | 16:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 14JUL2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUL2004 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 16:30 | Methaqualone Qual | | | |
| | | 1.00 | 14JUL2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 16:30 | Benzodiazepines, Qual | | | |
| | E0071004 | 1.00 | 20JUL2004 | 15:35 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2004 | 15:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2004 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 15:35 | Blood | | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:35 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JUL2004 | 15:35 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 20JUL2004 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2004 | 15:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:35 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:35 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:35 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

5987

CONFIDENTIAL
AZSER12801719

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0071004 | 1.00 | 20JUL2004 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 20JUL2004 | 15:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:35 | Benzodiazepines, Qual | | | |
| | E0071007 | 1.00 | 04AUG2004 | 17:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04AUG2004 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:00 | Methaqualone Qual | | | |
| | | 1.00 | 04AUG2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 17:00 | Benzodiazepines, Qual | | | |
| | E0071012 | 1.00 | 16SEP2004 | 15:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2004 | 15:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16SEP2004 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801720

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0071012 | 1.00 | 16SEP2004 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 15:15 | Benzodiazepines, Qual | | | |
| | E0071015 | 1.00 | 11OCT2004 | 17:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 11OCT2004 | 17:00 | pH | NEGATIVE | 5.0 | 8.0 |
| | | 1.00 | 11OCT2004 | 17:00 | Protein, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11OCT2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11OCT2004 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 17:00 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11OCT2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 11OCT2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 11OCT2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 11OCT2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 11OCT2004 | 17:00 | Methaqualone Qual | | | |
| | | 1.00 | 11OCT2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 11OCT2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 11OCT2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 11OCT2004 | 17:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11OCT2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 11OCT2004 | 17:00 | Benzodiazepines, Qual | | | |
| | E0071016 | 1.00 | 25OCT2004 | 16:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 25OCT2004 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 25OCT2004 | 16:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | | |

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0071016 | 1.00 | 25OCT2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25OCT2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25OCT2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25OCT2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 25OCT2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 25OCT2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25OCT2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 25OCT2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25OCT2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25OCT2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 25OCT2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25OCT2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0071023 | 1.00 | 08AUG2005 | 11:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 08AUG2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08AUG2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 11:30 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08AUG2005 | 11:30 | Nitrite (Bacterial), Strip | 3+ | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 11:30 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 08AUG2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 08AUG2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 08AUG2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 08AUG2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 08AUG2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 08AUG2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 08AUG2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 08AUG2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 08AUG2005 | 11:30 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.1st    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801722

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0071023 | 1.00 | 08AUG2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0071024 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 22AUG2005 | 12:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 0.00 | 22AUG2005 | 12:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 0.00 | 22AUG2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 22AUG2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 22AUG2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 22AUG2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 0.00 | 22AUG2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 22AUG2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 22AUG2005 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 22AUG2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | E0073003 | 1.00 | 03JUN2004 | 15:45 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 15:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03JUN2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:45 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 15:45 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801723

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0073003 | 1.00 | 03JUN2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0073005 | 1.00 | 13JUL2004 | 10:05 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2004 | 10:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 13JUL2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2004 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JUL2004 | 10:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUL2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2004 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2004 | 10:05 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2004 | 10:05 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2004 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2004 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 13JUL2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 10:05 | Benzodiazepines, Qual | | | |
| | E0073006 | 1.00 | 14JUL2004 | 14:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

5992

CONFIDENTIAL
AZSER12801724

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0073006 | 1.00 | 14JUL2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUL2004 | 14:30 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0073010 | 1.00 | 27JUL2004 | 16:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 16:45 | Blood | | TRACE | |
| | | 1.00 | 27JUL2004 | 16:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 16:45 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2004 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 16:45 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

5993

CONFIDENTIAL
AZSER12801725

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0073012 | 1.00 | 03AUG2004 | 16:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Methaqualone Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2004 | 17:59 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2004 | 17:59 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2004 | 17:59 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2004 | 17:59 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2004 | 17:59 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2004 | 17:59 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2004 | 17:59 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2004 | 17:59 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2004 | 17:59 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24AUG2004 | 17:59 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2004 | 17:59 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2004 | 17:59 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2004 | 17:59 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2004 | 17:59 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2004 | 17:59 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2004 | 17:59 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801726

Page 1463 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0073012 | 223.00 | 24AUG2004 | 17:59 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2004 | 17:59 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2004 | 17:59 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2004 | 17:59 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2004 | 17:59 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2004 | 17:59 | Benzodiazepines, Qual | | | |
| | E0073016 | 1.00 | 11AUG2004 | 11:35 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2004 | 11:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11AUG2004 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2004 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2004 | 11:35 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 11:35 | Benzodiazepines, Qual | | | |
| | E0073018 | 1.00 | 12AUG2004 | 17:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 17:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 17:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 17:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 17:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 17:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 17:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 17:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

5995

CONFIDENTIAL
AZSER12801727

Page 1464 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0073018 | 1.00 | 12AUG2004 | 17:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 12AUG2004 | 17:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 17:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 17:15 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 17:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 17:15 | Cocaine, Qual | | | |
| | | 1.00 | 12AUG2004 | 17:15 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 17:15 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2004 | 17:15 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 17:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 17:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 17:15 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 17:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 17:15 | Benzodiazepines, Qual | | | |
| | E0073019 | 1.00 | 02SEP2004 | 16:46 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2004 | 16:46 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02SEP2004 | 16:46 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02SEP2004 | 16:46 | Bloodlobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 16:46 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 02SEP2004 | 16:46 | Glucose, Strip, Qual | | NEGATIVE, | |
| | | 1.00 | 02SEP2004 | 16:46 | Bilirubin, Strip | NEGATIVE | TRACE NEGATIVE, | |
| | | 1.00 | 02SEP2004 | 16:46 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02SEP2004 | 16:46 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 16:46 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 16:46 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2004 | 16:46 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2004 | 16:46 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2004 | 16:46 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2004 | 16:46 | Methaqualone Qual | | | |
| | | 1.00 | 02SEP2004 | 16:46 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2004 | 16:46 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2004 | 16:46 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2004 | 16:46 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 16:46 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 16:46 | Benzodiazepines, Qual | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.01 | 13SEP2004 | 13:55 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801728

Page 1465 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0073019 | 1.01 | 13SEP2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13SEP2004 | 13:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13SEP2004 | 13:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13SEP2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13SEP2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 13SEP2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 13SEP2004 | 13:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13SEP2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13SEP2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Methadone, Qual | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Methaqualone, Qual | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Opiates, Qual | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Dextroamphetamine | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.01 | 13SEP2004 | 13:55 | Benzodiazepines, Qual | | | |
| | E0073022 | 1.00 | 23SEP2004 | 11:20 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 11:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 11:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23SEP2004 | 11:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:20 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 1.00 | 23SEP2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:20 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801729

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0073022 | 1.00 | 23SEP2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0073023 | 1.00 | 27SEP2004 | 09:45 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 1.00 | 27SEP2004 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27SEP2004 | 09:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:45 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27SEP2004 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0077003 | 1.00 | 15APR2004 | 13:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 13:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 13:55 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 13:55 | Glucose, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801730

Listing 12.2.8.2-8            Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077003 | 1.00 | 15APR2004 | 13:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 13:55 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 15APR2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Dextroamphetamine | | | |
| | | 1.00 | 15APR2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Benzodiazepines, Qual | | | |
| | E0077004 | 1.00 | 15APR2004 | 21:03 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 21:03 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 21:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 21:03 | Blood | | NEGATIVE | |
| | | 1.00 | 15APR2004 | 21:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 21:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 21:03 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 21:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 21:03 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15APR2004 | 21:03 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 21:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 21:03 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 21:03 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 21:03 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 21:03 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 21:03 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2004 | 21:03 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 21:03 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 21:03 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 21:03 | Dextroamphetamine | | | |
| | | 1.00 | 15APR2004 | 21:03 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 21:03 | Benzodiazepines, Qual | | | |
| | E0077007 | 1.01 | 07MAY2004 | 10:05 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 07MAY2004 | 10:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 07MAY2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

5999

CONFIDENTIAL
AZSER12801731

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077007 | 1.01 | 07MAY2004 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07MAY2004 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07MAY2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07MAY2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07MAY2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07MAY2004 | 10:05 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.01 | 07MAY2004 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07MAY2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07MAY2004 | 10:05 | Barbiturates, Qual | | | |
| | | 1.01 | 07MAY2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 07MAY2004 | 10:05 | Cocaine, Qual | | | |
| | | 1.01 | 07MAY2004 | 10:05 | Methadone, Qual | | | |
| | | 1.01 | 07MAY2004 | 10:05 | Methaqualone, Qual | | | |
| | | 1.01 | 07MAY2004 | 10:05 | Opiates, Qual | | | |
| | | 1.01 | 07MAY2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 07MAY2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 07MAY2004 | 10:05 | Dextroamphetamine | | | |
| | | 1.01 | 07MAY2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 07MAY2004 | 10:05 | Benzodiazepines, Qual | | | |
| | E0077010 | 1.00 | 03JUN2004 | 19:45 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 19:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 19:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 19:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 19:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 19:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 19:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 19:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 19:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 19:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 19:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 19:45 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6000

CONFIDENTIAL
AZSER12801732

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077010 | 1.00 | 03JUN2004 | 19:45 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Benzodiazepines, Qual | | | |
| | E0077011 | 1.00 | 03JUN2004 | 19:45 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 19:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 19:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 19:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 19:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 19:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 19:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 19:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 03JUN2004 | 19:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 19:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 19:45 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 19:45 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Methaqualone Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 19:45 | Benzodiazepines, Qual | | | |
| | E0077016 | 1.00 | 16JUN2004 | 13:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 13:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 13:45 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 13:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 16JUN2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 13:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6001

CONFIDENTIAL
AZSER12801733

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077016 | 1.00 | 16JUN2004 | 13:45 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:45 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 13:45 | Benzodiazepines, Qual | | | |
| | E0077018 | 1.00 | 17JUN2004 | 17:05 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 17:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 17:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 17:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 17:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 17:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 17:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 17:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 17:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17JUN2004 | 17:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 17:05 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 17:05 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 17:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 17JUN2004 | 17:05 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 17:05 | Methadone, Qual | | | |
| | | 1.00 | 17JUN2004 | 17:05 | Methaqualone, Qual | | | |
| | | 1.00 | 17JUN2004 | 17:05 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 17:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 17:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 17:05 | Dextroamphetamine | | | |
| | | 1.00 | 17JUN2004 | 17:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 17:05 | Benzodiazepines, Qual | | | |
| | E0077020 | 1.00 | 17JUN2004 | 18:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 18:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 18:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 18:40 | Blood | | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 18:40 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801734

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077020 | 1.00 | 17JUN2004 | 18:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 18:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 18:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 18:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17JUN2004 | 18:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 18:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 18:40 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 18:40 | Cannabinoids | | | |
| | | 1.00 | 17JUN2004 | 18:40 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 18:40 | Methadone, Qual | | | |
| | | 1.00 | 17JUN2004 | 18:40 | Methaqualone, Qual | | | |
| | | 1.00 | 17JUN2004 | 18:40 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 18:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 18:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 18:40 | Dextroamphetamine | | | |
| | | 1.00 | 17JUN2004 | 18:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 18:40 | Benzodiazepines, Qual | | | |
| | E0077026 | 1.00 | 18OCT2004 | 12:12 | Specific Gravity | | | |
| | | 1.00 | 18OCT2004 | 12:12 | pH | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Protein, Strip, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Blood | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Ketone Bodies, Strip | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Glucose, Strip, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Bilirubin, Strip | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Urobilinogen, Strip | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Leucocyte Esterase | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Barbiturates, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Cannabinoids | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Cocaine, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Methadone, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Methaqualone, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Opiates, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Propoxyphene, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Phencyclidine, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Dextroamphetamine | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:12 | Benzodiazepines, Qual | | | |
| | E0077027 | 1.00 | 25OCT2004 | 13:06 | Specific Gravity | 1.025 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6003

CONFIDENTIAL
AZSER12801735

Page 1472 of 2694

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077027 | 1.00 | 25OCT2004 | 13:06 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 25OCT2004 | 13:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 13:06 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 25OCT2004 | 13:06 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 13:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 13:06 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 25OCT2004 | 13:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 13:06 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 25OCT2004 | 13:06 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 25OCT2004 | 13:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 13:06 | Barbiturates, Qual | | | |
| | | 1.00 | 25OCT2004 | 13:06 | Cannabinoids, Qual | | | |
| | | 1.00 | 25OCT2004 | 13:06 | Cocaine, Qual | | | |
| | | 1.00 | 25OCT2004 | 13:06 | Methadone, Qual | | | |
| | | 1.00 | 25OCT2004 | 13:06 | Methaqualone, Qual | | | |
| | | 1.00 | 25OCT2004 | 13:06 | Opiates, Qual | | | |
| | | 1.00 | 25OCT2004 | 13:06 | Propoxyphene, Qual | | | |
| | | 1.00 | 25OCT2004 | 13:06 | Phencyclidine, Qual | | | |
| | | 1.00 | 25OCT2004 | 13:06 | Dextroamphetamine | | | |
| | | 1.00 | 25OCT2004 | 13:06 | Methamphetamine, Qual | | | |
| | | 1.00 | 25OCT2004 | 13:06 | Benzodiazepines, Qual | | | |
| | E0077028 | 1.00 | 26OCT2004 | 13:17 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 26OCT2004 | 13:17 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 26OCT2004 | 13:17 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 13:17 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 26OCT2004 | 13:17 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 13:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 13:17 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 26OCT2004 | 13:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 13:17 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 26OCT2004 | 13:17 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 26OCT2004 | 13:17 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 13:17 | Barbiturates, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:17 | Cannabinoids, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:17 | Cocaine, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:17 | Methadone, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:17 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6004

CONFIDENTIAL
AZSER12801736

Page 1473 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077028 | 1.00 | 26OCT2004 | 13:17 | Opiates, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:17 | Propoxyphene, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:17 | Phencyclidine, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:17 | Dextroamphetamine | | | |
| | | 1.00 | 26OCT2004 | 13:17 | Methamphetamine, Qual | | | |
| | | 1.00 | 26OCT2004 | 13:17 | Benzodiazepines, Qual | | | |
| | E0077029 | 1.00 | 04NOV2004 | 13:12 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 04NOV2004 | 13:12 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04NOV2004 | 13:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 13:12 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 13:12 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 04NOV2004 | 13:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 13:12 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 13:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 13:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04NOV2004 | 13:12 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 13:12 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 13:12 | Barbiturates, Qual | | | |
| | | 1.00 | 04NOV2004 | 13:12 | Cannabinoids, Qual | | | |
| | | 1.00 | 04NOV2004 | 13:12 | Cocaine, Qual | | | |
| | | 1.00 | 04NOV2004 | 13:12 | Methadone, Qual | | | |
| | | 1.00 | 04NOV2004 | 13:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 04NOV2004 | 13:12 | Opiates, Qual | | | |
| | | 1.00 | 04NOV2004 | 13:12 | Propoxyphene, Qual | | | |
| | | 1.00 | 04NOV2004 | 13:12 | Phencyclidine, Qual | | | |
| | | 1.00 | 04NOV2004 | 13:12 | Dextroamphetamine | | | |
| | | 1.00 | 04NOV2004 | 13:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 04NOV2004 | 13:12 | Benzodiazepines, Qual | | | |
| | E0077030 | 1.00 | 04NOV2004 | 20:35 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 04NOV2004 | 20:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04NOV2004 | 20:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 20:35 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 04NOV2004 | 20:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 20:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 20:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 04NOV2004 | 20:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6005

CONFIDENTIAL
AZSER12801737

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077030 | 1.00 | 04NOV2004 | 20:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04NOV2004 | 20:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 20:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 20:35 | Barbiturates, Qual | | | |
| | | 1.00 | 04NOV2004 | 20:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 04NOV2004 | 20:35 | Cocaine, Qual | | | |
| | | 1.00 | 04NOV2004 | 20:35 | Methadone, Qual | | | |
| | | 1.00 | 04NOV2004 | 20:35 | Methaqualone, Qual | | | |
| | | 1.00 | 04NOV2004 | 20:35 | Opiates, Qual | | | |
| | | 1.00 | 04NOV2004 | 20:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 04NOV2004 | 20:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 04NOV2004 | 20:35 | Dextroamphetamine | | | |
| | | 1.00 | 04NOV2004 | 20:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 04NOV2004 | 20:35 | Benzodiazepines, Qual | | | |
| | E0077032 | 1.00 | 16NOV2004 | 21:50 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 16NOV2004 | 21:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16NOV2004 | 21:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 21:50 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 21:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 21:50 | Ketone Bodies, Strip | NEGATIVE | TRACE, | |
| | | 1.00 | 16NOV2004 | 21:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 21:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 21:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16NOV2004 | 21:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 21:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 21:50 | Barbiturates, Qual | | | |
| | | 1.00 | 16NOV2004 | 21:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 16NOV2004 | 21:50 | Cocaine, Qual | | | |
| | | 1.00 | 16NOV2004 | 21:50 | Methadone, Qual | | | |
| | | 1.00 | 16NOV2004 | 21:50 | Methaqualone, Qual | | | |
| | | 1.00 | 16NOV2004 | 21:50 | Opiates, Qual | | | |
| | | 1.00 | 16NOV2004 | 21:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 16NOV2004 | 21:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 16NOV2004 | 21:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 21:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 21:50 | Benzodiazepines, Qual | | | |
| | E0077035 | 1.00 | 02MAR2005 | 12:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 02MAR2005 | 12:20 | pH | 7.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6006

CONFIDENTIAL
AZSER12801738

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077035 | 1.00 | 02MAR2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 12:20 | Blood | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 12:20 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 02MAR2005 | 12:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 02MAR2005 | 12:20 | Benzodiazepines, Qual | | | |
| | E0077036 | 1.00 | 03MAR2005 | 20:20 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 03MAR2005 | 20:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03MAR2005 | 20:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 20:20 | Blood | | | |
| | | 1.00 | 03MAR2005 | 20:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 20:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 20:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 20:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 20:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAR2005 | 20:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 20:20 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 20:20 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAR2005 | 20:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAR2005 | 20:20 | Cocaine, Qual | | | |
| | | 1.00 | 03MAR2005 | 20:20 | Methadone, Qual | | | |
| | | 1.00 | 03MAR2005 | 20:20 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAR2005 | 20:20 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801739

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077036 | 1.00 | 03MAR2005 | 20:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAR2005 | 20:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAR2005 | 20:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03MAR2005 | 20:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAR2005 | 20:20 | Benzodiazepines, Qual | | | |
| | E0077037 | 1.00 | 15MAR2005 | 17:15 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 15MAR2005 | 17:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15MAR2005 | 17:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2005 | 17:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2005 | 17:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2005 | 17:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2005 | 17:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2005 | 17:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15MAR2005 | 17:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15MAR2005 | 17:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2005 | 17:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2005 | 17:15 | Barbiturates, Qual | | | |
| | | 1.00 | 15MAR2005 | 17:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 15MAR2005 | 17:15 | Cocaine, Qual | | | |
| | | 1.00 | 15MAR2005 | 17:15 | Methadone, Qual | | | |
| | | 1.00 | 15MAR2005 | 17:15 | Methaqualone, Qual | | | |
| | | 1.00 | 15MAR2005 | 17:15 | Opiates, Qual | | | |
| | | 1.00 | 15MAR2005 | 17:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 15MAR2005 | 17:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 15MAR2005 | 17:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15MAR2005 | 17:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 15MAR2005 | 17:15 | Benzodiazepines, Qual | | | |
| | E0077039 | 1.00 | 29MAR2005 | 12:14 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 29MAR2005 | 12:14 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29MAR2005 | 12:14 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2005 | 12:14 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 12:14 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2005 | 12:14 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2005 | 12:14 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2005 | 12:14 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2005 | 12:14 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801740

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077039 | 1.00 | 29MAR2005 | 12:14 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 12:14 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2005 | 12:14 | Barbiturates, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:14 | Cannabinoids, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:14 | Cocaine, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:14 | Methadone, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:14 | Methaqualone, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:14 | Opiates, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:14 | Propoxyphene, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:14 | Phencyclidine, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:14 | Dextroamphetamine | | | |
| | | 1.00 | 29MAR2005 | 12:14 | Methamphetamine, Qual | | | |
| | | 1.00 | 29MAR2005 | 12:14 | Benzodiazepines, Qual | | | |
| | | 1.01 | 05APR2005 | 15:07 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.01 | 05APR2005 | 15:07 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 05APR2005 | 15:07 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 05APR2005 | 15:07 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05APR2005 | 15:07 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 05APR2005 | 15:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 05APR2005 | 15:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05APR2005 | 15:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05APR2005 | 15:07 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 05APR2005 | 15:07 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05APR2005 | 15:07 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 05APR2005 | 15:07 | Barbiturates, Qual | | | |
| | | 1.01 | 05APR2005 | 15:07 | Cannabinoids, Qual | | | |
| | | 1.01 | 05APR2005 | 15:07 | Cocaine, Qual | | | |
| | | 1.01 | 05APR2005 | 15:07 | Methadone, Qual | | | |
| | | 1.01 | 05APR2005 | 15:07 | Methaqualone, Qual | | | |
| | | 1.01 | 05APR2005 | 15:07 | Opiates, Qual | | | |
| | | 1.01 | 05APR2005 | 15:07 | Propoxyphene, Qual | | | |
| | | 1.01 | 05APR2005 | 15:07 | Phencyclidine, Qual | | | |
| | | 1.01 | 05APR2005 | 15:07 | Dextroamphetamine | | | |
| | | 1.01 | 05APR2005 | 15:07 | Methamphetamine, Qual | | | |
| | | 1.01 | 05APR2005 | 15:07 | Benzodiazepines, Qual | | | |
| | E0077045 | 1.00 | 19APR2005 | 12:53 | Specific Gravity | | | |
| | | 1.00 | 19APR2005 | 12:53 | pH | | | |
| | | 1.00 | 19APR2005 | 12:53 | Protein, Strip, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Blood | | | |
| | | 1.00 | 19APR2005 | 12:53 | Hemoglobin, Strip, Qual. | | | |

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077045 | 1.00 | 19APR2005 | 12:53 | Ketone Bodies, Strip | | | |
| | | 1.00 | 19APR2005 | 12:53 | Glucose, Strip, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Bilirubin, Strip, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Urobilinogen, Strip | | | |
| | | 1.00 | 19APR2005 | 12:53 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 19APR2005 | 12:53 | Leucocyte Esterase | | | |
| | | 1.00 | 19APR2005 | 12:53 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Methaqualone Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Opiates, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:53 | Benzodiazepines, Qual | | | |
| | E0077047 | 1.00 | 03MAY2005 | 19:50 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2005 | 19:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2005 | 19:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 19:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 19:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 19:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 19:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 19:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 19:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2005 | 19:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 19:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 19:50 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2005 | 19:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2005 | 19:50 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2005 | 19:50 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2005 | 19:50 | Methaqualone; Qual | | | |
| | | 1.00 | 03MAY2005 | 19:50 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2005 | 19:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2005 | 19:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2005 | 19:50 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2005 | 19:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2005 | 19:50 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6010

CONFIDENTIAL
AZSER12801742

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077048 | 1.00 | 16MAY2005 | 12:05 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 16MAY2005 | 12:05 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 16MAY2005 | 12:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 12:05 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16MAY2005 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 16MAY2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 16MAY2005 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 16MAY2005 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 16MAY2005 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 16MAY2005 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 16MAY2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 16MAY2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 16MAY2005 | 12:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16MAY2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 16MAY2005 | 12:05 | Benzodiazepines, Qual | | | |
| | E0077051 | 1.00 | 06JUL2005 | 12:40 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2005 | 12:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUL2005 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2005 | 12:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2005 | 12:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2005 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2005 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2005 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2005 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JUL2005 | 12:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2005 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2005 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUL2005 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2005 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2005 | 12:40 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202o08208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801743

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077051 | 1.00 | 06JUL2005 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUL2005 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2005 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2005 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2005 | 12:40 | Dextroamphetamine | | | |
| | | 1.00 | 06JUL2005 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2005 | 12:40 | Benzodiazepines, Qual | | | |
| | E0077052 | 1.00 | 07JUL2005 | 13:16 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2005 | 13:16 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2005 | 13:16 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 13:16 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 13:16 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 13:16 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 13:16 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 13:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 13:16 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2005 | 13:16 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 13:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 13:16 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:16 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:16 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:16 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:16 | Methaqualone Qual | | | |
| | | 1.00 | 07JUL2005 | 13:16 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:16 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:16 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:16 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2005 | 13:16 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:16 | Benzodiazepines, Qual | | | |
| | E0077055 | 1.00 | 02AUG2005 | 12:08 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2005 | 12:08 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 02AUG2005 | 12:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 12:08 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 12:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 12:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 12:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst  labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801744

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0077055 | 1.00 | 02AUG2005 | 12:08 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02AUG2005 | 12:08 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:08 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:08 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:08 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:08 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:08 | Methaqualone, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:08 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:08 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:08 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:08 | Dextroamphetamine | | | |
| | | 1.00 | 02AUG2005 | 12:08 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:08 | Benzodiazepines, Qual | | | |
| | E0077061 | 1.00 | 07SEP2005 | 13:25 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2005 | 13:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2005 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 13:25 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2005 | 13:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 13:25 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:25 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:25 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:25 | Methaqualone Qual | | | |
| | | 1.00 | 07SEP2005 | 13:25 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:25 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2005 | 13:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:25 | Benzodiazepines, Qual | | | |
| | E0078001 | 1.00 | 09JUN2004 | 10:45 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2004 | 10:45 | pH | 5.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801745

Listing 12.2.8.2-8                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0078001 | 1.00 | 09JUN2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09JUN2004 | 10:45 | Blood | NEGATIVE | TRACE NEGATIVE | |
| | | 1.00 | 09JUN2004 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09JUN2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | TRACE NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 09JUN2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09JUN2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 09JUN2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0078003 | 1.00 | 22JUN2004 | 15:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 22JUN2004 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 15:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22JUN2004 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 15:20 | Glucose, Strip, Qual | NEGATIVE | TRACE NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 22JUN2004 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 22JUN2004 | 15:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:20 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12o2080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6014

CONFIDENTIAL
AZSER12801746

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0078003 | 1.00 | 22JUN2004 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 15:20 | Benzodiazepines, Qual | | | |
| | E0078010 | 1.00 | 05APR2005 | 12:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 05APR2005 | 12:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05APR2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2005 | 12:15 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05APR2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 05APR2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05APR2005 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05APR2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 05APR2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 05APR2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 05APR2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 05APR2005 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 05APR2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 05APR2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 05APR2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 05APR2005 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 05APR2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 05APR2005 | 12:15 | Benzodiazepines, Qual | | | |
| | E0078012 | 1.00 | 07JUN2005 | 14:55 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2005 | 14:55 | pH | 5.5 | 5.5, TRACE | 8.0 |
| | | 1.00 | 07JUN2005 | 14:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2005 | 14:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2005 | 14:55 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2005 | 14:55 | Ketone Bodies, Strip | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2005 | 14:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 02JUN2005 | 14:55 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUN2005 | 14:55 | Urobilinogen, Strip | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6015

CONFIDENTIAL
AZSER12801747

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0078012 | 1.00 | 07JUN2005 | 14:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2005 | 14:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2005 | 14:55 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2005 | 14:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2005 | 14:55 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2005 | 14:55 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2005 | 14:55 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUN2005 | 14:55 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2005 | 14:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2005 | 14:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2005 | 14:55 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2005 | 14:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2005 | 14:55 | Benzodiazepines, Qual | | | |
| | E0079002 | 1.00 | 19APR2004 | 13:55 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 19APR2004 | 13:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 13:55 | Blood | | NEGATIVE | |
| | | 1.00 | 19APR2004 | 13:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | E0079003 | 1.00 | 19APR2004 | 13:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2004 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 19APR2004 | 13:55 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 19APR2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2004 | 13:55 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2004 | 13:55 | Benzodiazepines, Qual | | | |
| | E0079003 | 1.00 | 10MAY2004 | 08:15 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2004 | 08:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2004 | 08:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   02MAR2007:13:34   labu100.sas   kcpx265

CONFIDENTIAL
AZSER12801748

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0079003 | 1.00 | 10MAY2004 | 08:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2004 | 08:15 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 10MAY2004 | 08:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 10MAY2004 | 08:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2004 | 08:15 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2004 | 08:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2004 | 08:15 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2004 | 08:15 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2004 | 08:15 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2004 | 08:15 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2004 | 08:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2004 | 08:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2004 | 08:15 | Dextroamphetamine | | | |
| | | 1.00 | 10MAY2004 | 08:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2004 | 08:15 | Benzodiazepines, Qual | | | |
| | | 1.00 | 19MAY2004 | 08:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 08:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 19MAY2004 | 08:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2004 | 08:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2004 | 08:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2004 | 08:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2004 | 08:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2004 | 08:10 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.01 | 19MAY2004 | 08:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 19MAY2004 | 08:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2004 | 08:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2004 | 08:10 | Barbiturates, Qual | | | |
| | | 1.01 | 19MAY2004 | 08:10 | Cannabinoids, Qual | | | |
| | | 1.01 | 19MAY2004 | 08:10 | Cocaine, Qual | | | |
| | | 1.01 | 19MAY2004 | 08:10 | Methadone, Qual | | | |
| | | 1.01 | 19MAY2004 | 08:10 | Methaqualone, Qual | | | |
| | | 1.01 | 19MAY2004 | 08:10 | Opiates, Qual | | | |
| | | 1.01 | 19MAY2004 | 08:10 | Propoxyphene, Qual | | | |
| | | 1.01 | 19MAY2004 | 08:10 | Phencyclidine, Qual | | | |
| | | 1.01 | 19MAY2004 | 08:10 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6017

CONFIDENTIAL
AZSER12801749

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0079003 | 1.01 | 19MAY2004 | 08:10 | Methamphetamine, Qual | | | |
| | | 1.01 | 19MAY2004 | 08:10 | Benzodiazepines, Qual | | | |
| | E0079007 | 1.00 | 04NOV2004 | 08:20 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 04NOV2004 | 08:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04NOV2004 | 08:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 08:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 08:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 08:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 08:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 08:20 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 08:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04NOV2004 | 08:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 08:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 08:20 | Barbiturates, Qual | | | |
| | | 1.00 | 04NOV2004 | 08:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 04NOV2004 | 08:20 | Cocaine, Qual | | | |
| | | 1.00 | 04NOV2004 | 08:20 | Methadone, Qual | | | |
| | | 1.00 | 04NOV2004 | 08:20 | Methaqualone, Qual | | | |
| | | 1.00 | 04NOV2004 | 08:20 | Opiates, Qual | | | |
| | | 1.00 | 04NOV2004 | 08:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 04NOV2004 | 08:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 04NOV2004 | 08:20 | Dextroamphetamine | | | |
| | | 1.00 | 04NOV2004 | 08:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 04NOV2004 | 08:20 | Benzodiazepines, Qual | | | |
| | E0080021 | 1.00 | 21APR2005 | 10:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 21APR2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21APR2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2005 | 10:30 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 21APR2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21APR2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 10:30 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6018

CONFIDENTIAL
AZSER12801750

Page 1487 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0080021 | 1.00 | 21APR2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 21APR2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 21APR2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 21APR2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 21APR2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 21APR2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 21APR2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 21APR2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 21APR2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 21APR2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0080023 | 1.00 | 05MAY2005 | 10:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 10:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0080024 | 1.00 | 20MAY2005 | 09:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2005 | 09:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6019

CONFIDENTIAL
AZSER12801751

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0080024 | 1.00 | 20MAY2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20MAY2005 | 09:45 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 09:45 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 20MAY2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20MAY2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0080039 | 1.00 | 16SEP2005 | 08:55 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2005 | 08:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2005 | 08:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 08:55 | Blood | | TRACE | |
| | | 1.00 | 16SEP2005 | 08:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 08:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 08:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2005 | 08:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 08:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16SEP2005 | 08:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 08:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2005 | 08:55 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2005 | 08:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2005 | 08:55 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2005 | 08:55 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2005 | 08:55 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2005 | 08:55 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2005 | 08:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2005 | 08:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2005 | 08:55 | Dextroamphetamine | | | |
| | | 1.00 | 16SEP2005 | 08:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2005 | 08:55 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

6020

CONFIDENTIAL
AZSER12801752

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0080040 | 1.00 | 22SEP2005 | 09:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22SEP2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0082003 | 1.00 | 27OCT2004 | 12:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 27OCT2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27OCT2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 12:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 12:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27OCT2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6021

CONFIDENTIAL
AZSER12801753

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0082003 | 1.00 | 27OCT2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 27OCT2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27OCT2004 | 12:00 | Benzodiazepines, Qual | | | |
| | E0083001 | 1.00 | 31MAR2004 | 09:35 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2004 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2004 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 09:35 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 1.00 | 31MAR2004 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAR2004 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 09:35 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2004 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAR2004 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2004 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 31MAR2004 | 09:35 | Methaqualone Qual | | | |
| | | 1.00 | 31MAR2004 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2004 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2004 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2004 | 09:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 31MAR2004 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAR2004 | 09:35 | Benzodiazepines, Qual | | | |
| | E0083005 | 1.00 | 08APR2004 | 16:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 08APR2004 | 16:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08APR2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 16:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801754

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0083005 | 1.00 | 08APR2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08APR2004 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08APR2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08APR2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 08APR2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 08APR2004 | 16:45 | Methaqualone, Qual | | | |
| | | 1.00 | 08APR2004 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 08APR2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08APR2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08APR2004 | 16:45 | Dextroamphetamine | | | |
| | | 1.00 | 08APR2004 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08APR2004 | 16:45 | Benzodiazepines, Qual | | | |
| | E0083009 | 1.00 | 15APR2004 | 08:25 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 08:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 08:25 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 08:25 | Bloodigm, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 08:25 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 08:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 08:25 | Glucose, Strip, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Bilirubin, Strip | 1+ | NORMAL, TRACE | |
| | | 1.00 | 15APR2004 | 08:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15APR2004 | 08:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 08:25 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 08:25 | Benzodiazepines, Qual | | | |
| | E0083010 | 1.00 | 20APR2004 | 11:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 20APR2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst

CONFIDENTIAL
AZSER12801755

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0083010 | 1.00 | 20APR2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:20 | Blood | | TRACE | |
| | | 1.00 | 20APR2004 | 11:20 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 20APR2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 20APR2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 20APR2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 20APR2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 20APR2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0083014 | 1.00 | 28APR2004 | 10:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 28APR2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28APR2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Blood | | TRACE | |
| | | 1.00 | 28APR2004 | 10:10 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 28APR2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 28APR2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801756

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0083014 | 1.00 | 28APR2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2004 | 10:10 | Benzodiazepines, Qual | | | |
| | E0083018 | 1.00 | 06MAY2004 | 09:40 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 09:40 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 09:40 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 06MAY2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06MAY2004 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2004 | 09:40 | Benzodiazepines, Qual | | | |
| | E0083023 | 1.00 | 11JUN2004 | 11:55 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 11JUN2004 | 11:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11JUN2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUN2004 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11JUN2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 11JUN2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6025

CONFIDENTIAL
AZSER12801757

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0083023 | 1.00 | 11JUN2004 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JUN2004 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Methaqualone, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Dextroamphetamine | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JUN2004 | 11:55 | Benzodiazepines, Qual | | | |
| | E0083028 | 1.00 | 12JUL2004 | 09:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 09:00 | Blood | | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2004 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2004 | 09:00 | Benzodiazepines, Qual | | | |
| | E0083043 | 1.00 | 22FEB2005 | 12:26 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 22FEB2005 | 12:26 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 22FEB2005 | 12:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst

CONFIDENTIAL
AZSER12801758

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0083043 | 1.00 | 22FEB2005 | 12:26 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 12:26 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 12:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22FEB2005 | 12:26 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 22FEB2005 | 12:26 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 12:26 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22FEB2005 | 12:26 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 12:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 12:26 | Barbiturates, Qual | | | |
| | | 1.00 | 22FEB2005 | 12:26 | Cannabinoids, Qual | | | |
| | | 1.00 | 22FEB2005 | 12:26 | Cocaine, Qual | | | |
| | | 1.00 | 22FEB2005 | 12:26 | Methadone, Qual | | | |
| | | 1.00 | 22FEB2005 | 12:26 | Methaqualone Qual | | | |
| | | 1.00 | 22FEB2005 | 12:26 | Opiates, Qual | | | |
| | | 1.00 | 22FEB2005 | 12:26 | Propoxyphene, Qual | | | |
| | | 1.00 | 22FEB2005 | 12:26 | Phencyclidine, Qual | | | |
| | | 1.00 | 22FEB2005 | 12:26 | Dextroamphetamine Qual | | | |
| | | 1.00 | 22FEB2005 | 12:26 | Methamphetamine, Qual | | | |
| | | 1.00 | 22FEB2005 | 12:26 | Benzodiazepines, Qual | | | |
| | E0085001 | 1.00 | 19APR2004 | 17:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 19APR2004 | 17:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2004 | 17:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19APR2004 | 17:35 | Blood | | | |
| | | 1.00 | 19APR2004 | 17:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 17:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19APR2004 | 17:35 | Glucose, Strip, Qual | 3+ | TRACE | |
| | | 1.00 | 19APR2004 | 17:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 17:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2004 | 17:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 17:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 17:35 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2004 | 17:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2004 | 17:35 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2004 | 17:35 | Methadone, Qual | | | |
| | | 1.00 | 19APR2004 | 17:35 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2004 | 17:35 | Opiates, Qual | | | |
| | | 1.00 | 19APR2004 | 17:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2004 | 17:35 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12801759

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0085001 | 1.00 | 19APR2004 | 17:35 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2004 | 17:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2004 | 17:35 | Benzodiazepines, Qual | | | |
| | E0085009 | 1.00 | 29JUL2004 | 16:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 29JUL2004 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29JUL2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUL2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 29JUL2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUL2004 | 16:00 | Benzodiazepines, Qual | | | |
| | E0085014 | 1.00 | 27AUG2004 | 17:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 27AUG2004 | 17:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 27AUG2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27AUG2004 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:34   kcpx265

6028

CONFIDENTIAL
AZSER12801760

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0085014 | 1.00 | 27AUG2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27AUG2004 | 17:00 | Cannabinoid, Qual | | | |
| | | 1.00 | 27AUG2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 27AUG2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 27AUG2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27AUG2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 27AUG2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27AUG2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27AUG2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 27AUG2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27AUG2004 | 17:00 | Benzodiazepines, Qual | | | |
| | E0085020 | 1.00 | 01NOV2004 | 14:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 01NOV2004 | 14:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01NOV2004 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 14:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01NOV2004 | 14:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 14:15 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 01NOV2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 01NOV2004 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 01NOV2004 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 01NOV2004 | 14:15 | Methaqualone, Qual | | | |
| | | 1.00 | 01NOV2004 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 01NOV2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 01NOV2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 01NOV2004 | 14:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01NOV2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 01NOV2004 | 14:15 | Benzodiazepines, Qual | | | |
| | E0085023 | 1.00 | 20DEC2004 | 13:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 20DEC2004 | 13:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20DEC2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 13:30 | Blood | | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 13:30 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801761

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0085023 | 1.00 | 20DEC2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 13:30 | Bilirubin, Strip | NORMAL | TRACE | |
| | | 1.00 | 20DEC2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 20DEC2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 13:30 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20DEC2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20DEC2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 20DEC2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 20DEC2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20DEC2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 20DEC2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20DEC2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20DEC2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 20DEC2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20DEC2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0085025 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 03DEC2004 | 13:45 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 0.00 | 03DEC2004 | 13:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 03DEC2004 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 0.00 | 03DEC2004 | 13:45 | Blood | TRACE | TRACE | |
| | | 0.00 | 03DEC2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 03DEC2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 0.00 | 03DEC2004 | 13:45 | Bilirubin, Strip | NORMAL | TRACE | |
| | | 0.00 | 03DEC2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 0.00 | 03DEC2004 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

6030

CONFIDENTIAL
AZSER12801762

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0085025 | 0.00 | 03DEC2004 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | E0085034 | 1.00 | 18MAR2005 | 15:20 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2005 | 15:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2005 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2005 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2005 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2005 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2005 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAR2005 | 15:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2005 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2005 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2005 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2005 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2005 | 15:20 | Dextroamphetamine | | | |
| | | 1.00 | 18MAR2005 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2005 | 15:20 | Benzodiazepine, Qual | | | |
| | E0086001 | 1.01 | 15APR2004 | 15:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.01 | 15APR2004 | 15:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 15APR2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15APR2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15APR2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15APR2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15APR2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15APR2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15APR2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 15APR2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15APR2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15APR2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.01 | 15APR2004 | 15:30 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6031

CONFIDENTIAL
AZSER12801763

Page 1500 of 2694

Listing 12.2.8.2-8                                                                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0086001 | 1.01 | 15APR2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.01 | 15APR2004 | 15:30 | Methadone, Qual | | | |
| | | 1.01 | 15APR2004 | 15:30 | Methaqualone Qual | | | |
| | | 1.01 | 15APR2004 | 15:30 | Opiates, Qual | | | |
| | | 1.01 | 15APR2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 15APR2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 15APR2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.01 | 15APR2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 15APR2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0086009 | 1.00 | 06JUL2004 | 15:50 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUL2004 | 15:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06JUL2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06JUL2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JUL2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:50 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 06JUL2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0086012 | 1.00 | 28JUL2004 | 11:05 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2004 | 11:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801764

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0086012 | 1.00 | 28JUL2004 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUL2004 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:05 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 28JUL2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:05 | Benzodiazepines, Qual | | | |
| | E0086018 | 1.00 | 23AUG2004 | 16:00 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 16:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 16:00 | Blood | | TRACE | |
| | | 1.00 | 23AUG2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 16:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6033

CONFIDENTIAL
AZSER12801765

Page 1502 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0086024 | 1.00 | 27JAN2005 | 17:40 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 27JAN2005 | 17:40 | pH | 6.5 | 5 | 8.0 |
| | | 1.00 | 27JAN2005 | 17:40 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 27JAN2005 | 17:40 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 17:40 | Hemoglobin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 17:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JAN2005 | 17:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JAN2005 | 17:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 17:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JAN2005 | 17:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 17:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 17:40 | Barbiturates, Qual | | | |
| | | 1.00 | 27JAN2005 | 17:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JAN2005 | 17:40 | Cocaine, Qual | | | |
| | | 1.00 | 27JAN2005 | 17:40 | Methadone, Qual | | | |
| | | 1.00 | 27JAN2005 | 17:40 | Methaqualone Qual | | | |
| | | 1.00 | 27JAN2005 | 17:40 | Opiates, Qual | | | |
| | | 1.00 | 27JAN2005 | 17:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JAN2005 | 17:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JAN2005 | 17:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27JAN2005 | 17:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JAN2005 | 17:40 | Benzodiazepines, Qual | | | |
| | E0086026 | 1.00 | 26APR2005 | 13:20 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 26APR2005 | 13:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26APR2005 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26APR2005 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2005 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2005 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2005 | 13:20 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6034

CONFIDENTIAL
AZSER12801766

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0086026 | 1.00 | 26APR2005 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2005 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 26APR2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2005 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2005 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2005 | 13:20 | Benzodiazepines, Qual | | | |
| | E0088001 | 1.00 | 19JUL2004 | 12:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2004 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2004 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JUL2004 | 12:30 | Blood | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JUL2004 | 12:30 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 19JUL2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JUL2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JUL2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JUL2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 19JUL2004 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 12:30 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:30 | Methaqualone Qual | | | |
| | | 1.00 | 19JUL2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2004 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2004 | 12:30 | Benzodiazepines, Qual | | | |
| | E0088004 | 1.00 | 14JAN2005 | 09:23 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 14JAN2005 | 09:23 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14JAN2005 | 09:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JAN2005 | 09:23 | Blood | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JAN2005 | 09:23 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 14JAN2005 | 09:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JAN2005 | 09:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JAN2005 | 09:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801767

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0088004 | 1.00 | 14JAN2005 | 09:23 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JAN2005 | 09:23 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 09:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JAN2005 | 09:23 | Barbiturates, Qual | | | |
| | | 1.00 | 14JAN2005 | 09:23 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JAN2005 | 09:23 | Cocaine, Qual | | | |
| | | 1.00 | 14JAN2005 | 09:23 | Methadone, Qual | | | |
| | | 1.00 | 14JAN2005 | 09:23 | Methaqualone, Qual | | | |
| | | 1.00 | 14JAN2005 | 09:23 | Opiates, Qual | | | |
| | | 1.00 | 14JAN2005 | 09:23 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JAN2005 | 09:23 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JAN2005 | 09:23 | Dextroamphetamine | | | |
| | | 1.00 | 14JAN2005 | 09:23 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JAN2005 | 09:23 | Benzodiazepines, Qual | | | |
| | E0088005 | 1.00 | 07FEB2005 | 09:55 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 07FEB2005 | 09:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 07FEB2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 09:55 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07FEB2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07FEB2005 | 09:55 | Bilirubin, Strip | NEGATIVE | TRACE NEGATIVE, | |
| | | 1.00 | 07FEB2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07FEB2005 | 09:55 | Nitrite (Bacterial, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 09:55 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 09:55 | Barbiturates, Qual | | | |
| | | 1.00 | 07FEB2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 07FEB2005 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 07FEB2005 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 07FEB2005 | 09:55 | Methaqualone Qual | | | |
| | | 1.00 | 07FEB2005 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 07FEB2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 07FEB2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 07FEB2005 | 09:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 09:55 | Benzodiazepines, Qual | | | |
| | E0088006 | 1.00 | 25FEB2005 | 09:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 25FEB2005 | 09:15 | pH | 7.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6036

CONFIDENTIAL
AZSER12801768

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0088006 | 1.00 | 25FEB2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25FEB2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25FEB2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25FEB2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 25FEB2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25FEB2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 25FEB2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 25FEB2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 09:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 25FEB2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 25FEB2005 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 25FEB2005 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 25FEB2005 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 25FEB2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 25FEB2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 25FEB2005 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 25FEB2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 25FEB2005 | 09:15 | Benzodiazepine, Qual | | | |
| | | 223.00 | 29MAR2005 | 08:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 29MAR2005 | 08:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 29MAR2005 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29MAR2005 | 08:15 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 29MAR2005 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29MAR2005 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29MAR2005 | 08:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 29MAR2005 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29MAR2005 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 29MAR2005 | 08:15 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 29MAR2005 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2005 | 08:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 29MAR2005 | 08:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 29MAR2005 | 08:15 | Cocaine, Qual | | | |
| | | 223.00 | 29MAR2005 | 08:15 | Methadone, Qual | | | |
| | | 223.00 | 29MAR2005 | 08:15 | Methaqualone, Qual | | | |
| | | 223.00 | 29MAR2005 | 08:15 | Opiates, Qual | | | |
| | | 223.00 | 29MAR2005 | 08:15 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labul00.sas  02MAR2007:13:34   kcpx265

6037

CONFIDENTIAL
AZSER12801769

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | |
| | E0088006 | 223.00 | 29MAR2005 | 08:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 29MAR2005 | 08:15 | Dextroamphetamine | | | |
| | | 223.00 | 29MAR2005 | 08:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 29MAR2005 | 08:15 | Benzodiazepines, Qual | | | |
| | E0088013 | 1.00 | 05AUG2005 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2005 | 10:00 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 05AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2005 | 10:00 | Bilirubin, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 05AUG2005 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 05AUG2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 05AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 05AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0088014 | 1.00 | 08AUG2005 | 10:00 | Specific Gravity | 1.052 | 1.001 | 1.035 |
| | | 1.00 | 08AUG2005 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08AUG2005 | 10:00 | Protein, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08AUG2005 | 10:00 | Ketone Bodies, Strip | 3+ | NEGATIVE, | |
| | | 1.00 | 08AUG2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 08AUG2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 08AUG2005 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801770

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0088014 | 1.00 | 08AUG2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 08AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0090003 | 1.00 | 13JUL2004 | 12:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2004 | 12:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13JUL2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JUL2004 | 12:05 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 13JUL2004 | 12:05 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JUL2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13JUL2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13JUL2004 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 13JUL2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 13JUL2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 12:05 | Benzodiazepines, Qual | | | |
| | E0090005 | 1.00 | 27JUL2004 | 14:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 14:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27JUL2004 | 14:00 | Blood | | TRACE, NEGATIVE | |

CONFIDENTIAL
AZSER12801771

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0090005 | 1.00 | 27JUL2004 | 14:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:00 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 27JUL2004 | 14:00 | Glucose, Strip, Qual | | TRACE | |
| | | | | | | | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 27JUL2004 | 14:00 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | | | | | | NORMAL | |
| | | 1.00 | 27JUL2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0090008 | 1.00 | 03AUG2004 | 14:50 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 14:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 03AUG2004 | 14:50 | Blood | | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 14:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03AUG2004 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03AUG2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | | | | | | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 14:50 | Bilirubin, Strip | 1+ | NORMAL, | |
| | | 1.00 | 03AUG2004 | 14:50 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | | | | | | NORMAL | |
| | | 1.00 | 03AUG2004 | 14:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 14:50 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 14:50 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:50 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:50 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

6040

CONFIDENTIAL
AZSER12801772

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0090008 | 1.00 | 03AUG2004 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:50 | Benzodiazepines, Qual | | | |
| | E0091008 | 1.00 | 09SEP2004 | 12:36 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 09SEP2004 | 12:36 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09SEP2004 | 12:36 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 12:36 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 12:36 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 12:36 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 12:36 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 12:36 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09SEP2004 | 12:36 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 12:36 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 12:36 | Barbiturates, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Cannabinoids, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Cocaine, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Methadone, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Methaqualone, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Opiates, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Propoxyphene, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Phencyclidine, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Methamphetamine, Qual | | | |
| | | 1.00 | 09SEP2004 | 12:36 | Benzodiazepines, Qual | | | |
| | E0091016 | 1.00 | 28JAN2005 | 16:44 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 28JAN2005 | 16:44 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JAN2005 | 16:44 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 16:44 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 16:44 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28JAN2005 | 16:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 16:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JAN2005 | 16:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 16:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JAN2005 | 16:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 16:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JAN2005 | 16:44 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:34   kcpx265

6041

CONFIDENTIAL
AZSER12801773

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0091016 | 1.00 | 28JAN2005 | 16:44 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JAN2005 | 16:44 | Cocaine, Qual | | | |
| | | 1.00 | 28JAN2005 | 16:44 | Methadone, Qual | | | |
| | | 1.00 | 28JAN2005 | 16:44 | Methaqualone, Qual | | | |
| | | 1.00 | 28JAN2005 | 16:44 | Opiates, Qual | | | |
| | | 1.00 | 28JAN2005 | 16:44 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JAN2005 | 16:44 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JAN2005 | 16:44 | Dextroamphetamine | | | |
| | | 1.00 | 28JAN2005 | 16:44 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JAN2005 | 16:44 | Benzodiazepines, Qual | | | |
| | E0093008 | 1.00 | 27JUL2004 | 18:20 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 27JUL2004 | 18:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 18:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 18:20 | Blood | | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 18:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 18:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 18:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUL2004 | 18:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 18:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2004 | 18:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 18:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 18:20 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 18:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 18:20 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 18:20 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 18:20 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2004 | 18:20 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 18:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 18:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 18:20 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 18:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 18:20 | Benzodiazepines, Qual | | | |
| | E0093014 | 1.00 | 22SEP2004 | 10:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2004 | 10:00 | Blood | | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | | |

CONFIDENTIAL
AZSER12801774

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0093014 | 1.00 | 22SEP2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 10:00 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 22SEP2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 22SEP2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 22SEP2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0093015 | 1.00 | 29SEP2004 | 09:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 29SEP2004 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29SEP2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 09:30 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 29SEP2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 09:30 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 29SEP2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 29SEP2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 09:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801775

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0093016 | 1.00 | 06OCT2004 | 08:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 06OCT2004 | 08:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 06OCT2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06OCT2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 08:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06OCT2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06OCT2004 | 08:30 | Cocaine, Qual | | | |
| | | 1.00 | 06OCT2004 | 08:30 | Methadone, Qual | | | |
| | | 1.00 | 06OCT2004 | 08:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06OCT2004 | 08:30 | Opiates, Qual | | | |
| | | 1.00 | 06OCT2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06OCT2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06OCT2004 | 08:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06OCT2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06OCT2004 | 08:30 | Benzodiazepines, Qual | | | |
| | E0093018 | 1.00 | 10NOV2004 | 10:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 10NOV2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10NOV2004 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10NOV2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6044

CONFIDENTIAL
AZSER12801776

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0093018 | 1.00 | 10NOV2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 10NOV2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0093021 | 1.00 | 19APR2005 | 09:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 09:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 19APR2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19APR2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19APR2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 19APR2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 19APR2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 09:50 | Methaqualone Qual | | | |
| | | 1.00 | 19APR2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 19APR2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 09:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 09:50 | Benzodiazepines, Qual | | | |
| | E0093024 | 1.00 | 10AUG2005 | 14:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2005 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10AUG2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10AUG2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10AUG2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 10AUG2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801777

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0093024 | 1.00 | 10AUG2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 10AUG2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 10AUG2005 | 14:30 | Leucocyte Esterase | 1+ | NEGATIVE, | |
| | | 1.00 | 10AUG2005 | 14:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2005 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2005 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 10AUG2005 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2005 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0093026 | 1.01 | 19SEP2005 | 10:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 19SEP2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 19SEP2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19SEP2005 | 10:30 | Bloodhgb, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19SEP2005 | 10:30 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19SEP2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 19SEP2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 19SEP2005 | 10:30 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 19SEP2005 | 10:30 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.01 | 19SEP2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 1.01 | 19SEP2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19SEP2005 | 10:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.01 | 19SEP2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 19SEP2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.01 | 19SEP2005 | 10:30 | Methadone, Qual | | | |
| | | 1.01 | 19SEP2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.01 | 19SEP2005 | 10:30 | Opiates, Qual | | | |
| | | 1.01 | 19SEP2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 19SEP2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 19SEP2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.01 | 19SEP2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 19SEP2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0093027 | 1.00 | 20SEP2005 | 10:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 10:25 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801778

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0093027 | 1.00 | 20SEP2005 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 10:25 | Blood | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Hemoglobin, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2005 | 10:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 10:25 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 10:25 | Benzodiazepines, Qual | | | |
| | E0094001 | 1.00 | 02AUG2004 | 13:10 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2004 | 13:10 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 02AUG2004 | 13:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 13:10 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 13:10 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 02AUG2004 | 13:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 13:10 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 13:10 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 02AUG2004 | 13:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 13:10 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2004 | 13:10 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2004 | 13:10 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2004 | 13:10 | Methaqualone, Qual | | | |
| | | 1.00 | 02AUG2004 | 13:10 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6047

CONFIDENTIAL
AZSER12801779

Page 1516 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0094001 | 1.00 | 02AUG2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2004 | 13:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02AUG2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2004 | 13:10 | Benzodiazepines, Qual | | | |
| | E0094018 | 1.00 | 12AUG2005 | 10:12 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2005 | 10:12 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2005 | 10:12 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 10:12 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 10:12 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 10:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 10:12 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 10:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2005 | 10:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2005 | 10:12 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 10:12 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 12AUG2005 | 10:12 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2005 | 10:12 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2005 | 10:12 | Cocaine Qual | | | |
| | | 1.00 | 12AUG2005 | 10:12 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2005 | 10:12 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2005 | 10:12 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2005 | 10:12 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2005 | 10:12 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2005 | 10:12 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12AUG2005 | 10:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2005 | 10:12 | Benzodiazepines, Qual | | | |
| | E0096002 | 1.01 | 06OCT2004 | 09:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 06OCT2004 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 06OCT2004 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06OCT2004 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06OCT2004 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06OCT2004 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06OCT2004 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06OCT2004 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 06OCT2004 | 09:35 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6048

CONFIDENTIAL
AZSER12801780

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0096002 | 1.01 | 06OCT2004 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06OCT2004 | 09:35 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.01 | 06OCT2004 | 09:35 | Barbiturates, Qual | | | |
| | | 1.01 | 06OCT2004 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.01 | 06OCT2004 | 09:35 | Cocaine, Qual | | | |
| | | 1.01 | 06OCT2004 | 09:35 | Methadone, Qual | | | |
| | | 1.01 | 06OCT2004 | 09:35 | Methaqualone Qual | | | |
| | | 1.01 | 06OCT2004 | 09:35 | Opiates, Qual | | | |
| | | 1.01 | 06OCT2004 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 06OCT2004 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 06OCT2004 | 09:35 | Dextroamphetamine | | | |
| | | 1.01 | 06OCT2004 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 06OCT2004 | 09:35 | Benzodiazepines, Qual | | | |
| | E0102002 | 1.00 | 02DEC2004 | 09:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 02DEC2004 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02DEC2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 09:15 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 09:15 | Glucose, Strip, Qual | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 02DEC2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02DEC2004 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02DEC2004 | 09:15 | Benzodiazepines, Qual | | | |
| | E0102007 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801781

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0102007 | | | | | | | |
| | | 0.00 | | | Methadone, Qual | | | |
| | | 0.00 | | | Methaqualone, Qual | | | |
| | | 0.00 | | | Opiates, Qual | | | |
| | | 0.00 | | | Propoxyphene, Qual | | | |
| | | 0.00 | | | Phencyclidine, Qual | | | |
| | | 0.00 | | | Dextroamphetamine | | | |
| | | 0.00 | | | Methamphetamine, Qual | | | |
| | | 0.00 | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 07MAR2005 | 11:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 0.00 | 07MAR2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 07MAR2005 | 11:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 0.00 | 07MAR2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 07MAR2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 07MAR2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 07MAR2005 | 11:15 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 0.00 | 07MAR2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 07MAR2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 07MAR2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | E0105006 | | | | | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 20OCT2004 | 12:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 20OCT2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 12:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20OCT2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 20OCT2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 20OCT2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20OCT2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6050

CONFIDENTIAL
AZSER12801782

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0105006 | 1.00 | 20OCT2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 20OCT2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0105011 | 1.00 | 01APR2005 | 10:45 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 01APR2005 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01APR2005 | 10:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01APR2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01APR2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01APR2005 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01APR2005 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 01APR2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 01APR2005 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 01APR2005 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 01APR2005 | 10:45 | Methaqualone Qual | | | |
| | | 1.00 | 01APR2005 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 01APR2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 01APR2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 01APR2005 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 01APR2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 01APR2005 | 10:45 | Benzodiazepines, Qual | | | |
| | E0105018 | 1.00 | 31AUG2005 | 11:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 31AUG2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 31AUG2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 11:00 | Blood | TRACE | | |
| | | 1.00 | 31AUG2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31AUG2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801783

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0105018 | 1.00 | 31AUG2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Methaqualone; Qual | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 31AUG2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0106002 | 1.00 | 23NOV2004 | 10:35 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 23NOV2004 | 10:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23NOV2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:35 | Blood, Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:35 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:35 | Glucose, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 23NOV2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23NOV2004 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 10:35 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:35 | Methaqualone, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 23NOV2004 | 10:35 | Benzodiazepines, Qual | | | |
| | E0107001 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801784

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0107001 | | | | | | | |
| | | 0.00 | 15DEC2004 | 10:20 | Opiates, Qual | | | |
| | | 0.00 | 15DEC2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 0.00 | 15DEC2004 | 10:20 | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 15DEC2004 | 10:20 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 0.00 | 15DEC2004 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 0.00 | 15DEC2004 | 10:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 0.00 | 15DEC2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 15DEC2004 | 10:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 0.00 | 15DEC2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 15DEC2004 | 10:20 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 0.00 | 15DEC2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 15DEC2004 | 10:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 15DEC2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | E0107003 | | | | | | | |
| | | 1.00 | 16DEC2004 | 07:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 16DEC2004 | 07:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 16DEC2004 | 07:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 07:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 07:20 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 07:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 07:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 07:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 07:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16DEC2004 | 07:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 07:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 07:20 | Barbiturates, Qual | | | |
| | | 1.00 | 16DEC2004 | 07:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 16DEC2004 | 07:20 | Cocaine, Qual | | | |
| | | 1.00 | 16DEC2004 | 07:20 | Methadone, Qual | | | |
| | | 1.00 | 16DEC2004 | 07:20 | Methaqualone, Qual | | | |
| | | 1.00 | 16DEC2004 | 07:20 | Opiates, Qual | | | |
| | | 1.00 | 16DEC2004 | 07:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 16DEC2004 | 07:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 16DEC2004 | 07:20 | Dextroamphetamine | | | |
| | | 1.00 | 16DEC2004 | 07:20 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6053

CONFIDENTIAL
AZSER12801785

Page 1522 of 2694

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0107003 | 1.00 | 16DEC2004 | 07:20 | Benzodiazepines, Qual | | | |
| | E0107005 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | 0.00 | 15DEC2004 | 16:45 | Benzodiazepines, Qual | 1.031 | 1.001 | 1.035 |
| | | 0.00 | 15DEC2004 | 16:45 | Specific Gravity | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 15DEC2004 | 16:45 | pH | NEGATIVE | TRACE NEGATIVE, | |
| | | | | | Protein, Strip, Qual | | | |
| | | 0.00 | 15DEC2004 | 16:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 15DEC2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 15DEC2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 0.00 | 15DEC2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 15DEC2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 0.00 | 15DEC2004 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 15DEC2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2005 | 10:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.01 | 16MAR2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 16MAR2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.01 | 16MAR2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.01 | 16MAR2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.01 | 16MAR2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16MAR2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.01 | 16MAR2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 16MAR2005 | 10:30 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

6054

CONFIDENTIAL
AZSER12801786

Page 1523 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0107005 | 1.01 | 16MAR2005 | 10:30 | Methadone, Qual | | | |
| | | 1.01 | 16MAR2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.01 | 16MAR2005 | 10:30 | Opiates, Qual | | | |
| | | 1.01 | 16MAR2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 16MAR2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 16MAR2005 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 16MAR2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 16MAR2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0107011 | 1.00 | 22MAR2005 | 11:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 22MAR2005 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22MAR2005 | 11:10 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2005 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 11:10 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 1.00 | 22MAR2005 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22MAR2005 | 11:10 | Glucose, Strip, Qual | | TRACE NEGATIVE, | |
| | | 1.00 | 22MAR2005 | 11:10 | Bilirubin, Strip | 1+ | TRACE NEGATIVE, | |
| | | 1.00 | 22MAR2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL, | |
| | | 1.00 | 22MAR2005 | 11:10 | Nitrite (Bacterial), Strip | | TRACE NEGATIVE | |
| | | 1.00 | 22MAR2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 11:10 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 11:10 | Cannabinoids | | | |
| | | 1.00 | 22MAR2005 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 22MAR2005 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 22MAR2005 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 22MAR2005 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 22MAR2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 22MAR2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 22MAR2005 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 22MAR2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 22MAR2005 | 11:10 | Benzodiazepines, Qual | | | |
| | E0107015 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6055

CONFIDENTIAL
AZSER12801787

Page 1524 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | | | | | | | | |
| | E0107015 | | | | | | | |
| | | 0.00 | 11MAY2005 | 09:35 | Dextroamphetamine | | | |
| | | 0.00 | 11MAY2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 0.00 | 11MAY2005 | 09:35 | Benzodiazepines, Qual | | | |
| | | 0.00 | 11MAY2005 | 09:35 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 0.00 | 11MAY2005 | 09:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 0.00 | 11MAY2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 11MAY2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 11MAY2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 11MAY2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 11MAY2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 11MAY2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 0.00 | 11MAY2005 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 11MAY2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | E0108011 | | | | | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2004 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 20SEP2004 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0108015 | | | | | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |

labu100.sas 02MAR2007:13:34 kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

6056

CONFIDENTIAL
AZSER12801788

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0108015 | 1.00 | 23NOV2004 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23NOV2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 13:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23NOV2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23NOV2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23NOV2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Amphetamine, Qual | | | |
| | | 1.00 | 23NOV2004 | 13:00 | Benzodiazepines, Qual | | | |
| | E0109902 | 1.01 | 24FEB2005 | 09:40 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 24FEB2005 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 24FEB2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24FEB2005 | 09:40 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 24FEB2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24FEB2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24FEB2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 24FEB2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24FEB2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 24FEB2005 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24FEB2005 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 24FEB2005 | 09:40 | Barbiturates, Qual | | | |
| | | 1.01 | 24FEB2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 24FEB2005 | 09:40 | Cocaine, Qual | | | |
| | | 1.01 | 24FEB2005 | 09:40 | Methadone, Qual | | | |
| | | 1.01 | 24FEB2005 | 09:40 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801789

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0109002 | 1.01 | 24FEB2005 | 09:40 | Opiates, Qual | | | |
| | | 1.01 | 24FEB2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 24FEB2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 24FEB2005 | 09:40 | Dextroamphetamine | | | |
| | | 1.01 | 24FEB2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 24FEB2005 | 09:40 | Benzodiazepines, Qual | | | |
| | E0110003 | 1.00 | 09JUL2004 | 10:15 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 09JUL2004 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUL2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUL2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 09JUL2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUL2004 | 10:15 | Benzodiazepines, Qual | | | |
| | E0110009 | 1.00 | 22FEB2005 | 10:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 22FEB2005 | 10:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 22FEB2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801790

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0110009 | 1.00 | 22FEB2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 22FEB2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 22FEB2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 10:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 22FEB2005 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 22FEB2005 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 22FEB2005 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 22FEB2005 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 22FEB2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 22FEB2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 22FEB2005 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 22FEB2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 22FEB2005 | 10:20 | Benzodiazepines, Qual | | | |
| | E0112008 | 1.00 | 13SEP2005 | 10:00 | Specific Gravity | | | |
| | | 1.00 | 13SEP2005 | 10:00 | pH | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Protein, Strip, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Blood | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Glucose, Strip, Quip | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Bilirubin, Strip | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Leucocyte Esterase, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0113005 | 1.00 | 22JUL2005 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6059

CONFIDENTIAL
AZSER12801791

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0113005 | 1.00 | 22JUL2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUL2005 | 10:00 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 22JUL2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUL2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 22JUL2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUL2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 22JUL2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUL2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0115004 | 1.01 | 19OCT2004 | 08:26 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 19OCT2004 | 08:26 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 19OCT2004 | 08:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.01 | 19OCT2004 | 08:26 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19OCT2004 | 08:26 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 19OCT2004 | 08:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 19OCT2004 | 08:26 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 19OCT2004 | 08:26 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 19OCT2004 | 08:26 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.01 | 19OCT2004 | 08:26 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19OCT2004 | 08:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19OCT2004 | 08:26 | Barbiturates, Qual | | | |
| | | 1.01 | 19OCT2004 | 08:26 | Cannabinoids, Qual | | | |
| | | 1.01 | 19OCT2004 | 08:26 | Cocaine, Qual | | | |
| | | 1.01 | 19OCT2004 | 08:26 | Methadone, Qual | | | |
| | | 1.01 | 19OCT2004 | 08:26 | Methaqualone, Qual | | | |
| | | 1.01 | 19OCT2004 | 08:26 | Opiates, Qual | | | |
| | | 1.01 | 19OCT2004 | 08:26 | Propoxyphene, Qual | | | |
| | | 1.01 | 19OCT2004 | 08:26 | Phencyclidine, Qual | | | |
| | | 1.01 | 19OCT2004 | 08:26 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801792

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0115004 | 1.01 | 19OCT2004 | 08:26 | Methamphetamine, Qual | | | |
| | | 1.01 | 19OCT2004 | 08:26 | Benzodiazepines, Qual | | | |
| | E0116004 | 1.00 | 17MAY2004 | 12:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2004 | 12:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2004 | 12:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0116008 | 1.00 | 25MAY2004 | 11:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2004 | 11:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25MAY2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 11:25 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 11:25 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12801793

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0116008 | 1.00 | 25MAY2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 25MAY2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2004 | 11:25 | Benzodiazepines, Qual | | | |
| | E0116013 | 1.00 | 15JUN2004 | 12:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUN2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0116032 | 1.00 | 26JAN2005 | 15:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 26JAN2005 | 15:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 26JAN2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 15:30 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst          labu100.sas   02MAR2007:13:34          kcpx265

6062

CONFIDENTIAL
AZSER12801794

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0116032 | 1.00 | 26JAN2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JAN2005 | 15:30 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0116033 | 1.00 | 27JAN2005 | 15:40 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 27JAN2005 | 15:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27JAN2005 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JAN2005 | 15:40 | Blood | 1+ | TRACE | |
| | | 1.00 | 27JAN2005 | 15:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Ketones, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JAN2005 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JAN2005 | 15:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 15:40 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 27JAN2005 | 15:40 | Barbiturates, Qual | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Cocaine, Qual | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Methadone, Qual | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Methaqualone, Qual | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Opiates, Qual | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Dextroamphetamine | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JAN2005 | 15:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801795

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0116033 | 1.01 | 03FEB2005 | 14:52 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.01 | 03FEB2005 | 14:52 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 03FEB2005 | 14:52 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03FEB2005 | 14:52 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 14:52 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03FEB2005 | 14:52 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03FEB2005 | 14:52 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.01 | 03FEB2005 | 14:52 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 14:52 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.01 | 03FEB2005 | 14:52 | Nitrite (Bacterial, Strip | 2+ | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 14:52 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.01 | 03FEB2005 | 14:52 | Barbiturates, Qual | | | |
| | | 1.01 | 03FEB2005 | 14:52 | Cannabinoids, Qual | | | |
| | | 1.01 | 03FEB2005 | 14:52 | Cocaine, Qual | | | |
| | | 1.01 | 03FEB2005 | 14:52 | Methadone, Qual | | | |
| | | 1.01 | 03FEB2005 | 14:52 | Methaqualone Qual | | | |
| | | 1.01 | 03FEB2005 | 14:52 | Opiates, Qual | | | |
| | | 1.01 | 03FEB2005 | 14:52 | Propoxyphene, Qual | | | |
| | | 1.01 | 03FEB2005 | 14:52 | Phencyclidine, Qual | | | |
| | | 1.01 | 03FEB2005 | 14:52 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 03FEB2005 | 14:52 | Methamphetamine, Qual | | | |
| | | 1.01 | 03FEB2005 | 14:52 | Benzodiazepines, Qual | | | |
| | E0116038 | 1.00 | 08FEB2005 | 12:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 08FEB2005 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08FEB2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 08FEB2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 08FEB2005 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 08FEB2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 08FEB2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 08FEB2005 | 12:30 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801796

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| MISSING | E0116038 | 1.00 | 08FEB2005 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 08FEB2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 08FEB2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 08FEB2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 08FEB2005 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 08FEB2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 08FEB2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0116051 | 1.00 | 05JUL2005 | 13:21 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 05JUL2005 | 13:21 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05JUL2005 | 13:21 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 13:21 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 13:21 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 13:21 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 13:21 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 13:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 13:21 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05JUL2005 | 13:21 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 13:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 13:21 | Barbiturates, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:21 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:21 | Cocaine, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:21 | Methadone, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:21 | Methaqualone Qual | | | |
| | | 1.00 | 05JUL2005 | 13:21 | Opiates, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:21 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:21 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:21 | Dextroamphetamine | | | |
| | | 1.00 | 05JUL2005 | 13:21 | Methamphetamine, Qual | | | |
| | | 1.00 | 05JUL2005 | 13:21 | Benzodiazepines, Qual | | | |
| | E0118006 | 1.00 | 14JUN2004 | 16:14 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 16:14 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 16:14 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 16:14 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 16:14 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 16:14 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 16:14 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 16:14 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6065

CONFIDENTIAL
AZSER12801797

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0118006 | 1.00 | 14JUN2004 | 16:14 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 16:14 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 16:14 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 16:14 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:14 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:14 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:14 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:14 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:14 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:14 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:14 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:14 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 16:14 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 16:14 | Benzodiazepines, Qual | | | |
| | E0118015 | 1.00 | 08SEP2005 | 13:24 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 08SEP2005 | 13:24 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 08SEP2005 | 13:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2005 | 13:24 | Blood/Hb, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 13:24 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2005 | 13:24 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08SEP2005 | 13:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 13:24 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08SEP2005 | 13:24 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 13:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08SEP2005 | 13:24 | Barbiturates, Qual | | | |
| | | 1.00 | 08SEP2005 | 13:24 | Cannabinoids, Qual | | | |
| | | 1.00 | 08SEP2005 | 13:24 | Cocaine, Qual | | | |
| | | 1.00 | 08SEP2005 | 13:24 | Methadone, Qual | | | |
| | | 1.00 | 08SEP2005 | 13:24 | Methaqualone Qual | | | |
| | | 1.00 | 08SEP2005 | 13:24 | Opiates, Qual | | | |
| | | 1.00 | 08SEP2005 | 13:24 | Propoxyphene, Qual | | | |
| | | 1.00 | 08SEP2005 | 13:24 | Phencyclidine, Qual | | | |
| | | 1.00 | 08SEP2005 | 13:24 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08SEP2005 | 13:24 | Methamphetamine, Qual | | | |
| | | 1.00 | 08SEP2005 | 13:24 | Benzodiazepines, Qual | | | |
| | E0119002 | 1.00 | 26MAR2004 | 09:45 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 26MAR2004 | 09:45 | pH | 5.0 | 5.0 | 8.0 |

6066

CONFIDENTIAL
AZSER12801798

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0119002 | 1.00 | 26MAR2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAR2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAR2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAR2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAR2004 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 09:45 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAR2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0119014 | 1.00 | 21JUL2004 | 10:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 10:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21JUL2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:45 | Opiates, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801799

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0119014 | 1.00 | 21JUL2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0119021 | 1.00 | 25OCT2004 | 08:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 25OCT2004 | 08:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 25OCT2004 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 08:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 08:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25OCT2004 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 25OCT2004 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25OCT2004 | 08:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 08:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25OCT2004 | 08:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25OCT2004 | 08:00 | Cocaine, Qual | | | |
| | | 1.00 | 25OCT2004 | 08:00 | Methadone, Qual | | | |
| | | 1.00 | 25OCT2004 | 08:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25OCT2004 | 08:00 | Opiates, Qual | | | |
| | | 1.00 | 25OCT2004 | 08:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25OCT2004 | 08:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25OCT2004 | 08:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25OCT2004 | 08:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25OCT2004 | 08:00 | Benzodiazepines, Qual | | | |
| | E0119032 | 1.00 | 06APR2005 | 09:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 06APR2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06APR2005 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2005 | 09:30 | Bilirubin, Strip | 1+ | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 06APR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6068

CONFIDENTIAL
AZSER12801800

Page 1537 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0119032 | 1.00 | 06APR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 06APR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06APR2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 06APR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 06APR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0119036 | 1.00 | 29JUN2005 | 09:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2005 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 09:00 | Blood | | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 09:00 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 09:00 | Glucose, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29JUN2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0120001 | 1.00 | 07APR2004 | 11:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6069

CONFIDENTIAL
AZSER12801801

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0120001 | 1.00 | 07APR2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE, | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 11:45 | Benzodiazepines, Qual | | | |
| | E0120012 | 1.00 | 11JAN2005 | 14:50 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 11JAN2005 | 14:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 11JAN2005 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11JAN2005 | 14:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 14:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11JAN2005 | 14:50 | Glucose, Strip, Qual | NEGATIVE, | NEGATIVE, TRACE | |
| | | 1.00 | 11JAN2005 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11JAN2005 | 14:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 14:50 | Barbiturates, Qual | | | |
| | | 1.00 | 11JAN2005 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JAN2005 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 11JAN2005 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 11JAN2005 | 14:50 | Methaqualone, Qual | | | |
| | | 1.00 | 11JAN2005 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 11JAN2005 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JAN2005 | 14:50 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12801802

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0120012 | 1.00 | 11JAN2005 | 14:50 | Dextroamphetamine | | | |
| | | 1.00 | 11JAN2005 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JAN2005 | 14:50 | Benzodiazepines, Qual | | | |
| | E0120015 | 1.00 | 08FEB2005 | 15:50 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 08FEB2005 | 15:50 | pH | 8.0 | 5.0 | 8.0 |
| | | 1.00 | 08FEB2005 | 15:50 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 15:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 15:50 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 08FEB2005 | 15:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Methaqualone Qual | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:50 | Benzodiazepines, Qual | | | |
| | E0120021 | 1.00 | 10AUG2005 | 09:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2005 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10AUG2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6071

CONFIDENTIAL
AZSER12801803

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0120021 | 1.00 | 10AUG2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2005 | 09:15 | Benzodiazepines, Qual | | | |
| | E0121002 | 1.00 | 23AUG2004 | 14:05 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 14:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 14:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 14:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 14:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 14:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:05 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 14:05 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:05 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:05 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:05 | Methaqualone Qual | | | |
| | | 1.00 | 23AUG2004 | 14:05 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:05 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2004 | 14:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 14:05 | Benzodiazepines, Qual | | | |
| | E0122014 | 1.01 | 16AUG2004 | 16:25 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 16AUG2004 | 16:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 16AUG2004 | 16:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16AUG2004 | 16:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16AUG2004 | 16:25 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6072

CONFIDENTIAL
AZSER12801804

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0122014 | 1.01 | 16AUG2004 | 16:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16AUG2004 | 16:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 16AUG2004 | 16:25 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 16AUG2004 | 16:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 16AUG2004 | 16:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16AUG2004 | 16:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 16AUG2004 | 16:25 | Barbiturates, Qual | | | |
| | | 1.01 | 16AUG2004 | 16:25 | Cannabinoids, Qual | | | |
| | | 1.01 | 16AUG2004 | 16:25 | Cocaine, Qual | | | |
| | | 1.01 | 16AUG2004 | 16:25 | Methadone, Qual | | | |
| | | 1.01 | 16AUG2004 | 16:25 | Methaqualone, Qual | | | |
| | | 1.01 | 16AUG2004 | 16:25 | Opiates, Qual | | | |
| | | 1.01 | 16AUG2004 | 16:25 | Propoxyphene, Qual | | | |
| | | 1.01 | 16AUG2004 | 16:25 | Phencyclidine, Qual | | | |
| | | 1.01 | 16AUG2004 | 16:25 | Dextroamphetamine | | | |
| | | 1.01 | 16AUG2004 | 16:25 | Methamphetamine, Qual | | | |
| | | 1.01 | 16AUG2004 | 16:25 | Benzodiazepines, Qual | | | |
| | E0122024 | 1.01 | 09NOV2004 | 11:20 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.01 | 09NOV2004 | 11:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 09NOV2004 | 11:20 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.01 | 09NOV2004 | 11:20 | Blood, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09NOV2004 | 11:20 | Haemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.01 | 09NOV2004 | 11:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 09NOV2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 09NOV2004 | 11:20 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 09NOV2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 09NOV2004 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09NOV2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 09NOV2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.01 | 09NOV2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 09NOV2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.01 | 09NOV2004 | 11:20 | Methadone, Qual | | | |
| | | 1.01 | 09NOV2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.01 | 09NOV2004 | 11:20 | Opiates, Qual | | | |
| | | 1.01 | 09NOV2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 09NOV2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 09NOV2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.01 | 09NOV2004 | 11:20 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801805

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0122024 | 1.01 | 09NOV2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0122031 | 1.01 | 30JUN2005 | 13:25 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.01 | 30JUN2005 | 13:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 30JUN2005 | 13:25 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 30JUN2005 | 13:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30JUN2005 | 13:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 1.01 | 30JUN2005 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30JUN2005 | 13:25 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 30JUN2005 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 30JUN2005 | 13:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30JUN2005 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30JUN2005 | 13:25 | Barbiturates, Qual | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Cannabinoids, Qual | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Cocaine, Qual | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Methadone, Qual | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Methaqualone, Qual | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Opiates, Qual | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Propoxyphene, Qual | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Phencyclidine, Qual | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Dextroamphetamine | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Methamphetamine, Qual | | | |
| | | 1.01 | 30JUN2005 | 13:25 | Benzodiazepines, Qual | | | |
| | E0122035 | 1.00 | 21JUL2005 | 09:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2005 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21JUL2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2005 | 09:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6074

CONFIDENTIAL
AZSER12801806

Page 1543 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0122035 | 1.00 | 21JUL2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUL2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2005 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21JUL2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0122037 | 1.00 | 22AUG2005 | 08:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 22AUG2005 | 08:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 22AUG2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22AUG2005 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22AUG2005 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 22AUG2005 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22AUG2005 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22AUG2005 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22AUG2005 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22AUG2005 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22AUG2005 | 08:30 | Barbiturates, Qual | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Cocaine, Qual | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Methadone, Qual | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Methaqualone, Qual | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Opiates, Qual | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Dextroamphetamine | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 22AUG2005 | 08:30 | Benzodiazepines, Qual | | | |
| | E0123003 | 1.00 | 03MAY2004 | 11:20 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2004 | 11:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 11:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

6075

CONFIDENTIAL
AZSER12801807