Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0123003 | 1.00 | 03MAY2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2004 | 11:20 | Benzodiazepines, Qual | | | |
| | E0123005 | 1.00 | 17MAY2004 | 10:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2004 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 10:45 | Blood | | TRACE | |
| | | 1.00 | 17MAY2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:45 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Methaqualone Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 10:45 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6076

CONFIDENTIAL
AZSER12801808

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0123007 | 1.00 | 12MAY2004 | 11:50 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2004 | 11:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2004 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 11:50 | Benzodiazepines, Qual | | | |
| | E0123011 | 1.00 | 09JUL2004 | 12:12 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 09JUL2004 | 12:12 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09JUL2004 | 12:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 12:12 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 12:12 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09JUL2004 | 12:12 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 12:12 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 12:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 12:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUL2004 | 12:12 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 12:12 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 12:12 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:12 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:12 | Cocaine, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:12 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801809

Listing 12.2.8.2-8                                                                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0123011 | 1.00 | 09JUL2004 | 12:12 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:12 | Opiates, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:12 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:12 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:12 | Dextroamphetamine | | | |
| | | 1.00 | 09JUL2004 | 12:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUL2004 | 12:12 | Benzodiazepines, Qual | | | |
| | E0123014 | 1.00 | 08OCT2004 | 12:20 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 08OCT2004 | 12:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08OCT2004 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 12:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08OCT2004 | 12:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 08OCT2004 | 12:20 | Benzodiazepines, Qual | | | |
| | E0125001 | 1.00 | 13MAY2005 | 09:48 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2005 | 09:48 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2005 | 09:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2005 | 09:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 09:48 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2005 | 09:48 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2005 | 09:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6078

CONFIDENTIAL
AZSER12801810

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0125001 | 1.00 | 13MAY2005 | 09:48 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13MAY2005 | 09:48 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 09:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 09:48 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2005 | 09:48 | Benzodiazepines, Qual | | | |
| | E0125007 | 1.00 | 10AUG2005 | 11:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2005 | 11:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 11:00 | Bloodhglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10AUG2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10AUG2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 10AUG2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:00 | Methaqualone Qual | | | |
| | | 1.00 | 10AUG2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2005 | 11:00 | Methamphetamine Qual | | | |
| | | 1.00 | 10AUG2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10AUG2005 | 11:00 | Specific Gravity, Qual | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 06SEP2005 | 14:00 | pH | 7.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801811

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0125007 | 223.00 | 06SEP2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2005 | 14:00 | Blood | | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 06SEP2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06SEP2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 06SEP2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0127006 | 1.00 | 13DEC2004 | 10:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 13DEC2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13DEC2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 10:00 | Blood | | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13DEC2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13DEC2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13DEC2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13DEC2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13DEC2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 13DEC2004 | 10:00 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6080

CONFIDENTIAL
AZSER12801812

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0127006 | 1.00 | 13DEC2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13DEC2004 | 10:00 | Benzodiazepines, Qual | | | |
| | E0127012 | 1.00 | 24JAN2005 | 13:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 24JAN2005 | 13:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 24JAN2005 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JAN2005 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JAN2005 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JAN2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 24JAN2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24JAN2005 | 13:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:40 | Cocaine Qual | | | |
| | | 1.00 | 24JAN2005 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:40 | Opiates, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:40 | Dextroamphetamine | | | |
| | | 1.00 | 24JAN2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JAN2005 | 13:40 | Benzodiazepines, Qual | | | |
| | E0127016 | 1.01 | 26APR2005 | 10:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 26APR2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 26APR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26APR2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26APR2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26APR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26APR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 26APR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.01 | 26APR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6081

CONFIDENTIAL
AZSER12801813

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0127016 | 1.01 | 26APR2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26APR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 26APR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.01 | 26APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 26APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 26APR2005 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 26APR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.01 | 26APR2005 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 26APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 26APR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 26APR2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.01 | 26APR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 26APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0127020 | 1.00 | 26JUL2005 | 11:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2005 | 11:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JUL2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0128007 | 1.00 | 01SEP2005 | 12:11 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2005 | 12:11 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2005 | 12:11 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801814

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| MISSING | E0128007 | 1.00 | 01SEP2005 | 12:11 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:11 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:11 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:11 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 12:11 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:11 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2005 | 12:11 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:11 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:11 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:11 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:11 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:11 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:11 | Methaqualone Qual | | | |
| | | 1.00 | 01SEP2005 | 12:11 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:11 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:11 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:11 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:11 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:11 | Benzodiazepines, Qual | | | |
| QTP / VAL | E0001008 | 1.00 | 18OCT2004 | 15:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 18OCT2004 | 15:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18OCT2004 | 15:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 15:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 15:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18OCT2004 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18OCT2004 | 15:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 15:55 | Barbiturates, Qual | | | |
| | | 1.00 | 18OCT2004 | 15:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 18OCT2004 | 15:55 | Cocaine Qual | | | |
| | | 1.00 | 18OCT2004 | 15:55 | Methadone, Qual | | | |
| | | 1.00 | 18OCT2004 | 15:55 | Methaqualone, Qual | | | |
| | | 1.00 | 18OCT2004 | 15:55 | Opiates, Qual | | | |
| | | 1.00 | 18OCT2004 | 15:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 18OCT2004 | 15:55 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12801815

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001008 | 1.00 | 18OCT2004 | 15:55 | Dextroamphetamine | | | |
| | | 1.00 | 18OCT2004 | 15:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 18OCT2004 | 15:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 17FEB2005 | 10:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 17FEB2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17FEB2005 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2005 | 10:35 | Barbiturates, Qual | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Cocaine, Qual | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Methadone, Qual | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Opiates, Qual | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Dextroamphetamine | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 17FEB2005 | 10:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21DEC2005 | 10:35 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 21DEC2005 | 10:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 21DEC2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21DEC2005 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2005 | 10:35 | Barbiturates, Qual | | | |
| | | 223.00 | 21DEC2005 | 10:35 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801816

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001008 | 223.00 | 21DEC2005 | 10:35 | Cocaine, Qual | | | |
| | | 223.00 | 21DEC2005 | 10:35 | Methadone, Qual | | | |
| | | 223.00 | 21DEC2005 | 10:35 | Methaqualone Qual | | | |
| | | 223.00 | 21DEC2005 | 10:35 | Opiates, Qual | | | |
| | | 223.00 | 21DEC2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 21DEC2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 21DEC2005 | 10:35 | Dextroamphetamine | | | |
| | | 223.00 | 21DEC2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 21DEC2005 | 10:35 | Benzodiazepines, Qual | | | |
| | E0001018 | 1.00 | 20MAY2005 | 10:00 | Specific Gravity | | | |
| | | 1.00 | 20MAY2005 | 10:00 | pH | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Protein, Strip, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Blood, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Bilirubin, Strip | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Nitrite (Bacteria), Strip | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Leucocyte Esterase | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Barbituates, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 20MAY2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.01 | 25MAY2005 | 09:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 25MAY2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25MAY2005 | 09:50 | Blood, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25MAY2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25MAY2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25MAY2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 25MAY2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25MAY2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6085

CONFIDENTIAL
AZSER12801817

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001018 | 1.01 | 25MAY2005 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25MAY2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 25MAY2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Methadone, Qual | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Opiates, Qual | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Dextroamphetamine | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.01 | 25MAY2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 06JAN2006 | 12:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 06JAN2006 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JAN2006 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2006 | 12:45 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06JAN2006 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2006 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2006 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06JAN2006 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2006 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2006 | 12:45 | Barbiturates, Qual | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Cocaine, Qual | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Methadone, Qual | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Methaqualone, Qual | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Opiates, Qual | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Dextroamphetamine | | | |
| | | 201.00 | 06JAN2006 | 12:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:20 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 09:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 09:20 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:20 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:20 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801818

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001018 | 223.00 | 21AUG2006 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:20 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 21AUG2006 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:20 | Leucocyte Esterase | 1+ | TRACE | |
| | | 223.00 | 21AUG2006 | 09:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:20 | Cannabinoids, Qual | | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:20 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:20 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:20 | Methaqualone, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:20 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:20 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 09:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:20 | Benzodiazepines, Qual | | | |
| | E0003013 | 1.00 | 17MAR2005 | 11:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2005 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 11:40 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 11:40 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 11:40 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 11:40 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 17MAR2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 11:40 | Urobilinogen, Strip | TRACE | NORMAL | |
| | | 1.00 | 17MAR2005 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2005 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 17MAR2005 | 11:40 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801819

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0003013 | 1.00 | 17MAR2005 | 11:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24AUG2005 | 14:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 24AUG2005 | 14:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 24AUG2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 14:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 24AUG2005 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 14:30 | Barbiturates, Qual | | | |
| | | 201.00 | 24AUG2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 24AUG2005 | 14:30 | Cocaine, Qual | | | |
| | | 201.00 | 24AUG2005 | 14:30 | Methadone, Qual | | | |
| | | 201.00 | 24AUG2005 | 14:30 | Methaqualone, Qual | | | |
| | | 201.00 | 24AUG2005 | 14:30 | Opiates, Qual | | | |
| | | 201.00 | 24AUG2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 24AUG2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 24AUG2005 | 14:30 | Dextroamphetamine | | | |
| | | 201.00 | 24AUG2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 09NOV2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09NOV2005 | 10:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 09NOV2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09NOV2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09NOV2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09NOV2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 09NOV2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 09NOV2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 09NOV2005 | 10:30 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas  02MAR2007:13:34   kcpx265

6088

CONFIDENTIAL
AZSER12801820

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0003013 | 223.00 | 09NOV2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 09NOV2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 09NOV2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 09NOV2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 09NOV2005 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 09NOV2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 09NOV2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0005021 | 1.00 | 27MAY2004 | 12:20 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 12:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 12:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 12:20 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 12:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 12:20 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Methaqualone Qual | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 12:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22SEP2004 | 12:20 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 22SEP2004 | 12:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22SEP2004 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2004 | 10:10 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 10:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801821

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005021 | 201.00 | 22SEP2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22SEP2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 10:10 | Barbiturates, Qual | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Cocaine, Qual | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Methadone, Qual | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Methaqualone, Qual | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Opiates, Qual | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Dextroamphetamine | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 22SEP2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217.00 | 26SEP2005 | 12:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 26SEP2005 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 26SEP2005 | 12:35 | Blood | 2+ | TRACE | |
| | | 217.00 | 26SEP2005 | 12:35 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 26SEP2005 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 26SEP2005 | 12:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 12:35 | Barbiturates, Qual | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Cannabinoids, Qual | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Cocaine, Qual | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Methadone, Qual | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Methaqualone, Qual | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Opiates, Qual | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Propoxyphene, Qual | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Phencyclidine, Qual | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Dextroamphetamine | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Methamphetamine, Qual | | | |
| | | 217.00 | 26SEP2005 | 12:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 11:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

AZSER12801822

6090

CONFIDENTIAL
AZSER12801822

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005021 | 223.00 | 24AUG2006 | 11:40 | Blood | 2+ | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24AUG2006 | 11:40 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 24AUG2006 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24AUG2006 | 11:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:40 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Methaqualone Qual | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11SEP2006 | 11:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 11SEP2006 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11SEP2006 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 11SEP2006 | 11:45 | Blood | TRACE | NEGATIVE | |
| | | 223.01 | 11SEP2006 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 11SEP2006 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 11SEP2006 | 11:45 | Glucose, Strip, Qual | | TRACE | |
| | | 223.01 | 11SEP2006 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 11SEP2006 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 11SEP2006 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 11SEP2006 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 11SEP2006 | 11:45 | Barbiturates, Qual | | | |
| | | 223.01 | 11SEP2006 | 11:45 | Cannabinoids, Qual | | | |
| | | 223.01 | 11SEP2006 | 11:45 | Cocaine, Qual | | | |
| | | 223.01 | 11SEP2006 | 11:45 | Methadone, Qual | | | |
| | | 223.01 | 11SEP2006 | 11:45 | Methaqualone, Qual | | | |
| | | 223.01 | 11SEP2006 | 11:45 | Opiates, Qual | | | |
| | | 223.01 | 11SEP2006 | 11:45 | Propoxyphene, Qual | | | |
| | | 223.01 | 11SEP2006 | 11:45 | Phencyclidine, Qual | | | |
| | | 223.01 | 11SEP2006 | 11:45 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12801823

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005021 | 223.01 | 11SEP2006 | 11:45 | Methamphetamine, Qual | | | |
| | | 223.01 | 11SEP2006 | 11:45 | Benzodiazepines, Qual | | | |
| | E0005041 | 1.00 | 18AUG2004 | 17:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2004 | 17:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 17:00 | Blood | | TRACE | |
| | | 1.00 | 18AUG2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 17:00 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 18AUG2004 | 17:00 | Urobilinogen, Strip | NORMAL | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 18AUG2004 | 17:00 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 1.00 | 18AUG2004 | 17:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 17:00 | Cannabinoids, Qual | | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 18AUG2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18AUG2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 18AUG2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2004 | 17:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:55 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 08FEB2005 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 08FEB2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08FEB2005 | 09:55 | Blood | | TRACE | |
| | | 201.00 | 08FEB2005 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08FEB2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08FEB2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08FEB2005 | 09:55 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 08FEB2005 | 09:55 | Urobilinogen, Strip | NORMAL | NEGATIVE, | |
| | | 201.00 | 08FEB2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 201.00 | 08FEB2005 | 09:55 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 201.00 | 08FEB2005 | 09:55 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 08FEB2005 | 09:55 | Cannabinoids, Qual | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas     02MAR2007:13:34     kcpx265

CONFIDENTIAL
AZSER12801824

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005041 | 201.00 | 08FEB2005 | 09:55 | Cocaine, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:55 | Methadone, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:55 | Methaqualone, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:55 | Opiates, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:55 | Dextroamphetamine | | | |
| | | 201.00 | 08FEB2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 210.00 | 25JUL2005 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 210.00 | 25JUL2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 210.00 | 25JUL2005 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 210.00 | 25JUL2005 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 210.00 | 25JUL2005 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 210.00 | 25JUL2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 210.00 | 25JUL2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 210.00 | 25JUL2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 210.00 | 25JUL2005 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 210.00 | 25JUL2005 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 210.00 | 25JUL2005 | 12:05 | Barbiturates, Qual | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Cannabinoids | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Cocaine, Qual | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Methadone, Qual | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Methaqualone, Qual | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Opiates, Qual | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Dextroamphetamine | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 210.00 | 25JUL2005 | 12:05 | Benzodiazepines, Qual | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 217.00 | 13FEB2006 | 11:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 13FEB2006 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 13FEB2006 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13FEB2006 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13FEB2006 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 13FEB2006 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13FEB2006 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6093

CONFIDENTIAL
AZSER12801825

Page 1562 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005041 | 217.00 | 13FEB2006 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 217.00 | 13FEB2006 | 11:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13FEB2006 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13FEB2006 | 11:35 | Barbiturates, Qual | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Cannabinoids, Qual | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Cocaine, Qual | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Methadone, Qual | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Methaqualone, Qual | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Opiates, Qual | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Propoxyphene, Qual | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Phencyclidine, Qual | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Dextroamphetamine | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Methamphetamine, Qual | | | |
| | | 217.00 | 13FEB2006 | 11:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 13:30 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 23AUG2006 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23AUG2006 | 13:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 23AUG2006 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 23AUG2006 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 23AUG2006 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 13:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:30 | Benzodiazepines, Qual | | | |
| | E0005049 | 1.00 | 13SEP2004 | 09:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2004 | 09:10 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6094

CONFIDENTIAL
AZSER12801826

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005049 | 1.00 | 13SEP2004 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13SEP2004 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 09:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13SEP2004 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 13SEP2004 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13SEP2004 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 13SEP2004 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 09:10 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2004 | 09:10 | Benzodiazepine, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 08MAR2005 | 11:57 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 08MAR2005 | 11:57 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 08MAR2005 | 11:57 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 11:57 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08MAR2005 | 11:57 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 08MAR2005 | 11:57 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08MAR2005 | 11:57 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 08MAR2005 | 11:57 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 11:57 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 11:57 | Barbiturates, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Cannabinoids, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Cocaine, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Methadone, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Methaqualone, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Opiates, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801827

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005049 | 201.00 | 08MAR2005 | 11:57 | Phencyclidine, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Dextroamphetamine | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Methamphetamine, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:57 | Benzodiazepines, Qual | | | |
| | E0005051 | 1.00 | 14SEP2004 | 11:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2004 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 11:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 14SEP2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:00 | Cannabinoids | | | |
| | | 1.00 | 14SEP2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 14SEP2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05APR2005 | 14:45 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201.00 | 05APR2005 | 14:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 05APR2005 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05APR2005 | 14:45 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05APR2005 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05APR2005 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05APR2005 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05APR2005 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05APR2005 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 05APR2005 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05APR2005 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801828

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005051 | 201.00 | 05APR2005 | 14:45 | Barbiturates, Qual | | | |
| | | 201.00 | 05APR2005 | 14:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 05APR2005 | 14:45 | Cocaine, Qual | | | |
| | | 201.00 | 05APR2005 | 14:45 | Methadone, Qual | | | |
| | | 201.00 | 05APR2005 | 14:45 | Methaqualone, Qual | | | |
| | | 201.00 | 05APR2005 | 14:45 | Opiates, Qual | | | |
| | | 201.00 | 05APR2005 | 14:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 05APR2005 | 14:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 05APR2005 | 14:45 | Dextroamphetamine | | | |
| | | 201.00 | 05APR2005 | 14:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 05APR2005 | 14:45 | Benzodiazepines, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 14:40 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 223.00 | 26JUL2005 | 14:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 26JUL2005 | 14:40 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2005 | 14:40 | Blood | 1+ | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 14:40 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 14:40 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 14:40 | Bilirubin, Strip | 2+ | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 14:40 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 26JUL2005 | 14:40 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2005 | 14:40 | Barbiturates, Qual | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Cocaine, Qual | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Methadone, Qual | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Methaqualone, Qual | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Opiates, Qual | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Methadone, Qual | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Dextroamphetamine | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JUL2005 | 14:40 | Benzodiazepines, Qual | | | |
| | E0005057 | 1.00 | 29SEP2004 | 11:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 29SEP2004 | 11:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29SEP2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29SEP2004 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 11:35 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801829

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005057 | 1.00 | 29SEP2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29SEP2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29SEP2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 29SEP2004 | 11:35 | Nitrite (Bacterial, Strip | | TRACE, | |
| | | 1.00 | 29SEP2004 | 11:35 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 29SEP2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 29SEP2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 29SEP2004 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 29SEP2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 29SEP2004 | 11:35 | Methaqualone, Qual | | | |
| | | 1.00 | 29SEP2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 29SEP2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 29SEP2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 29SEP2004 | 11:35 | Dextroamphetamine | | | |
| | | 1.00 | 29SEP2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 29SEP2004 | 11:35 | Benzodiazepines, Qual | | | |
| | | 1.00 | 29SEP2004 | 08:10 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 29SEP2004 | 08:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29SEP2004 | 08:10 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 201.00 | 24FEB2005 | 08:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24FEB2005 | 08:10 | Hemoglobin, Strip, Qual. | TRACE | TRACE, | |
| | | 201.00 | 24FEB2005 | 08:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 24FEB2005 | 08:10 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 24FEB2005 | 08:10 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 201.00 | 24FEB2005 | 08:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 24FEB2005 | 08:10 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 201.00 | 24FEB2005 | 08:10 | Leucocyte Esterase | | NEGATIVE | |
| | | 201.00 | 24FEB2005 | 08:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 24FEB2005 | 08:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 24FEB2005 | 08:10 | Cocaine, Qual | | | |
| | | 201.00 | 24FEB2005 | 08:10 | Methadone, Qual | | | |
| | | 201.00 | 24FEB2005 | 08:10 | Methaqualone, Qual | | | |
| | | 201.00 | 24FEB2005 | 08:10 | Opiates, Qual | NEGATIVE | | |
| | | 201.00 | 24FEB2005 | 08:10 | Propoxyphene, Qual | NEGATIVE | | |
| | | 201.00 | 24FEB2005 | 08:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 24FEB2005 | 08:10 | Dextroamphetamine | | | |
| | | 201.00 | 24FEB2005 | 08:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 24FEB2005 | 08:10 | Benzodiazepines, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Specific Gravity | 1.026 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801830

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005057 | 203.00 | 10MAR2005 | 11:40 | pH | 7.5 | 5.0 | 8.0 |
| | | 203.00 | 10MAR2005 | 11:40 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 203.00 | 10MAR2005 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 203.00 | 10MAR2005 | 11:40 | Hemoglobin, Strip, Qual. | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 203.00 | 10MAR2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 203.00 | 10MAR2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 203.00 | 10MAR2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 203.00 | 10MAR2005 | 11:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 203.00 | 10MAR2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 203.00 | 10MAR2005 | 11:40 | Barbiturates, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Cocaine, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Methadone, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Methaqualone, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Opiates, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Dextromethamine, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 203.00 | 10MAR2005 | 11:40 | Benzodiazepines, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:25 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217.00 | 28FEB2006 | 09:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 28FEB2006 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:25 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:25 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 217.00 | 28FEB2006 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 28FEB2006 | 09:25 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 217.00 | 28FEB2006 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:25 | Barbiturates, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:25 | Cannabinoids, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:25 | Cocaine, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:25 | Methadone, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:25 | Methaqualone, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:25 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801831

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005057 | 217.00 | 28FEB2006 | 09:25 | Propoxyphene, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:25 | Phencyclidine, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:25 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:25 | Methamphetamine, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 08:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 08:55 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 16AUG2006 | 08:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 08:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 16AUG2006 | 08:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:55 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:55 | Benzodiazepines, Qual | | | |
| | E0005079 | 1.00 | 18JUL2005 | 11:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 18JUL2005 | 11:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 18JUL2005 | 11:25 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 18JUL2005 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 11:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18JUL2005 | 11:25 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 18JUL2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 18JUL2005 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6100

CONFIDENTIAL
AZSER12801832

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005079 | 1.00 | 18JUL2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JUL2005 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 18JUL2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 201.00 | 28NOV2005 | 08:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 28NOV2005 | 08:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28NOV2005 | 08:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 08:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 08:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28NOV2005 | 08:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28NOV2005 | 08:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 08:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 28NOV2005 | 08:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 08:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 08:55 | Barbiturates, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Cocaine, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Methadone, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Methaqualone, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Opiates, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Dextroamphetamine | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 28NOV2005 | 08:55 | Benzodiazepines, Qual | | | |
| | E0006006 | 1.00 | 14MAY2004 | 13:00 | Specific Gravity | 1.046 | 1.001 | 1.035 |
| | | 1.00 | 14MAY2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14MAY2004 | 13:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 13:00 | Blood | | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 13:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006006 | | | | | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14MAY2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14MAY2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 201.00 | 22OCT2004 | 09:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22OCT2004 | 09:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 22OCT2004 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22OCT2004 | 09:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 22OCT2004 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22OCT2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22OCT2004 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22OCT2004 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22OCT2004 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22OCT2004 | 09:20 | Barbiturates, Qual | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Cocaine, Qual | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Methadone, Qual | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Methaqualone, Qual | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Opiates, Qual | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Dextroamphetamine | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 22OCT2004 | 09:20 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6102

CONFIDENTIAL
AZSER12801834

Page 1571 of 2694

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006011 | 1.00 | 28JUN2004 | 18:05 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 18:05 | pH | 6.0 | 6.0 | 8.0 |
| | | 1.00 | 28JUN2004 | 18:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 18:05 | Blood, Strip, Qual. | 1+ | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 18:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 18:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 18:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 18:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 18:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2004 | 18:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 18:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 18:05 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 18:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 18:05 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 18:05 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2004 | 18:05 | Methaqualone Qual | | | |
| | | 1.00 | 28JUN2004 | 18:05 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 18:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 18:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 18:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28JUN2004 | 18:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2004 | 18:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30SEP2004 | 16:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 30SEP2004 | 16:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 30SEP2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30SEP2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30SEP2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30SEP2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30SEP2004 | 16:30 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 201.00 | 30SEP2004 | 16:30 | Leucocyte Esterase | | NEGATIVE | |
| | | 201.00 | 30SEP2004 | 16:30 | Barbiturates, Qual | | | |
| | | 201.00 | 30SEP2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 30SEP2004 | 16:30 | Cocaine, Qual | | | |
| | | 201.00 | 30SEP2004 | 16:30 | Methadone, Qual | | | |
| | | 201.00 | 30SEP2004 | 16:30 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

6103

CONFIDENTIAL
AZSER12801835

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006011 | 201.00 | 30SEP2004 | 16:30 | Opiates, Qual | | | |
| | | 201.00 | 30SEP2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 30SEP2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 30SEP2004 | 16:30 | Dextroamphetamine | | | |
| | | 201.00 | 30SEP2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 29NOV2004 | 18:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29NOV2004 | 18:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 18:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 18:50 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 18:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29NOV2004 | 18:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29NOV2004 | 18:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 18:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29NOV2004 | 18:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 18:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 18:50 | Barbiturates, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Cocaine, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Methadone, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Methaqualone, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Opiates, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Dextroamphetamine | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 29NOV2004 | 18:50 | Benzodiazepines, Qual | | | |
| | E0006019 | 1.00 | 21JUL2004 | 15:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 15:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:00 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801836

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006019 | 1.00 | 21JUL2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 21OCT2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 21OCT2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21OCT2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21OCT2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 21OCT2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 21OCT2004 | 09:30 | Benzodiazepines, Qual | | | |
| | E0006032 | 1.00 | 20SEP2004 | 10:05 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2004 | 10:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 10:05 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6105

CONFIDENTIAL
AZSER12801837

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006032 | 1.00 | 20SEP2004 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2004 | 10:05 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2004 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2004 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2004 | 10:05 | Methadone, Qual | | | |
| | | 1.00 | 20SEP2004 | 10:05 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2004 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2004 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2004 | 10:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 17JAN2005 | 15:20 | pH | 5.00 | 5.00 | 8.0 |
| | | 201.00 | 17JAN2005 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17JAN2005 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2005 | 15:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17JAN2005 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2005 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2005 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17JAN2005 | 15:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2005 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2005 | 15:20 | Barbiturates, Qual | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Cocaine, Qual | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Methadone, Qual | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Methaqualone, Qual | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Opiates, Qual | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Dextroamphetamine | | | |
| | | 201.00 | 17JAN2005 | 15:20 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6106

CONFIDENTIAL
AZSER12801838

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006032 | 201.00 | 17JAN2005 | 15:20 | Benzodiazepines, Qual | | | |
| | E0006037 | 1.01 | 13OCT2004 | 09:05 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 13OCT2004 | 09:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 13OCT2004 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13OCT2004 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13OCT2004 | 09:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13OCT2004 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13OCT2004 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 13OCT2004 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13OCT2004 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 13OCT2004 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13OCT2004 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 13OCT2004 | 09:05 | Barbiturates, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Cocaine, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Methadone, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Methaqualone, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Opiates, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Oxycodone, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Dextroamphetamine | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 13OCT2004 | 09:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07FEB2005 | 15:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 07FEB2005 | 15:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 07FEB2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07FEB2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07FEB2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07FEB2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07FEB2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2005 | 15:00 | Barbiturates, Qual | | | |
| | | 201.00 | 07FEB2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 07FEB2005 | 15:00 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801839

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006037 | 201.00 | 07FEB2005 | 15:00 | Methadone, Qual | | | |
| | | 201.00 | 07FEB2005 | 15:00 | Methaqualone, Qual | | | |
| | | 201.00 | 07FEB2005 | 15:00 | Opiates, Qual | | | |
| | | 201.00 | 07FEB2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 07FEB2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 07FEB2005 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 07FEB2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 07FEB2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2005 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2005 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2005 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2005 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2005 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2005 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2005 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2005 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2005 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2005 | 10:40 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2005 | 10:40 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Methaqualone Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2005 | 10:40 | Benzodiazepines, Qual | | | |
| | E0006071 | 1.00 | 22SEP2005 | 11:55 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2005 | 11:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22SEP2005 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22SEP2005 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801840

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0006071 | 1.00 | 22SEP2005 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22SEP2005 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2005 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2005 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2005 | 11:55 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2005 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2005 | 11:55 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2005 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2005 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2005 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2005 | 11:55 | Dextroamphetamine | | | |
| | | 1.00 | 22SEP2005 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2005 | 11:55 | Benzodiazepines, Qual | | | |
| | | 1.00 | 12JAN2006 | 11:10 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 12JAN2006 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JAN2006 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12JAN2006 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12JAN2006 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12JAN2006 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 12JAN2006 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 11:10 | Barbiturates, Qual | | | |
| | | 201.00 | 12JAN2006 | 11:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 12JAN2006 | 11:10 | Cocaine, Qual | | | |
| | | 201.00 | 12JAN2006 | 11:10 | Methadone, Qual | | | |
| | | 201.00 | 12JAN2006 | 11:10 | Methaqualone, Qual | | | |
| | | 201.00 | 12JAN2006 | 11:10 | Opiates, Qual | | | |
| | | 201.00 | 12JAN2006 | 11:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 12JAN2006 | 11:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 12JAN2006 | 11:10 | Dextroamphetamine | | | |
| | | 201.00 | 12JAN2006 | 11:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 12JAN2006 | 11:10 | Benzodiazepines, Qual | | | |
| | E0007008 | 1.00 | 15APR2004 | 15:50 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801841

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007008 | | | | | | | |
| | | 1.00 | 15APR2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 15:50 | Blood | | | |
| | | 1.00 | 15APR2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 15:50 | Glucose, Strip, Qual | 3+ | TRACE | |
| | | 1.00 | 15APR2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 15APR2004 | 15:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 15APR2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 15:50 | Benzodiazepines, Qual | | | |
| | | 1.00 | 15APR2004 | 15:50 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 15:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 13AUG2004 | 10:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13AUG2004 | 10:13 | Blood | | | |
| | | 201.00 | 13AUG2004 | 10:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13AUG2004 | 10:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13AUG2004 | 10:13 | Glucose, Strip, Qual | 3+ | TRACE | |
| | | 201.00 | 13AUG2004 | 10:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13AUG2004 | 10:13 | Urobilinogen, Strip | TRACE | NORMAL | |
| | | 201.00 | 13AUG2004 | 10:13 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13AUG2004 | 10:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13AUG2004 | 10:13 | Barbiturates, Qual | | | |
| | | 201.00 | 13AUG2004 | 10:13 | Cannabinoids, Qual | | | |
| | | 201.00 | 13AUG2004 | 10:13 | Cocaine, Qual | | | |
| | | 201.00 | 13AUG2004 | 10:13 | Methadone, Qual | | | |
| | | 201.00 | 13AUG2004 | 10:13 | Methaqualone, Qual | | | |
| | | 201.00 | 13AUG2004 | 10:13 | Opiates, Qual | | | |
| | | 201.00 | 13AUG2004 | 10:13 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801842

Listing 12.2.8.2-8                                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007008 | 201.00 | 13AUG2004 | 10:13 | Phencyclidine, Qual | | | |
| | | 201.00 | 13AUG2004 | 10:13 | Dextroamphetamine | | | |
| | | 201.00 | 13AUG2004 | 10:13 | Methamphetamine, Qual | | | |
| | | 201.00 | 13AUG2004 | 10:13 | Benzodiazepines, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.01 | 22OCT2004 | 11:24 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.01 | 22OCT2004 | 11:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 22OCT2004 | 11:24 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 22OCT2004 | 11:24 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.01 | 22OCT2004 | 11:24 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 22OCT2004 | 11:24 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 22OCT2004 | 11:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 22OCT2004 | 11:24 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.01 | 22OCT2004 | 11:24 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 22OCT2004 | 11:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 22OCT2004 | 11:24 | Barbiturates, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Cannabinoids, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Cocaine, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Methadone, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Methaqualone, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Opiates, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Propoxyphene, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Phencyclidine, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Dextroamphetamine, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Methamphetamine, Qual | | | |
| | | 223.01 | 22OCT2004 | 11:24 | Benzodiazepines, Qual | | | |
| | E0007034 | 1.00 | 16SEP2004 | 11:52 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2004 | 11:52 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2004 | 11:52 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 11:52 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 11:52 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 11:52 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 11:52 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 11:52 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 11:52 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16SEP2004 | 11:52 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 11:52 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6111

CONFIDENTIAL
AZSER12801843

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007034 | 1.00 | 16SEP2004 | 11:52 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2004 | 11:52 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2004 | 11:52 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2004 | 11:52 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2004 | 11:52 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2004 | 11:52 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2004 | 11:52 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2004 | 11:52 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2004 | 11:52 | Dextroamphetamine | | | |
| | | 1.00 | 16SEP2004 | 11:52 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 11:52 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201.00 | 10JUN2005 | 12:38 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 10JUN2005 | 12:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10JUN2005 | 12:38 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 12:38 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 12:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 12:38 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 10JUN2005 | 12:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 12:38 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 10JUN2005 | 12:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 12:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 12:38 | Barbiturates, Qual | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Cannabinoids, Qual | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Cocaine, Qual | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Methadone, Qual | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Methaqualone, Qual | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Opiates, Qual | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Propoxyphene, Qual | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Phencyclidine, Qual | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Dextroamphetamine | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Methamphetamine, Qual | | | |
| | | 201.00 | 10JUN2005 | 12:38 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18AUG2005 | 17:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 18AUG2005 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18AUG2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2005 | 17:00 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801844

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007034 | 223.00 | 18AUG2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 18AUG2005 | 17:00 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 18AUG2005 | 17:00 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 17:00 | Nitrite (Bacterial), Strip | | NORMAL, | |
| | | 223.00 | 18AUG2005 | 17:00 | Leucocyte Esterase | | TRACE | |
| | | 223.00 | 18AUG2005 | 17:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 17:00 | Cannabinoids, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 17:00 | Cocaine, Qual | | | |
| | | 223.00 | 18AUG2005 | 17:00 | Methadone, Qual | | | |
| | | 223.00 | 18AUG2005 | 17:00 | Methaqualone, Qual | | | |
| | | 223.00 | 18AUG2005 | 17:00 | Opiates, Qual | | | |
| | | 223.00 | 18AUG2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 18AUG2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 18AUG2005 | 17:00 | Dextroamphetamine | | | |
| | | 223.00 | 18AUG2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0007047 | 1.00 | 20JAN2005 | 17:03 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 20JAN2005 | 17:03 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20JAN2005 | 17:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JAN2005 | 17:03 | Blood | | TRACE | |
| | | 1.00 | 20JAN2005 | 17:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 17:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 17:03 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 20JAN2005 | 17:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 17:03 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 20JAN2005 | 17:03 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 20JAN2005 | 17:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 17:03 | Barbiturates, Qual | | | |
| | | 1.00 | 20JAN2005 | 17:03 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JAN2005 | 17:03 | Cocaine, Qual | | | |
| | | 1.00 | 20JAN2005 | 17:03 | Methadone, Qual | | | |
| | | 1.00 | 20JAN2005 | 17:03 | Methaqualone, Qual | | | |
| | | 1.00 | 20JAN2005 | 17:03 | Opiates, Qual | | | |
| | | 1.00 | 20JAN2005 | 17:03 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JAN2005 | 17:03 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JAN2005 | 17:03 | Dextroamphetamine | | | |
| | | 1.00 | 20JAN2005 | 17:03 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JAN2005 | 17:03 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801845

Page 1582 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007047 | 201.00 | 16JUN2005 | 11:10 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 16JUN2005 | 11:10 | pH | 5.50 | 5.0 | 8.0 |
| | | 201.00 | 16JUN2005 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16JUN2005 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16JUN2005 | 11:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16JUN2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16JUN2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16JUN2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16JUN2005 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16JUN2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16JUN2005 | 11:10 | Barbiturates, Qual | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Cocaine, Qual | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Methadone, Qual | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Methaqualone Qual | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Opiates, Qual | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Dextroamphetamine Qual | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 16JUN2005 | 11:10 | Benzodiazepines, Qual | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 217.00 | 15JUN2006 | 10:38 | pH | 5.50 | 5.0 | 8.0 |
| | | 217.00 | 15JUN2006 | 10:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 15JUN2006 | 10:38 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 15JUN2006 | 10:38 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 15JUN2006 | 10:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 15JUN2006 | 10:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 15JUN2006 | 10:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 15JUN2006 | 10:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 15JUN2006 | 10:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 15JUN2006 | 10:38 | Barbiturates, Qual | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Cannabinoids, Qual | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Cocaine, Qual | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Methadone, Qual | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801846

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007047 | 217.00 | 15JUN2006 | 10:38 | Opiates, Qual | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Propoxyphene, Qual | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Phencyclidine, Qual | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Dextroamphetamine | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Methamphetamine, Qual | | | |
| | | 217.00 | 15JUN2006 | 10:38 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 11:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 11:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:25 | Glucose, Strip, Qual | NORMAL | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:25 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 24AUG2006 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 24AUG2006 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:25 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:25 | Benzodiazepines, Qual | | | |
| | E0008015 | 1.00 | 18JAN2005 | 12:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 18JAN2005 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18JAN2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JAN2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18JAN2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18JAN2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JAN2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 18JAN2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801847

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008015 | 1.00 | 18JAN2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18JAN2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JAN2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 18JAN2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 18JAN2005 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18JAN2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 18JAN2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JAN2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JAN2005 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 18JAN2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JAN2005 | 12:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17MAY2005 | 12:20 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 17MAY2005 | 12:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 17MAY2005 | 12:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 17MAY2005 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17MAY2005 | 12:20 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 201.00 | 17MAY2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 17MAY2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 17MAY2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17MAY2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 17MAY2005 | 12:20 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 17MAY2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17MAY2005 | 12:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 17MAY2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 17MAY2005 | 12:20 | Cocaine, Qual | | | |
| | | 201.00 | 17MAY2005 | 12:20 | Methadone, Qual | | | |
| | | 201.00 | 17MAY2005 | 12:20 | Methaqualone, Qual | | | |
| | | 201.00 | 17MAY2005 | 12:20 | Opiates, Qual | | | |
| | | 201.00 | 17MAY2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 17MAY2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 17MAY2005 | 12:20 | Dextroamphetamine | | | |
| | | 201.00 | 17MAY2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Benzodiazepines, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Specific Gravity | | | |
| | | 217.00 | 18MAY2006 | 14:22 | pH | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Protein, Strip, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Blood | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801848

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008015 | 217.00 | 18MAY2006 | 14:22 | Glucose, Strip, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Bilirubin, Strip, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Urobilinogen, Strip | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Nitrite (Bacteria), Strip | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Leucocyte Esterase | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Barbiturates, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Cannabinoids, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Cocaine, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Methadone, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Methaqualone, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Opiates, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Propoxyphene, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Phencyclidine, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Dextroamphetamine | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Methamphetamine, Qual | | | |
| | | 217.00 | 18MAY2006 | 14:22 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 09:00 | Blood(blo), Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 09:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Methaqualone Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Benzodiazepines, Qual | | | |
| | E0008020 | 1.00 | 21APR2005 | 14:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 21APR2005 | 14:30 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6117

CONFIDENTIAL
AZSER12801849

Page 1586 of 2694

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008020 | 1.00 | 21APR2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21APR2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21APR2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21APR2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 21APR2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21APR2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 21APR2005 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 21APR2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 21APR2005 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 21APR2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 21APR2005 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 21APR2005 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 21APR2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 21APR2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 21APR2005 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 21APR2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 21APR2005 | 14:30 | Benzodiazepine, Qual | | | |
| | | 201.00 | 04JAN2006 | 10:07 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 04JAN2006 | 10:07 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 04JAN2006 | 10:07 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 04JAN2006 | 10:07 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2006 | 10:07 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 04JAN2006 | 10:07 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 201.00 | 04JAN2006 | 10:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 04JAN2006 | 10:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 04JAN2006 | 10:07 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 04JAN2006 | 10:07 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2006 | 10:07 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2006 | 10:07 | Barbiturates, Qual | | | |
| | | 201.00 | 04JAN2006 | 10:07 | Cannabinoids, Qual | | | |
| | | 201.00 | 04JAN2006 | 10:07 | Cocaine, Qual | | | |
| | | 201.00 | 04JAN2006 | 10:07 | Methadone, Qual | | | |
| | | 201.00 | 04JAN2006 | 10:07 | Methaqualone, Qual | | | |
| | | 201.00 | 04JAN2006 | 10:07 | Opiates, Qual | | | |
| | | 201.00 | 04JAN2006 | 10:07 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst        labu100.sas   02MAR2007:13:34   kcpx265

6118

CONFIDENTIAL
AZSER12801850

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008020 | 201.00 | 06JAN2006 | 10:07 | Phencyclidine, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:07 | Dextroamphetamine | | | |
| | | 201.00 | 06JAN2006 | 10:07 | Methamphetamine, Qual | | | |
| | | 201.00 | 06JAN2006 | 10:07 | Benzodiazepines, Qual | | | |
| | E0008022 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 20MAY2005 | 09:50 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 0.00 | 20MAY2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 20MAY2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 20MAY2005 | 09:50 | Blood | NEGATIVE | TRACE | |
| | | 0.00 | 20MAY2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 20MAY2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 20MAY2005 | 09:50 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 0.00 | 20MAY2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 0.00 | 20MAY2005 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 20MAY2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUN2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUN2005 | 09:50 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 01JUN2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUN2005 | 09:50 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 01JUN2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01JUN2005 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801851

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008022 | 1.00 | 01JUN2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Methaqualone; Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 17JAN2006 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 17JAN2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17JAN2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17JAN2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17JAN2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17JAN2006 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2006 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 17JAN2006 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 01MAR2006 | 09:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01MAR2006 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2006 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 09:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801852

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008022 | 223.00 | 01MAR2006 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2006 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01MAR2006 | 09:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 09:05 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Cocaine, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Methadone, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Methaqualone, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Opiates, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Dextroamphetamine | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:05 | Benzodiazepines, Qual | | | |
| | E0010008 | 1.00 | 06JUL2004 | 11:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2004 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUL2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 11:45 | Blood | | TRACE | |
| | | 1.00 | 06JUL2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JUL2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 06JUL2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:45 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6121

CONFIDENTIAL
AZSER12801853

Page 1590 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0010008 | 201.00 | 08DEC2004 | 15:52 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 201.00 | 08DEC2004 | 15:52 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 08DEC2004 | 15:52 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 15:52 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 15:52 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 15:52 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 15:52 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 15:52 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 08DEC2004 | 15:52 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 15:52 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 15:52 | Barbiturates, Qual | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Cannabinoids, Qual | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Cocaine, Qual | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Methadone, Qual | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Methaqualone Qual | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Opiates, Qual | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Propoxyphene, Qual | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Phencyclidine, Qual | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Methamphetamine, Qual | | | |
| | | 201.00 | 08DEC2004 | 15:52 | Benzodiazepines, Qual | | | |
| | | 217.00 | 06DEC2005 | 09:30 | Specific Gravity | 1.047 | 1.001 | 1.035 |
| | | 217.00 | 06DEC2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 06DEC2005 | 09:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 217.00 | 06DEC2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06DEC2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 06DEC2005 | 09:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 06DEC2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 06DEC2005 | 09:30 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 217.00 | 06DEC2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 217.00 | 06DEC2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06DEC2005 | 09:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 217.00 | 06DEC2005 | 09:30 | Barbiturates, Qual | | | |
| | | 217.00 | 06DEC2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 06DEC2005 | 09:30 | Cocaine, Qual | | | |
| | | 217.00 | 06DEC2005 | 09:30 | Methadone, Qual | | | |
| | | 217.00 | 06DEC2005 | 09:30 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801854

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0010008 | 217.00 | 06DEC2005 | 09:30 | Opiates, Qual | | | |
| | | 217.00 | 06DEC2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 06DEC2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 06DEC2005 | 09:30 | Dextroamphetamine | | | |
| | | 217.00 | 06DEC2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 16:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 16:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 16:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 16:10 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 16:10 | Benzodiazepines, Qual | | | |
| | E0010014 | 1.00 | 04AUG2004 | 12:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 04AUG2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801855

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0010014 | 1.00 | 04AUG2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 04NOV2004 | 12:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 04NOV2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04NOV2004 | 12:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 12:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04NOV2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 04NOV2004 | 12:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 12:35 | Barbiturates, Qual | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Cocaine, Qual | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Methadone, Qual | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Methaqualone, Qual | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Opiates, Qual | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Dextroamphetamine | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 04NOV2004 | 12:35 | Benzodiazepines, Qual | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217.00 | 03NOV2005 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 03NOV2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 03NOV2005 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03NOV2005 | 11:40 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6124

CONFIDENTIAL
AZSER12801856

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0010014 | 217.00 | 03NOV2005 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03NOV2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 03NOV2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03NOV2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 03NOV2005 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03NOV2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03NOV2005 | 11:40 | Barbiturates, Qual | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Cocaine, Qual | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Methadone, Qual | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Methaqualone, Qual | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Opiates, Qual | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Dextroamphetamine | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 217.00 | 03NOV2005 | 11:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 03JAN2006 | 14:04 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 03JAN2006 | 14:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JAN2006 | 14:04 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JAN2006 | 14:04 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JAN2006 | 14:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JAN2006 | 14:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JAN2006 | 14:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03JAN2006 | 14:04 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JAN2006 | 14:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JAN2006 | 14:04 | Barbiturates, Qual | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Cannabinoids, Qual | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Cocaine, Qual | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Methadone, Qual | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Methaqualone, Qual | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Opiates, Qual | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Propoxyphene, Qual | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Phencyclidine, Qual | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Dextroamphetamine | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Methamphetamine, Qual | | | |
| | | 223.00 | 03JAN2006 | 14:04 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6125

CONFIDENTIAL
AZSER12801857

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0012023 | 1.00 | 01NOV2004 | 13:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 01NOV2004 | 13:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 01NOV2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 13:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 13:00 | Hemoglobin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01NOV2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 01NOV2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 01NOV2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 01NOV2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 01NOV2004 | 13:00 | Methaqualone Qual | | | |
| | | 1.00 | 01NOV2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 01NOV2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 01NOV2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 01NOV2004 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01NOV2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 01NOV2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02MAY2005 | 13:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 02MAY2005 | 13:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 02MAY2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAY2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAY2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAY2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAY2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAY2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAY2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02MAY2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAY2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAY2005 | 14:30 | Barbiturates, Qual | | | |
| | | 201.00 | 02MAY2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 02MAY2005 | 14:30 | Cocaine, Qual | | | |
| | | 201.00 | 02MAY2005 | 14:30 | Methadone, Qual | | | |
| | | 201.00 | 02MAY2005 | 14:30 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801858

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0012023 | 201.00 | 02MAY2005 | 14:30 | Opiates, Qual | | | |
| | | 201.00 | 02MAY2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 02MAY2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 02MAY2005 | 14:30 | Dextroamphetamine | | | |
| | | 201.00 | 02MAY2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 02MAY2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0016002 | 1.00 | 06APR2004 | 13:10 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 06APR2004 | 13:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06APR2004 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 13:10 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 13:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06APR2004 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 06APR2004 | 13:10 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 06APR2004 | 13:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 13:10 | Barbiturate, Qual | | | |
| | | 1.00 | 06APR2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2004 | 13:10 | Cocaine, Qual | | | |
| | | 1.00 | 06APR2004 | 13:10 | Methadone, Qual | | | |
| | | 1.00 | 06APR2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 13:10 | Opiates, Qual | | | |
| | | 1.00 | 06APR2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2004 | 13:10 | Dextroamphetamine | | | |
| | | 1.00 | 06APR2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 13:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 19JUL2004 | 12:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 19JUL2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JUL2004 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JUL2004 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JUL2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JUL2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JUL2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 201.00 | 19JUL2004 | 12:15 | Urobilinogen, Strip | NORMAL | TRACE | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6127

CONFIDENTIAL
AZSER12801859

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0016002 | 201.00 | 19JUL2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JUL2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JUL2004 | 12:15 | Barbiturates, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Cocaine, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Methadone, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Methaqualone, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Opiates, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 19JUL2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0016005 | 1.00 | 12MAY2004 | 10:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2004 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12MAY2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 19AUG2004 | 10:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 19AUG2004 | 10:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 19AUG2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801860

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0016005 | 201.00 | 19AUG2004 | 10:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 201.00 | 19AUG2004 | 10:15 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19AUG2004 | 10:15 | Glucose, Strip, Qual | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19AUG2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19AUG2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19AUG2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19AUG2004 | 10:15 | Barbiturates, Qual | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Cocaine, Qual | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Methadone, Qual | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Methaqualone, Qual | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Opiates, Qual | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Dextroamphetamine | | | |
| | | 201.00 | 19AUG2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 28SEP2004 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28SEP2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2004 | 09:45 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28SEP2004 | 09:45 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 28SEP2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28SEP2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28SEP2004 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2004 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 28SEP2004 | 09:45 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12801861

Page 1598 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0016005 | 223.00 | 28SEP2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0020009 | 1.00 | 19APR2004 | 11:17 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 19APR2004 | 11:17 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19APR2004 | 11:17 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 11:17 | Blood | | NEGATIVE | |
| | | 1.00 | 19APR2004 | 11:17 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 11:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 11:17 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2004 | 11:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 11:17 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 19APR2004 | 11:17 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 19APR2004 | 11:17 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 19APR2004 | 11:17 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2004 | 11:17 | Cannabinoids Qual | | | |
| | | 1.00 | 19APR2004 | 11:17 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2004 | 11:17 | Methadone, Qual | | | |
| | | 1.00 | 19APR2004 | 11:17 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2004 | 11:17 | Opiates, Qual | | | |
| | | 1.00 | 19APR2004 | 11:17 | Oxycodone, Qual | | | |
| | | 1.00 | 19APR2004 | 11:17 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2004 | 11:17 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2004 | 11:17 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2004 | 11:17 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2004 | 11:17 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15SEP2004 | 15:05 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 15SEP2004 | 15:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 15SEP2004 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 15:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 15:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 15SEP2004 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 15:05 | Barbiturates, Qual | | | |
| | | 201.00 | 15SEP2004 | 15:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 15SEP2004 | 15:05 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801862

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020009 | 201.00 | 15SEP2004 | 15:05 | Methadone, Qual | | | |
| | | 201.00 | 15SEP2004 | 15:05 | Methaqualone, Qual | | | |
| | | 201.00 | 15SEP2004 | 15:05 | Opiates, Qual | | | |
| | | 201.00 | 15SEP2004 | 15:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 15SEP2004 | 15:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 15SEP2004 | 15:05 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 15SEP2004 | 15:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 15SEP2004 | 15:05 | Benzodiazepines, Qual | | | |
| | | 217.00 | 14SEP2005 | 14:43 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 217.00 | 14SEP2005 | 14:43 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 14SEP2005 | 14:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14SEP2005 | 14:43 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14SEP2005 | 14:43 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14SEP2005 | 14:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 16SEP2005 | 14:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 217.00 | 16SEP2005 | 14:43 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 14SEP2005 | 14:43 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14SEP2005 | 14:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16SEP2005 | 14:43 | Barbiturates, Qual | | | |
| | | 217.00 | 16SEP2005 | 14:43 | Cannabinoids, Qual | | | |
| | | 217.00 | 16SEP2005 | 14:43 | Cocaine, Qual | | | |
| | | 217.00 | 16SEP2005 | 14:43 | Methadone, Qual | | | |
| | | 217.00 | 16SEP2005 | 14:43 | Methaqualone Qual | | | |
| | | 217.00 | 16SEP2005 | 14:43 | Opiates, Qual | | | |
| | | 217.00 | 16SEP2005 | 14:43 | Propoxyphene, Qual | | | |
| | | 217.00 | 16SEP2005 | 14:43 | Phencyclidine, Qual | | | |
| | | 217.00 | 16SEP2005 | 14:43 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 16SEP2005 | 14:43 | Methamphetamine, Qual | | | |
| | | 217.00 | 16SEP2005 | 14:43 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17JAN2006 | 15:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 17JAN2006 | 15:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 17JAN2006 | 15:10 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 17JAN2006 | 15:10 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JAN2006 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17JAN2006 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17JAN2006 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6131

CONFIDENTIAL
AZSER12801863

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020009 | 223.00 | 17JAN2006 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 17JAN2006 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 17JAN2006 | 15:10 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 223.00 | 17JAN2006 | 15:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 17JAN2006 | 15:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 17JAN2006 | 15:10 | Cocaine, Qual | | | |
| | | 223.00 | 17JAN2006 | 15:10 | Methadone, Qual | | | |
| | | 223.00 | 17JAN2006 | 15:10 | Methaqualone, Qual | | | |
| | | 223.00 | 17JAN2006 | 15:10 | Opiates, Qual | | | |
| | | 223.00 | 17JAN2006 | 15:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 17JAN2006 | 15:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 17JAN2006 | 15:10 | Dextroamphetamine | | | |
| | | 223.00 | 17JAN2006 | 15:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 17JAN2006 | 15:10 | Benzodiazepines, Qual | | | |
| | E0020042 | 1.00 | 15JUN2004 | 13:25 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 13:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2004 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 13:25 | Bloodhglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUN2004 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15JUN2004 | 13:25 | Glucose, Strip, Qual | NEGATIVE | TRACE, | |
| | | 1.00 | 15JUN2004 | 13:25 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 15JUN2004 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15JUN2004 | 13:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 13:25 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:25 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:25 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:25 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:25 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 13:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15JUN2004 | 13:25 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 22NOV2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801864

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020042 | 201.00 | 22NOV2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 22NOV2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2004 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 22NOV2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 22NOV2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22NOV2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2004 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Methamphetamine | | | |
| | | 201.00 | 22NOV2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08JUN2005 | 16:42 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 223.00 | 08JUN2005 | 16:42 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08JUN2005 | 16:42 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUN2005 | 16:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 16:42 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 08JUN2005 | 16:42 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 223.00 | 08JUN2005 | 16:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUN2005 | 16:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08JUN2005 | 16:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08JUN2005 | 16:42 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 16:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 16:42 | Barbiturates, Qual | | | |
| | | 223.00 | 08JUN2005 | 16:42 | Cannabinoids, Qual | | | |
| | | 223.00 | 08JUN2005 | 16:42 | Cocaine, Qual | | | |
| | | 223.00 | 08JUN2005 | 16:42 | Methadone, Qual | | | |
| | | 223.00 | 08JUN2005 | 16:42 | Methaqualone, Qual | | | |
| | | 223.00 | 08JUN2005 | 16:42 | Opiates, Qual | | | |
| | | 223.00 | 08JUN2005 | 16:42 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801865

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020042 | 223.00 | 08JUN2005 | 16:42 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUN2005 | 16:42 | Dextroamphetamine | | | |
| | | 223.00 | 08JUN2005 | 16:42 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUN2005 | 16:42 | Benzodiazepines, Qual | | | |
| | E0020047 | 1.00 | 30JUN2004 | 10:45 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 30JUN2004 | 10:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 30JUN2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30JUN2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 30JUN2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 30JUN2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUN2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 30JUN2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUN2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Specific Gravity | | | |
| | | 201.00 | 22DEC2004 | 09:00 | pH | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Protein, Strip, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Blood | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Ketone Bodies, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Glucose, Strip, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Bilirubin, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Urobilinogen, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Leucocyte Esterase | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Barbiturates, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6134

CONFIDENTIAL
AZSER12801866

Page 1603 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020047 | 201.00 | 22DEC2004 | 09:00 | Methadone, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Methaqualone, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Opiates, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:00 | Benzodiazepines, Qual | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 202.00 | 28DEC2004 | 13:56 | pH | 5.0 | 5.0 | 8.0 |
| | | 202.00 | 28DEC2004 | 13:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 28DEC2004 | 13:56 | Blood | NEGATIVE | NEGATIVE | |
| | | 202.00 | 28DEC2004 | 13:56 | Hemoglobin, Strip, Qual. | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 202.00 | 28DEC2004 | 13:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 28DEC2004 | 13:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 28DEC2004 | 13:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 202.00 | 28DEC2004 | 13:56 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 28DEC2004 | 13:56 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 202.00 | 28DEC2004 | 13:56 | Barbiturates, Qual | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Cannabinoids, Qual | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Cocaine, Qual | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Methadone, Qual | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Methaqualone Qual | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Opiates, Qual | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Propoxyphene, Qual | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Phencyclidine, Qual | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Dextroamphetamine | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Methamphetamine, Qual | | | |
| | | 202.00 | 28DEC2004 | 13:56 | Benzodiazepines, Qual | | | |
| | | 202.00 | 11MAY2005 | 08:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 11MAY2005 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11MAY2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11MAY2005 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11MAY2005 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11MAY2005 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11MAY2005 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

6135

CONFIDENTIAL
AZSER12801867

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020047 | 223.00 | 11MAY2005 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 11MAY2005 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 11MAY2005 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11MAY2005 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 11MAY2005 | 08:30 | Benzodiazepines, Qual | | | |
| | E0020051 | 1.00 | 06JUL2004 | 18:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2004 | 18:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUL2004 | 18:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 18:15 | Bloodloin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 18:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06JUL2004 | 18:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUL2004 | 18:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06JUL2004 | 18:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 06JUL2004 | 18:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 18:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 18:15 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:15 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:15 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:15 | Methaqualone Qual | | | |
| | | 1.00 | 06JUL2004 | 18:15 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:15 | Dextroamphetamine | | | |
| | | 1.00 | 06JUL2004 | 18:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 18:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 28DEC2004 | 11:43 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6136

CONFIDENTIAL
AZSER12801868

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020051 | 201.00 | 28DEC2004 | 11:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 28DEC2004 | 11:43 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2004 | 11:43 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 28DEC2004 | 11:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28DEC2004 | 11:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 28DEC2004 | 11:43 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28DEC2004 | 11:43 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2004 | 11:43 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 28DEC2004 | 11:43 | Barbiturates, Qual | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Cannabinoids, Qual | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Cocaine, Qual | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Methadone, Qual | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Methaqualone, Qual | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Opiates, Qual | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Propoxyphene, Qual | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Phencyclidine, Qual | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Dextroamphetamine | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Methamphetamine, Qual | | | |
| | | 201.00 | 28DEC2004 | 11:43 | Benzodiazepine, Qual | | | |
| | | 201.00 | 24MAR2005 | 12:28 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 24MAR2005 | 12:28 | pH | 6.0 | 5.0 | 8.0 |
| | | 207.00 | 24MAR2005 | 12:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 207.00 | 24MAR2005 | 12:28 | Blood | NEGATIVE | NEGATIVE | |
| | | 207.00 | 24MAR2005 | 12:28 | Hemoglobin, Strip, Qual. | | | |
| | | 207.00 | 24MAR2005 | 12:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 207.00 | 24MAR2005 | 12:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 207.00 | 24MAR2005 | 12:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 207.00 | 24MAR2005 | 12:28 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 207.00 | 24MAR2005 | 12:28 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 207.00 | 24MAR2005 | 12:28 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 207.00 | 24MAR2005 | 12:28 | Barbiturates, Qual | | | |
| | | 207.00 | 24MAR2005 | 12:28 | Cannabinoids, Qual | | | |
| | | 207.00 | 24MAR2005 | 12:28 | Cocaine, Qual | | | |
| | | 207.00 | 24MAR2005 | 12:28 | Methadone, Qual | | | |
| | | 207.00 | 24MAR2005 | 12:28 | Methaqualone, Qual | | | |
| | | 207.00 | 24MAR2005 | 12:28 | Opiates, Qual | | | |
| | | 207.00 | 24MAR2005 | 12:28 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6137

CONFIDENTIAL
AZSER12801869

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020051 | 207.00 | 24MAR2005 | 12:28 | Phencyclidine, Qual | | | |
| | | 207.00 | 24MAR2005 | 12:28 | Dextroamphetamine | | | |
| | | 207.00 | 24MAR2005 | 12:28 | Methamphetamine, Qual | | | |
| | | 207.00 | 24MAR2005 | 12:28 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 14APR2005 | 12:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 14APR2005 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:35 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 14APR2005 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:35 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 14APR2005 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 14APR2005 | 12:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14APR2005 | 12:35 | Barbiturates, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Cocaine, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Methadone, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Methaqualone, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Opiates, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 14APR2005 | 12:35 | Benzodiazepines, Qual | | | |
| | E0020070 | 1.00 | 13OCT2004 | 12:04 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 13OCT2004 | 12:04 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13OCT2004 | 12:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 12:04 | Blood | TRACE | TRACE | |
| | | 1.00 | 13OCT2004 | 12:04 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 12:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 12:04 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 13OCT2004 | 12:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 12:04 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 13OCT2004 | 12:04 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 12:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801870

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020070 | 1.00 | 13OCT2004 | 12:04 | Barbiturates, Qual | | | |
| | | 1.00 | 13OCT2004 | 12:04 | Cannabinoids, Qual | | | |
| | | 1.00 | 13OCT2004 | 12:04 | Cocaine, Qual | | | |
| | | 1.00 | 13OCT2004 | 12:04 | Methadone, Qual | | | |
| | | 1.00 | 13OCT2004 | 12:04 | Methaqualone, Qual | | | |
| | | 1.00 | 13OCT2004 | 12:04 | Opiates, Qual | | | |
| | | 1.00 | 13OCT2004 | 12:04 | Propoxyphene, Qual | | | |
| | | 1.00 | 13OCT2004 | 12:04 | Phencyclidine, Qual | | | |
| | | 1.00 | 13OCT2004 | 12:04 | Dextroamphetamine | | | |
| | | 1.00 | 13OCT2004 | 12:04 | Methamphetamine, Qual | | | |
| | | 1.00 | 13OCT2004 | 12:04 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 09FEB2005 | 12:38 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 09FEB2005 | 12:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09FEB2005 | 12:38 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 12:38 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 12:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 12:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09FEB2005 | 12:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09FEB2005 | 12:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 09FEB2005 | 12:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 12:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 12:38 | Barbiturates, Qual | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Cannabinoids, Qual | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Cocaine, Qual | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Methadone, Qual | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Methaqualone, Qual | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Opiates, Qual | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Propoxyphene, Qual | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Phencyclidine, Qual | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Dextroamphetamine | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Methamphetamine, Qual | | | |
| | | 201.00 | 09FEB2005 | 12:38 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 25OCT2005 | 15:52 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25OCT2005 | 15:52 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2005 | 15:52 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 15:52 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 15:52 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6139

CONFIDENTIAL
AZSER12801871

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020070 | 223.00 | 25OCT2005 | 15:52 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25OCT2005 | 15:52 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 15:52 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25OCT2005 | 15:52 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 15:52 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 25OCT2005 | 15:52 | Barbiturates, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Cannabinoids, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Cocaine, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Methadone, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Methaqualone, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Opiates, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Propoxyphene, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Phencyclidine, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Dextroamphetamine | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Methamphetamine, Qual | | | |
| | | 223.00 | 25OCT2005 | 15:52 | Benzodiazepines, Qual | | | |
| | E0020087 | 1.00 | 21FEB2005 | 11:21 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 21FEB2005 | 11:21 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21FEB2005 | 11:21 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21FEB2005 | 11:21 | Blood | | TRACE | |
| | | 1.00 | 21FEB2005 | 11:21 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 11:21 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 11:21 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21FEB2005 | 11:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 11:21 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21FEB2005 | 11:21 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 11:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21FEB2005 | 11:21 | Barbiturates, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:21 | Cannabinoids, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:21 | Cocaine, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:21 | Methadone, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:21 | Methaqualone, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:21 | Opiates, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:21 | Propoxyphene, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:21 | Phencyclidine, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:21 | Dextroamphetamine | | | |
| | | 1.00 | 21FEB2005 | 11:21 | Methamphetamine, Qual | | | |
| | | 1.00 | 21FEB2005 | 11:21 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6140

CONFIDENTIAL
AZSER12801872

Page 1609 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020087 | 223.00 | 27DEC2005 | 09:45 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 27DEC2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27DEC2005 | 09:45 | Protein, Strip, Qual | TRACE | NEGATIVE,TRACE | |
| | | 223.00 | 27DEC2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27DEC2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27DEC2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 27DEC2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 27DEC2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27DEC2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 223.00 | 27DEC2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27DEC2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27DEC2005 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 27DEC2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 27DEC2005 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 27DEC2005 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 27DEC2005 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 27DEC2005 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 27DEC2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 27DEC2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 27DEC2005 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 27DEC2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 27DEC2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0021015 | 1.00 | 16SEP2004 | 10:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2004 | 10:10 | Protein, Strip, Qual | TRACE | NEGATIVE,TRACE | |
| | | 1.00 | 16SEP2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 16SEP2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 16SEP2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.00 | 16SEP2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:10 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

6141

CONFIDENTIAL
AZSER12801873

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0021015 | 1.00 | 16SEP2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 16SEP2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 01JUN2005 | 16:02 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 01JUN2005 | 16:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01JUN2005 | 16:02 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01JUN2005 | 16:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01JUN2005 | 16:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01JUN2005 | 16:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 201.00 | 01JUN2005 | 16:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 01JUN2005 | 16:02 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01JUN2005 | 16:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01JUN2005 | 16:02 | Barbiturates, Qual | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Cannabinoids, Qual | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Cocaine, Qual | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Methadone, Qual | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Methaqualone, Qual | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Opiates, Qual | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Propoxyphene, Qual | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Phencyclidine, Qual | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Dextroamphetamine | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Methamphetamine, Qual | | | |
| | | 201.00 | 01JUN2005 | 16:02 | Benzodiazepines, Qual | | | |
| | E0022018 | 1.00 | 18JAN2005 | 11:10 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 18JAN2005 | 11:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 18JAN2005 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JAN2005 | 11:10 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JAN2005 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JAN2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JAN2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801874

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0022018 | 1.00 | 18JAN2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18JAN2005 | 11:10 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 18JAN2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JAN2005 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 18JAN2005 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 18JAN2005 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 18JAN2005 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 18JAN2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JAN2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JAN2005 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 18JAN2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 16MAY2005 | 09:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 16MAY2005 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16MAY2005 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAY2005 | 09:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAY2005 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16MAY2005 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAY2005 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16MAY2005 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16MAY2005 | 09:25 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 16MAY2005 | 09:25 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 16MAY2005 | 09:25 | Barbiturates, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Cocaine, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Methadone, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Methaqualone, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Opiates, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Dextroamphetamine | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 16MAY2005 | 09:25 | Benzodiazepines, Qual | | | |
| | E0024016 | 1.00 | 24SEP2004 | 13:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 24SEP2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801875

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024O16 | 1.00 | 24SEP2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24SEP2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24SEP2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 24SEP2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24SEP2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 24SEP2004 | 13:00 | | | TRACE | |
| | | 1.00 | 24SEP2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Benzodiazepine, Qual | | | |
| | | 1.00 | 24SEP2004 | 13:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 02MAR2005 | 14:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 02MAR2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02MAR2005 | 14:00 | | | TRACE | |
| | | 201.00 | 02MAR2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 02MAR2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02MAR2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 02MAR2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02MAR2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 02MAR2005 | 14:00 | | | TRACE | |
| | | 201.00 | 02MAR2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 14:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 14:00 | Barbiturates, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:00 | Cocaine, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:00 | Methadone, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:00 | Methaqualone, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:00 | Opiates, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6144

CONFIDENTIAL
AZSER12801876

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024016 | 201.00 | 02MAR2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:00 | Dextroamphetamine | | | |
| | | 201.00 | 02MAR2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 07DEC2005 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 07DEC2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07DEC2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07DEC2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07DEC2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2005 | 11:45 | Barbiturates, Qual | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Cocaine, Qual | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Methadone, Qual | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Methaqualone Qual | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Opiates, Qual | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Dextroamphetamine | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 07DEC2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0024018 | 1.00 | 24SEP2004 | 15:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 24SEP2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24SEP2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24SEP2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 15:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24SEP2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24SEP2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

6145

CONFIDENTIAL
AZSER12801877

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024018 | 1.00 | 24SEP2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 24SEP2004 | 15:00 | Cannabinoid, Qual | | | |
| | | 1.00 | 24SEP2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 24SEP2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 24SEP2004 | 15:00 | Methaqualone; Qual | | | |
| | | 1.00 | 24SEP2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 24SEP2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 24SEP2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 24SEP2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 24SEP2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24SEP2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 19JAN2005 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 19JAN2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE NEGATIVE | |
| | | 201.00 | 19JAN2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19JAN2005 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 15:30 | Barbiturates, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Cannabinoid, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Cocaine, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Methadone, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Methaqualone, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Opiates, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Dextroamphetamine | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0024019 | 1.00 | 28SEP2004 | 14:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 28SEP2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28SEP2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE NEGATIVE | |
| | | 1.00 | 28SEP2004 | 14:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 14:00 | Hemoglobin, Strip, Qual. | TRACE | | |
| | | 1.00 | 28SEP2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34

CONFIDENTIAL
AZSER12801878

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024019 | 1.00 | 28SEP2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28SEP2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28SEP2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 28SEP2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 28SEP2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 11MAR2005 | 08:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 11MAR2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 11MAR2005 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11MAR2005 | 08:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 11MAR2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 11MAR2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 11MAR2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 11MAR2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 11MAR2005 | 08:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11MAR2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11MAR2005 | 08:00 | Barbiturates, Qual | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Cocaine, Qual | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Methadone, Qual | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Methaqualone, Qual | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Opiates, Qual | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Dextroamphetamine | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 11MAR2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12801879

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024019 | 223.00 | 20APR2005 | 15:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 20APR2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20APR2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20APR2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 223.00 | 20APR2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 20APR2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20APR2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20APR2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20APR2005 | 15:00 | Nitrite (Bacterial, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 20APR2005 | 15:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 20APR2005 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Amphetamine, Qual | | | |
| | | 223.00 | 20APR2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0024023 | 1.00 | 28OCT2004 | 15:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 28OCT2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28OCT2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 15:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 28OCT2004 | 15:00 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 1.00 | 28OCT2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28OCT2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 28OCT2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 28OCT2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 28OCT2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 28OCT2004 | 15:00 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6148

CONFIDENTIAL
AZSER12801880

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024023 | 1.00 | 28OCT2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 28OCT2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 28OCT2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 28OCT2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 28OCT2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 28OCT2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 201.00 | 24MAR2005 | 16:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 24MAR2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAR2005 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAR2005 | 16:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 24MAR2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24MAR2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 24MAR2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAR2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 24MAR2005 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAR2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAR2005 | 16:00 | Barbiturates, Qual | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Cocaine, Qual | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Methadone, Qual | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Methaqualone, Qual | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Opiates, Qual | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Dextroamphetamine | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 24MAR2005 | 16:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 217.00 | 21MAR2006 | 16:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 21MAR2006 | 16:45 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 217.00 | 21MAR2006 | 16:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21MAR2006 | 16:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 217.00 | 21MAR2006 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 21MAR2006 | 16:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 21MAR2006 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21MAR2006 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 21MAR2006 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801881

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024023 | 217.00 | 21MAR2006 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21MAR2006 | 16:45 | Barbiturates, Qual | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Cannabinoids, Qual | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Cocaine, Qual | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Methadone, Qual | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Methaqualone, Qual | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Opiates, Qual | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Propoxyphene, Qual | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Phencyclidine, Qual | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Dextroamphetamine | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Methamphetamine, Qual | | | |
| | | 217.00 | 21MAR2006 | 16:45 | Benzodiazepines, Qual | | | |
| | | 223.01 | 25AUG2006 | 12:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.01 | 25AUG2006 | 12:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.01 | 25AUG2006 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 25AUG2006 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2006 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2006 | 12:00 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.01 | 25AUG2006 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 25AUG2006 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2006 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.02 | 31AUG2006 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.02 | 31AUG2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.02 | 31AUG2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Methadone, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Methaqualone Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Opiates, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.02 | 31AUG2006 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.02 | 31AUG2006 | 11:00 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.02 | 31AUG2006 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.02 | 31AUG2006 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.02 | 31AUG2006 | 11:00 | Ketone Bodies, Strip | | | |

CONFIDENTIAL
AZSER12801882

Page 1619 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024023 | 223.02 | 31AUG2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.02 | 31AUG2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.02 | 31AUG2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.02 | 31AUG2006 | 11:00 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 223.02 | 31AUG2006 | 11:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.02 | 31AUG2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Methadone, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Methaqualone, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Opiates, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.02 | 31AUG2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0024028 | 1.00 | 24NOV2004 | 13:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 24NOV2004 | 13:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 24NOV2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24NOV2004 | 13:30 | Blood | | TRACE | |
| | | 1.00 | 24NOV2004 | 13:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24NOV2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24NOV2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 24NOV2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24NOV2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24NOV2004 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24NOV2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24NOV2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 24NOV2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 24NOV2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 24NOV2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 24NOV2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 24NOV2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 24NOV2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 24NOV2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 24NOV2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 24NOV2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 24NOV2004 | 13:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801883

Page 1620 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024028 | 201.00 | 18AUG2005 | 16:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 18AUG2005 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 18AUG2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18AUG2005 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 16:30 | Barbiturates, Qual | | | |
| | | 201.00 | 18AUG2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 18AUG2005 | 16:30 | Cocaine, Qual | | | |
| | | 201.00 | 18AUG2005 | 16:30 | Methadone, Qual | | | |
| | | 201.00 | 18AUG2005 | 16:30 | Methaqualone Qual | | | |
| | | 201.00 | 18AUG2005 | 16:30 | Opiates, Qual | | | |
| | | 201.00 | 18AUG2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 18AUG2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 18AUG2005 | 16:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 18AUG2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 18AUG2005 | 16:30 | Benzodiazepines, Qual | | | |
| | | 208.00 | 14DEC2005 | 11:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 208.00 | 14DEC2005 | 11:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 208.00 | 14DEC2005 | 11:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 208.00 | 14DEC2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 208.00 | 14DEC2005 | 11:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 208.00 | 14DEC2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 208.00 | 14DEC2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 208.00 | 14DEC2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 208.00 | 14DEC2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 208.00 | 14DEC2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 208.00 | 14DEC2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 208.00 | 14DEC2005 | 11:00 | Barbiturates, Qual | | | |
| | | 208.00 | 14DEC2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 208.00 | 14DEC2005 | 11:00 | Cocaine, Qual | | | |
| | | 208.00 | 14DEC2005 | 11:00 | Methadone, Qual | | | |
| | | 208.00 | 14DEC2005 | 11:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6152

CONFIDENTIAL
AZSER12801884

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024028 | 208.00 | 14DEC2005 | 11:00 | Opiates, Qual | | | |
| | | 208.00 | 14DEC2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 208.00 | 14DEC2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 208.00 | 14DEC2005 | 11:00 | Dextroamphetamine | | | |
| | | 208.00 | 14DEC2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 208.00 | 14DEC2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0024034 | 1.00 | 08FEB2005 | 17:45 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 08FEB2005 | 17:45 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 08FEB2005 | 17:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 17:45 | Blood | 1+ | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 17:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 17:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 17:45 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 08FEB2005 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08FEB2005 | 17:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 17:45 | Barbiturate, Qual | | | |
| | | 1.00 | 08FEB2005 | 17:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08FEB2005 | 17:45 | Cocaine, Qual | | | |
| | | 1.00 | 08FEB2005 | 17:45 | Methadone, Qual | | | |
| | | 1.00 | 08FEB2005 | 17:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08FEB2005 | 17:45 | Opiates, Qual | | | |
| | | 1.00 | 08FEB2005 | 17:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08FEB2005 | 17:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08FEB2005 | 17:45 | Dextroamphetamine | | | |
| | | 1.00 | 08FEB2005 | 17:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08FEB2005 | 17:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 10JUN2005 | 17:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 10JUN2005 | 17:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10JUN2005 | 17:45 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 17:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 17:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 17:45 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 10JUN2005 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6153

CONFIDENTIAL
AZSER12801885

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024034 | 201.00 | 10JUN2005 | 17:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 17:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 17:45 | Barbiturates, Qual | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Cocaine, Qual | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Methadone, Qual | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Methaqualone, Qual | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Opiates, Qual | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Dextroamphetamine | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 10JUN2005 | 17:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 07JUL2005 | 17:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 07JUL2005 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07JUL2005 | 17:30 | Blood | | TRACE | |
| | | 223.00 | 07JUL2005 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07JUL2005 | 17:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 223.00 | 07JUL2005 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07JUL2005 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07JUL2005 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 07JUL2005 | 17:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 07JUL2005 | 17:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:30 | Cocaine, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:30 | Methadone, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:30 | Methaqualone, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:30 | Opiates, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:30 | Benzodiazepines, Qual | | | |
| | E0024056 | 1.00 | 21SEP2005 | 17:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21SEP2005 | 17:00 | Blood | | TRACE | |
| | | | | | | | NEGATIVE | |

CONFIDENTIAL
AZSER12801886

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024056 | 1.00 | 21SEP2005 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2005 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 17:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27JAN2006 | 15:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 27JAN2006 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 27JAN2006 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JAN2006 | 15:30 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2006 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JAN2006 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JAN2006 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JAN2006 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27JAN2006 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2006 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2006 | 15:30 | Barbiturates, Qual | | | |
| | | 201.00 | 27JAN2006 | 15:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 27JAN2006 | 15:30 | Cocaine, Qual | | | |
| | | 201.00 | 27JAN2006 | 15:30 | Methadone, Qual | | | |
| | | 201.00 | 27JAN2006 | 15:30 | Methaqualone, Qual | | | |
| | | 201.00 | 27JAN2006 | 15:30 | Opiates, Qual | | | |
| | | 201.00 | 27JAN2006 | 15:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 27JAN2006 | 15:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 27JAN2006 | 15:30 | Dextroamphetamine | | | |
| | | 201.00 | 27JAN2006 | 15:30 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202008208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801887

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024056 | 201.00 | 27JAN2006 | 15:30 | Benzodiazepines, Qual | | | |
| | E0026002 | 1.00 | 15JUN2004 | 14:45 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 14:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2004 | 14:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 14:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2004 | 14:45 | Glucose, Strip, Qual | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUN2004 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Methaqualone; Qual | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 14:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Specific Gravity | | | |
| | | 201.00 | 01FEB2005 | 09:29 | pH | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Protein, Strip, Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Blood | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Ketone Bodies, Strip | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Glucose, Strip;Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Bilirubin, Strip | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Urobilinogen, Strip | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Leucocyte Esterase | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Barbiturates, Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Cannabinoids, Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Cocaine, Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Methadone, Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Methaqualone, Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801888

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026002 | 201.00 | 01FEB2005 | 09:29 | Propoxyphene, Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Phencyclidine, Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Dextroamphetamine | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Methamphetamine, Qual | | | |
| | | 201.00 | 01FEB2005 | 09:29 | Benzodiazepines, Qual | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 202.00 | 08FEB2005 | 16:01 | pH | 6.0 | 5.0 | 8.0 |
| | | 202.00 | 08FEB2005 | 16:01 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 08FEB2005 | 16:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 202.00 | 08FEB2005 | 16:01 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 08FEB2005 | 16:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 08FEB2005 | 16:01 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 08FEB2005 | 16:01 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 08FEB2005 | 16:01 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 202.00 | 08FEB2005 | 16:01 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 08FEB2005 | 16:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 202.00 | 08FEB2005 | 16:01 | Barbiturates, Qual | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Cannabinoids; Qual | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Cocaine, Qual | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Methadone, Qual | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Methaqualone, Qual | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Opiates, Qual | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Propoxyphene, Qual | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Phencyclidine, Qual | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Dextroamphetamine | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Methamphetamine, Qual | | | |
| | | 202.00 | 08FEB2005 | 16:01 | Benzodiazepines, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 217.00 | 31JAN2006 | 10:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 31JAN2006 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 31JAN2006 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 31JAN2006 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 31JAN2006 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 31JAN2006 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 31JAN2006 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 31JAN2006 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 31JAN2006 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 31JAN2006 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801889

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026002 | 217.00 | 31JAN2006 | 10:35 | Barbiturates, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Cannabinoids, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Cocaine, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Methadone, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Methaqualone, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Opiates, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Propoxyphene, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Phencyclidine, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Dextroamphetamine | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Methamphetamine, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Specific Gravity | | | |
| | | 223.00 | 25JUL2006 | 13:30 | pH | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Protein, Strip, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Blood | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Ketone Bodies, Strip | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Glucose, Strip, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Bilirubin, Strip | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Urobilinogen, Strip | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Leukocyte Esterase | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25JUL2006 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.01 | 27JUL2006 | 12:40 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.01 | 27JUL2006 | 12:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.01 | 27JUL2006 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 27JUL2006 | 12:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27JUL2006 | 12:40 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.01 | 27JUL2006 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 27JUL2006 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27JUL2006 | 12:40 | Bilirubin, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6158

CONFIDENTIAL
AZSER12801890

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026002 | 223.01 | 27JUL2006 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 27JUL2006 | 12:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 27JUL2006 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 27JUL2006 | 12:40 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.01 | 27JUL2006 | 12:40 | Cannabinoids, Qual | | | |
| | | 223.01 | 27JUL2006 | 12:40 | Cocaine, Qual | | | |
| | | 223.01 | 27JUL2006 | 12:40 | Methadone, Qual | | | |
| | | 223.01 | 27JUL2006 | 12:40 | Methaqualone, Qual | | | |
| | | 223.01 | 27JUL2006 | 12:40 | Opiates, Qual | | | |
| | | 223.01 | 27JUL2006 | 12:40 | Propoxyphene, Qual | | | |
| | | 223.01 | 27JUL2006 | 12:40 | Phencyclidine, Qual | | | |
| | | 223.01 | 27JUL2006 | 12:40 | Dextroamphetamine | | | |
| | | 223.01 | 27JUL2006 | 12:40 | Methamphetamine, Qual | | | |
| | | 223.01 | 27JUL2006 | 12:40 | Benzodiazepines, Qual | | | |
| | E0026007 | 1.00 | 20JUL2004 | 15:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JUL2004 | 15:00 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JUL2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JUL2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JUL2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 20JUL2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 15:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:00 | Methaqualone Qual | | | |
| | | 1.00 | 20JUL2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2004 | 15:00 | Dextroamphetamine, | | | |
| | | 1.00 | 20JUL2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 16NOV2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | | | | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801891

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026007 | 201.00 | 16NOV2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16NOV2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16NOV2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16NOV2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16NOV2004 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 13:30 | Barbiturates, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Cocaine, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Methadone, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Methaqualone, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Opiates, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Dextroamphetamine | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:30 | Benzodiazepine, Qual | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 28JUN2005 | 12:02 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28JUN2005 | 12:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2005 | 12:02 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2005 | 12:02 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Ketone Bodies, Strip | 1+ | NEGATIVE, | |
| | | 223.00 | 28JUN2005 | 12:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUN2005 | 12:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28JUN2005 | 12:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28JUN2005 | 12:02 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2005 | 12:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUN2005 | 12:02 | Barbiturates, Qual | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Cocaine, Qual | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Methadone, Qual | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Methaqualone, Qual | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Opiates, Qual | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12o2o80208.lst       labu100.sas  02MAR2007:13:34   kcpx265

6160

CONFIDENTIAL
AZSER12801892

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026007 | 223.00 | 28JUN2005 | 12:02 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Dextroamphetamine | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JUN2005 | 12:02 | Benzodiazepines, Qual | | | |
| | E0026017 | 1.00 | 19OCT2004 | 10:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 19OCT2004 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19OCT2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 10:15 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 19OCT2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 1.00 | 19OCT2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19OCT2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19OCT2004 | 10:15 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 19OCT2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 19OCT2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 19OCT2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 10:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 19OCT2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 19OCT2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 19OCT2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 19OCT2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 19OCT2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 19OCT2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 19OCT2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 19OCT2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 19OCT2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Specific Gravity | | | |
| | | 201.00 | 22FEB2005 | 14:56 | pH | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Protein, Strip, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Blood | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Ketone Bodies, Strip | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Glucose, Strip, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Bilirubin, Strip | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Urobilinogen, Strip | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Leucocyte Esterase | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Barbiturates, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Cannabinoids, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801893

Listing 12.2.8.2-8                                   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026017 | 201.00 | 22FEB2005 | 14:56 | Methadone, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Methaqualone, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Opiates, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Propoxyphene, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Phencyclidine, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Methamphetamine, Qual | | | |
| | | 201.00 | 22FEB2005 | 14:56 | Benzodiazepines, Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 202.00 | 01MAR2005 | 09:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 202.00 | 01MAR2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 01MAR2005 | 09:20 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 202.00 | 01MAR2005 | 09:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 202.00 | 01MAR2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 01MAR2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 01MAR2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 202.00 | 01MAR2005 | 09:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 01MAR2005 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 202.00 | 01MAR2005 | 09:20 | Barbiturates, Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Cocaine, Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Methadone, Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Methaqualone Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Opiates, Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Dextroamphetamine, Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 202.00 | 01MAR2005 | 09:20 | Benzodiazepines, Qual | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 203.01 | 17MAR2005 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 203.01 | 17MAR2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.01 | 17MAR2005 | 14:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 203.01 | 17MAR2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.01 | 17MAR2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.01 | 17MAR2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

6162

CONFIDENTIAL
AZSER12801894

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026017 | 203.01 | 17MAR2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 203.01 | 17MAR2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 203.01 | 17MAR2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 203.01 | 17MAR2005 | 14:00 | Barbiturates, Qual | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Cocaine, Qual | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Methadone, Qual | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Methaqualone, Qual | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Opiates, Qual | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Dextroamphetamine | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 203.01 | 17MAR2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0026032 | 1.00 | 21JUN2005 | 16:02 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2005 | 16:02 | pH | 8.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUN2005 | 16:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2005 | 16:02 | Bloodlohin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 21JUN2005 | 16:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2005 | 16:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2005 | 16:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2005 | 16:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUN2005 | 16:02 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 21JUN2005 | 16:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2005 | 16:02 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUN2005 | 16:02 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUN2005 | 16:02 | Cocaine, Qual | | | |
| | | 1.00 | 21JUN2005 | 16:02 | Methadone, Qual | | | |
| | | 1.00 | 21JUN2005 | 16:02 | Methaqualone Qual | | | |
| | | 1.00 | 21JUN2005 | 16:02 | Opiates, Qual | | | |
| | | 1.00 | 21JUN2005 | 16:02 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUN2005 | 16:02 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUN2005 | 16:02 | Dextroamphetamine | | | |
| | | 1.00 | 21JUN2005 | 16:02 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUN2005 | 16:02 | Benzodiazepines, Qual | | | |
| | | 201.01 | 13DEC2005 | 15:40 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.01 | 13DEC2005 | 15:40 | pH | 8.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801895

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026032 | 201.00 | 13DEC2005 | 15:40 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 201.00 | 13DEC2005 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13DEC2005 | 15:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13DEC2005 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13DEC2005 | 15:40 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 13DEC2005 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13DEC2005 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 13DEC2005 | 15:40 | | | TRACE | |
| | | 201.00 | 13DEC2005 | 15:40 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 13DEC2005 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13DEC2005 | 15:40 | Barbiturates, Qual | | | |
| | | 201.00 | 13DEC2005 | 15:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 13DEC2005 | 15:40 | Cocaine, Qual | | | |
| | | 201.00 | 13DEC2005 | 15:40 | Methadone, Qual | | | |
| | | 201.00 | 13DEC2005 | 15:40 | Methaqualone, Qual | | | |
| | | 201.00 | 13DEC2005 | 15:40 | Opiates, Qual | | | |
| | | 201.00 | 13DEC2005 | 15:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 13DEC2005 | 15:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 13DEC2005 | 15:40 | Dextroamphetamine | | | |
| | | 201.00 | 13DEC2005 | 15:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 13DEC2005 | 15:40 | Benzodiazepine, Qual | | | |
| | | 202.00 | 20DEC2005 | 17:06 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 202.00 | 20DEC2005 | 17:06 | pH | 7.5 | 5.0 | 8.0 |
| | | 202.00 | 20DEC2005 | 17:06 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 202.00 | 20DEC2005 | 17:06 | Blood | NEGATIVE | NEGATIVE | |
| | | 202.00 | 20DEC2005 | 17:06 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 20DEC2005 | 17:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 20DEC2005 | 17:06 | Glucose, Strip, Qual | | TRACE | |
| | | 202.00 | 20DEC2005 | 17:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 20DEC2005 | 17:06 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 202.00 | 20DEC2005 | 17:06 | | | TRACE | |
| | | 202.00 | 20DEC2005 | 17:06 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 202.00 | 20DEC2005 | 17:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 202.00 | 20DEC2005 | 17:06 | Barbiturates, Qual | | | |
| | | 202.00 | 20DEC2005 | 17:06 | Cannabinoids, Qual | | | |
| | | 202.00 | 20DEC2005 | 17:06 | Cocaine, Qual | | | |
| | | 202.00 | 20DEC2005 | 17:06 | Methadone, Qual | | | |
| | | 202.00 | 20DEC2005 | 17:06 | Methaqualone, Qual | | | |
| | | 202.00 | 20DEC2005 | 17:06 | Opiates, Qual | | | |
| | | 202.00 | 20DEC2005 | 17:06 | Propoxyphene, Qual | | | |

6164

CONFIDENTIAL
AZSER12801896

Page 1633 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026032 | 202.00 | 20DEC2005 | 17:06 | Phencyclidine, Qual | | | |
| | | 202.00 | 20DEC2005 | 17:06 | Dextroamphetamine | | | |
| | | 202.00 | 20DEC2005 | 17:06 | Methamphetamine, Qual | | | |
| | | 202.00 | 20DEC2005 | 17:06 | Benzodiazepines, Qual | | | |
| | E0026033 | 1.00 | 06SEP2005 | 16:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 06SEP2005 | 16:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 06SEP2005 | 16:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06SEP2005 | 16:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 16:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06SEP2005 | 16:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06SEP2005 | 16:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06SEP2005 | 16:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 06SEP2005 | 16:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06SEP2005 | 16:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 16:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06SEP2005 | 16:20 | Barbiturates, Qual | | | |
| | | 1.00 | 06SEP2005 | 16:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 06SEP2005 | 16:20 | Cocaine, Qual | | | |
| | | 1.00 | 06SEP2005 | 16:20 | Methadone, Qual | | | |
| | | 1.00 | 06SEP2005 | 16:20 | Methaqualone, Qual | | | |
| | | 1.00 | 06SEP2005 | 16:20 | Opiates, Qual | | | |
| | | 1.00 | 06SEP2005 | 16:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 06SEP2005 | 16:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 06SEP2005 | 16:20 | Dextroamphetamine | | | |
| | | 1.00 | 06SEP2005 | 16:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 06SEP2005 | 16:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 25APR2006 | 16:35 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 25APR2006 | 16:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 25APR2006 | 16:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25APR2006 | 16:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25APR2006 | 16:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 25APR2006 | 16:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 25APR2006 | 16:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25APR2006 | 16:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 25APR2006 | 16:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 25APR2006 | 16:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25APR2006 | 16:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6165

CONFIDENTIAL
AZSER12801897

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026033 | 201.00 | 25APR2006 | 16:35 | Barbiturates, Qual | | | |
| | | 201.00 | 25APR2006 | 16:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 25APR2006 | 16:35 | Cocaine, Qual | | | |
| | | 201.00 | 25APR2006 | 16:35 | Methadone, Qual | | | |
| | | 201.00 | 25APR2006 | 16:35 | Methaqualone, Qual | | | |
| | | 201.00 | 25APR2006 | 16:35 | Opiates, Qual | | | |
| | | 201.00 | 25APR2006 | 16:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 25APR2006 | 16:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 25APR2006 | 16:35 | Dextroamphetamine | | | |
| | | 201.00 | 25APR2006 | 16:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 25APR2006 | 16:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Specific Gravity | | | |
| | | 223.00 | 15AUG2006 | 15:10 | pH | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Protein, Strip, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Blood | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Ketone Bodies, Strip | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Glucose, Strip, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Bilirubin, Strip | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Urobilinogen, Strip | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Leucocyte Esterase | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Barbiturates, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Cocaine, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Methadone, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Methaqualone Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Opiates, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 15AUG2006 | 15:10 | Benzodiazepines, Qual | | | |
| | E0029015 | 1.00 | 06MAY2004 | 15:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2004 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06MAY2004 | 15:30 | Protein, Strip, Qual | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 06MAY2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06MAY2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 06MAY2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 06MAY2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6166

CONFIDENTIAL
AZSER12801898

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029015 | 1.00 | 06MAY2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 06MAY2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 06MAY2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 27JAN2005 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 27JAN2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JAN2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2005 | 10:35 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 201.00 | 27JAN2005 | 10:35 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 201.00 | 27JAN2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JAN2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 27JAN2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27JAN2005 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2005 | 10:35 | Barbiturates, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Cocaine, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Methadone, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Methaqualone, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Opiates, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Dextroamphetamine | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 27JAN2005 | 10:35 | Benzodiazepines, Qual | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 217.00 | 26JAN2006 | 09:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 26JAN2006 | 09:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801899

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029015 | 217.00 | 26JAN2006 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26JAN2006 | 09:05 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 217.00 | 26JAN2006 | 09:05 | Ketone Bodies, Strip, Qual | | NEGATIVE, | |
| | | 217.00 | 26JAN2006 | 09:05 | Glucose, Strip, Qual | | TRACE | |
| | | 217.00 | 26JAN2006 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 26JAN2006 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 217.00 | 26JAN2006 | 09:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26JAN2006 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26JAN2006 | 09:05 | Barbiturates, Qual | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Cannabinoids, Qual | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Cocaine, Qual | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Methadone, Qual | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Methaqualone Qual | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Opiates, Qual | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Propoxyphene, Qual | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Phencyclidine, Qual | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Dextroamphetamine | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Methamphetamine, Qual | | | |
| | | 217.00 | 26JAN2006 | 09:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 11AUG2006 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11AUG2006 | 09:45 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 11AUG2006 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 09:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 09:45 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 223.00 | 11AUG2006 | 09:45 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 11AUG2006 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 11AUG2006 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 11AUG2006 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:45 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12801900

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029015 | 223.00 | 31AUG2006 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:45 | Benzodiazepines, Qual | | | |
| | E0029028 | 1.00 | 14JUN2006 | 14:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2006 | 14:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2006 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2006 | 14:50 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 14JUN2006 | 14:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2006 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2006 | 14:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 14JUN2006 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2006 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 14JUN2006 | 14:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2006 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2006 | 14:50 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2006 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2006 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2006 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2006 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2006 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2006 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2006 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2006 | 14:50 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2006 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2006 | 14:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15NOV2004 | 08:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 15NOV2004 | 08:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15NOV2004 | 08:30 | Protein, Strip, Qual | TRACE | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 08:30 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 15NOV2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 08:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 15NOV2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 15NOV2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 08:30 | Barbiturates, Qual | | | |
| | | 201.00 | 15NOV2004 | 08:30 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801901

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029028 | 201.00 | 15NOV2004 | 08:30 | Cocaine, Qual | | | |
| | | 201.00 | 15NOV2004 | 08:30 | Methadone, Qual | | | |
| | | 201.00 | 15NOV2004 | 08:30 | Methaqualone Qual | | | |
| | | 201.00 | 15NOV2004 | 08:30 | Opiates, Qual | | | |
| | | 201.00 | 15NOV2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 15NOV2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 15NOV2004 | 08:30 | Dextroamphetamine | | | |
| | | 201.00 | 15NOV2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 15NOV2004 | 08:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217.00 | 16NOV2005 | 08:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 16NOV2005 | 08:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 16NOV2005 | 08:20 | Blood | | NEGATIVE | |
| | | 217.00 | 16NOV2005 | 08:20 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 16NOV2005 | 08:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 16NOV2005 | 08:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 217.00 | 16NOV2005 | 08:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 16NOV2005 | 08:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16NOV2005 | 08:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16NOV2005 | 08:20 | Barbiturates, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Cannabinoids | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Cocaine, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Methadone, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Methaqualone, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Opiates, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Propoxyphene, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Phencyclidine, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Dextroamphetamine | | | |
| | | 217.00 | 16NOV2005 | 08:20 | Methamphetamine, Qual | | | |
| | | 217.00 | 16NOV2005 | 09:10 | Benzodiazepines, Qual | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.01 | 01JUN2006 | 09:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.01 | 01JUN2006 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 01JUN2006 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 01JUN2006 | 09:10 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.01 | 01JUN2006 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 01JUN2006 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

6170

CONFIDENTIAL
AZSER12801902

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029028 | 223.01 | 01JUN2006 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 01JUN2006 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 01JUN2006 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 01JUN2006 | 09:10 | Barbiturates, Qual | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Cocaine, Qual | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Methadone, Qual | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Methaqualone, Qual | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Opiates, Qual | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Propoxyphene, Qual | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Dextroamphetamine | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.01 | 01JUN2006 | 09:10 | Benzodiazepines, Qual | | | |
| | E0029051 | 1.00 | 09SEP2004 | 13:10 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 09SEP2004 | 13:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09SEP2004 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 13:10 | Bloodglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 13:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 13:10 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 13:10 | Bilirubin, Strip | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 09SEP2004 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09SEP2004 | 13:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 13:10 | Barbiturates, Qual | | | |
| | | 1.00 | 09SEP2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 09SEP2004 | 13:10 | Cocaine, Qual | | | |
| | | 1.00 | 09SEP2004 | 13:10 | Methadone, Qual | | | |
| | | 1.00 | 09SEP2004 | 13:10 | Methaqualone, Qual | | | |
| | | 1.00 | 09SEP2004 | 13:10 | Opiates, Qual | | | |
| | | 1.00 | 09SEP2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 09SEP2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 09SEP2004 | 13:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09SEP2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 09SEP2004 | 13:10 | Benzodiazepines, Qual | | | |
| | | 201.01 | 09MAR2005 | 11:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.01 | 31MAR2005 | 11:15 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801903

Page 1640 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029051 | 201.00 | 31MAR2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAR2005 | 11:15 | Blood | | NEGATIVE | |
| | | 201.00 | 31MAR2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAR2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAR2005 | 11:15 | Glucose, Strip, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 201.00 | 31MAR2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 31MAR2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 31MAR2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAR2005 | 11:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 31MAR2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 31MAR2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0030005 | 1.00 | 05AUG2004 | 13:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2004 | 13:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 13:00 | Blood | | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 13:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 05AUG2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 05AUG2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05AUG2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 05AUG2004 | 13:00 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6172

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030005 | 1.00 | 05AUG2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 05AUG2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22APR2005 | 13:40 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 22APR2005 | 13:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22APR2005 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22APR2005 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22APR2005 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22APR2005 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22APR2005 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22APR2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22APR2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22APR2005 | 13:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 22APR2005 | 13:40 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 22APR2005 | 13:40 | Barbiturates, Qual | | | |
| | | 201.00 | 22APR2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 22APR2005 | 13:40 | Cocaine, Qual | | | |
| | | 201.00 | 22APR2005 | 13:40 | Methadone, Qual | | | |
| | | 201.00 | 22APR2005 | 13:40 | Methaqualone, Qual | | | |
| | | 201.00 | 22APR2005 | 13:40 | Opiates, Qual | | | |
| | | 201.00 | 22APR2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 22APR2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 22APR2005 | 13:40 | Dextroamphetamine | | | |
| | | 201.00 | 22APR2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 22APR2005 | 13:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 18AUG2005 | 11:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 18AUG2005 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2005 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2005 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2005 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18AUG2005 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 18AUG2005 | 11:20 | Leucocyte Esterase | 2+ | NEGATIVE | |

CONFIDENTIAL
AZSER12801905

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030005 | 223.00 | 18AUG2005 | 11:20 | Barbiturates, Qual | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Cocaine, Qual | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Methadone, Qual | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Methaqualone, Qual | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Opiates, Qual | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Dextroamphetamine | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2005 | 11:20 | Benzodiazepines, Qual | | | |
| | E0030017 | 1.00 | 13JUN2005 | 10:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 13JUN2005 | 10:15 | pH | NEGATIVE | 5.0 | 8.0 |
| | | 1.00 | 13JUN2005 | 10:15 | Protein, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JUN2005 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 10:15 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:15 | Methaqualone Qual | | | |
| | | 1.00 | 13JUN2005 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 13JUN2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUN2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 13OCT2005 | 17:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 13OCT2005 | 17:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13OCT2005 | 17:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 17:45 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 201.00 | 13OCT2005 | 17:45 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6174

CONFIDENTIAL
AZSER12801906

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030017 | 201.00 | 13OCT2005 | 17:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13OCT2005 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13OCT2005 | 17:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 17:45 | Barbiturates, Qual | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Cocaine, Qual | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Methadone, Qual | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Methaqualone, Qual | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Opiates, Qual | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Dextroamphetamine | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 13OCT2005 | 17:45 | Benzodiazepines, Qual | | | |
| | E0030018 | 1.00 | 15JUN2005 | 11:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2005 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 11:15 | Blood | | TRACE | |
| | | 1.00 | 15JUN2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUN2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2005 | 11:15 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6175

CONFIDENTIAL
AZSER12801907