Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030018 | 201.00 | 14OCT2005 | 09:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 14OCT2005 | 09:45 | pH | 7.5 | 5 | 8.0 |
| | | 201.00 | 14OCT2005 | 09:45 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14OCT2005 | 09:45 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14OCT2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14OCT2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14OCT2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14OCT2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 14OCT2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 14OCT2005 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 14OCT2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 14OCT2005 | 09:45 | Methaqualone Qual | | | |
| | | 201.00 | 14OCT2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 14OCT2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 14OCT2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 14OCT2005 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 14OCT2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 14OCT2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2006 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801908

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0030018 | 223.00 | 29AUG2006 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Benzodiazepines, Qual | | | |
| | E0031035 | 1.00 | 26JUL2004 | 14:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 26JUL2004 | 14:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 26JUL2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 14:25 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 14:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUL2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JUL2004 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUL2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:25 | Cocaine, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:25 | Methadone, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:25 | Opiates, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUL2004 | 14:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 10FEB2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 10FEB2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 09:50 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801909

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031035 | 201.00 | 10FEB2005 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 09:50 | Barbiturates, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Cocaine, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Methadone Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Methaqualone Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Opiates, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Dextroamphetamine | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:50 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 223.00 | 15JUL2005 | 15:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 15JUL2005 | 15:55 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 15JUL2005 | 15:55 | Blood | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15JUL2005 | 15:55 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 223.00 | 15JUL2005 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15JUL2005 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15JUL2005 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 15JUL2005 | 15:55 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 15JUL2005 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 15:55 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 15:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:55 | Cocaine, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:55 | Methadone Qual | | | |
| | | 223.00 | 15JUL2005 | 15:55 | Methaqualone, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:55 | Opiates, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:55 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 15JUL2005 | 15:55 | Benzodiazepines, Qual | | | |
| | E0031047 | 1.00 | 18OCT2004 | 12:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 18OCT2004 | 12:00 | pH | 5-5 | 5.0 | 8.0 |
| | | 1.00 | 18OCT2004 | 12:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 18OCT2004 | 12:00 | Blood | 3+ | TRACE, NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801910

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031047 | 1.00 | 18OCT2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18OCT2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18OCT2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18OCT2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18OCT2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 18OCT2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 11APR2005 | 12:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11APR2005 | 12:10 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 11APR2005 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 11APR2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11APR2005 | 12:10 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2005 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11APR2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11APR2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11APR2005 | 12:10 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 11APR2005 | 12:10 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 201.00 | 11APR2005 | 12:10 | Leucocyte Esterase | | NEGATIVE | |
| | | 201.00 | 11APR2005 | 12:10 | Barbiturates, Qual | | | |
| | | 201.00 | 11APR2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 11APR2005 | 12:10 | Cocaine, Qual | | | |
| | | 201.00 | 11APR2005 | 12:10 | Methadone, Qual | | | |
| | | 201.00 | 11APR2005 | 12:10 | Methaqualone, Qual | | | |
| | | 201.00 | 11APR2005 | 12:10 | Opiates, Qual | | | |
| | | 201.00 | 11APR2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 11APR2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 11APR2005 | 12:10 | Dextroamphetamine | | | |
| | | 201.00 | 11APR2005 | 12:10 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202002008.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801911

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031047 | 201.00 | 11APR2005 | 12:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25APR2005 | 10:35 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 25APR2005 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25APR2005 | 10:35 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 25APR2005 | 10:35 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25APR2005 | 10:35 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 25APR2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25APR2005 | 10:35 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 25APR2005 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 10:35 | Barbiturates, Qual | | | |
| | | 223.00 | 25APR2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 25APR2005 | 10:35 | Cocaine, Qual | | | |
| | | 223.00 | 25APR2005 | 10:35 | Methadone, Qual | | | |
| | | 223.00 | 25APR2005 | 10:35 | Methaqualone, Qual | | | |
| | | 223.00 | 25APR2005 | 10:35 | Opiates, Qual | | | |
| | | 223.00 | 25APR2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 25APR2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 25APR2005 | 10:35 | Dextroamphetamine | | | |
| | | 223.00 | 25APR2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 25APR2005 | 10:35 | Benzodiazepines, Qual | | | |
| | E0031058 | 1.00 | 07JUL2005 | 12:02 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2005 | 12:02 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2005 | 12:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 12:02 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 12:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 12:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 12:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2005 | 12:02 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 12:02 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:02 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:02 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6180

CONFIDENTIAL
AZSER12801912

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031058 | 1.00 | 07JUL2005 | 12:02 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:02 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:02 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:02 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:02 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:02 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:02 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2005 | 12:02 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 01DEC2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 01DEC2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01DEC2005 | 11:30 | Blood, Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01DEC2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01DEC2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01DEC2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01DEC2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 01DEC2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01DEC2005 | 11:30 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01DEC2005 | 11:30 | Barbiturates, Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Methaqualone Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 01DEC2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0031066 | 1.00 | 25JUL2005 | 10:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 25JUL2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 25JUL2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUL2005 | 10:30 | Blood, Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUL2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUL2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801912

Page 1650 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031066 | 1.00 | 25JUL2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 25JUL2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 25JUL2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JUL2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 25JUL2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 25JUL2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 25JUL2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 25JUL2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JUL2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JUL2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 25JUL2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JUL2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 107.01 | 05DEC2005 | 16:21 | pH | 7.0 | 5.0 | 8.0 |
| | | 107.01 | 05DEC2005 | 16:21 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 107.01 | 05DEC2005 | 16:21 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 107.01 | 05DEC2005 | 16:21 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 107.01 | 05DEC2005 | 16:21 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 107.01 | 05DEC2005 | 16:21 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 107.01 | 05DEC2005 | 16:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 107.01 | 05DEC2005 | 16:21 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 107.01 | 05DEC2005 | 16:21 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 107.01 | 05DEC2005 | 16:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 107.01 | 05DEC2005 | 16:21 | Barbiturates, Qual | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Cannabinoids, Qual | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Cocaine, Qual | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Methadone, Qual | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Methaqualone, Qual | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Opiates, Qual | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Propoxyphene, Qual | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Phencyclidine, Qual | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Dextroamphetamine | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Methamphetamine, Qual | | | |
| | | 107.01 | 05DEC2005 | 16:21 | Benzodiazepines, Qual | | | |
| | | 201.01 | 19DEC2005 | 19:07 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.01 | 19DEC2005 | 19:07 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.01 | 19DEC2005 | 19:07 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12801914

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031066 | 201.00 | 19DEC2005 | 19:07 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19DEC2005 | 19:07 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 201.00 | 19DEC2005 | 19:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19DEC2005 | 19:07 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 19DEC2005 | 19:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19DEC2005 | 19:07 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 19DEC2005 | 19:07 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 201.00 | 19DEC2005 | 19:07 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19DEC2005 | 19:07 | Barbiturates, Qual | | | |
| | | 201.00 | 19DEC2005 | 19:07 | Cannabinoids, Qual | | | |
| | | 201.00 | 19DEC2005 | 19:07 | Cocaine, Qual | | | |
| | | 201.00 | 19DEC2005 | 19:07 | Methadone, Qual | | | |
| | | 201.00 | 19DEC2005 | 19:07 | Methaqualone Qual | | | |
| | | 201.00 | 19DEC2005 | 19:07 | Opiates, Qual | | | |
| | | 201.00 | 19DEC2005 | 19:07 | Propoxyphene, Qual | | | |
| | | 201.00 | 19DEC2005 | 19:07 | Phencyclidine, Qual | | | |
| | | 201.00 | 19DEC2005 | 19:07 | Dextroamphetamine | | | |
| | | 201.00 | 19DEC2005 | 19:07 | Methamphetamine, Qual | | | |
| | | 201.00 | 19DEC2005 | 19:07 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06FEB2006 | 15:21 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 06FEB2006 | 15:21 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 06FEB2006 | 15:21 | Protein, Strip, Qual | NEGATIVE | TRACE, | |
| | | 223.00 | 06FEB2006 | 15:21 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06FEB2006 | 15:21 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 223.00 | 06FEB2006 | 15:21 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 06FEB2006 | 15:21 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 06FEB2006 | 15:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 06FEB2006 | 15:21 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 06FEB2006 | 15:21 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 06FEB2006 | 15:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06FEB2006 | 15:21 | Barbiturates, Qual | | | |
| | | 223.00 | 06FEB2006 | 15:21 | Cannabinoids, Qual | | | |
| | | 223.00 | 06FEB2006 | 15:21 | Cocaine, Qual | | | |
| | | 223.00 | 06FEB2006 | 15:21 | Methadone, Qual | | | |
| | | 223.00 | 06FEB2006 | 15:21 | Methaqualone, Qual | | | |
| | | 223.00 | 06FEB2006 | 15:21 | Opiates, Qual | | | |
| | | 223.00 | 06FEB2006 | 15:21 | Propoxyphene, Qual | | | |
| | | 223.00 | 06FEB2006 | 15:21 | Phencyclidine, Qual | | | |
| | | 223.00 | 06FEB2006 | 15:21 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6183

CONFIDENTIAL
AZSER12801915

Page 1652 of 2694

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0031066 | 223.00 | 06FEB2006 | 15:21 | Methamphetamine, Qual | | | |
| | | 223.00 | 06FEB2006 | 15:21 | Benzodiazepines, Qual | | | |
| | E0033002 | 1.00 | 12APR2004 | 12:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 12APR2004 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12APR2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:15 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:15 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12APR2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 12APR2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 12APR2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 12APR2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 12APR2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 12APR2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2004 | 12:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04AUG2004 | 09:25 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 04AUG2004 | 09:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 04AUG2004 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04AUG2004 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 09:25 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04AUG2004 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 04AUG2004 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 09:25 | Barbiturates, Qual | | | |
| | | 201.00 | 04AUG2004 | 09:25 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6184

CONFIDENTIAL
AZSER12801916

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033002 | 201.00 | 04AUG2004 | 09:25 | Cocaine, Qual | | | |
| | | 201.00 | 04AUG2004 | 09:25 | Methadone, Qual | | | |
| | | 201.00 | 04AUG2004 | 09:25 | Methaqualone Qual | | | |
| | | 201.00 | 04AUG2004 | 09:25 | Opiates, Qual | | | |
| | | 201.00 | 04AUG2004 | 09:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 04AUG2004 | 09:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 04AUG2004 | 09:25 | Dextroamphetamine | | | |
| | | 201.00 | 04AUG2004 | 09:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 04AUG2004 | 09:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2004 | 10:50 | pH | | 5.0 | 8.0 |
| | | 223.00 | 17AUG2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2004 | 10:50 | Blood | | NEGATIVE | |
| | | 223.00 | 17AUG2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17AUG2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2004 | 10:50 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Cannabinoids | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Methadone Qual | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Methaqualone Qual | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Opiates, Qual | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Dextroamphetamine | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2004 | 10:50 | Benzodiazepines, Qual | | | |
| | E0033029 | 1.01 | 21JUL2004 | 09:01 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.01 | 21JUL2004 | 09:01 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 21JUL2004 | 09:01 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21JUL2004 | 09:01 | Blood | | NEGATIVE | |
| | | 1.01 | 21JUL2004 | 09:01 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2004 | 09:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21JUL2004 | 09:01 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6185

CONFIDENTIAL
AZSER12801917

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033029 | 1.01 | 21JUL2004 | 09:01 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2004 | 09:01 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 21JUL2004 | 09:01 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21JUL2004 | 09:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21JUL2004 | 09:01 | Barbiturate, Qual | | | |
| | | 1.01 | 21JUL2004 | 09:01 | Cannabinoids, Qual | | | |
| | | 1.01 | 21JUL2004 | 09:01 | Cocaine, Qual | | | |
| | | 1.01 | 21JUL2004 | 09:01 | Methadone, Qual | | | |
| | | 1.01 | 21JUL2004 | 09:01 | Methaqualone, Qual | | | |
| | | 1.01 | 21JUL2004 | 09:01 | Opiates, Qual | | | |
| | | 1.01 | 21JUL2004 | 09:01 | Propoxyphene, Qual | | | |
| | | 1.01 | 21JUL2004 | 09:01 | Phencyclidine, Qual | | | |
| | | 1.01 | 21JUL2004 | 09:01 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 21JUL2004 | 09:01 | Methamphetamine, Qual | | | |
| | | 1.01 | 21JUL2004 | 09:01 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 15NOV2004 | 14:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 15NOV2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15NOV2004 | 14:35 | Blood, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 14:35 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 201.00 | 15NOV2004 | 14:35 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15NOV2004 | 14:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15NOV2004 | 14:35 | Barbiturates, Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Cocaine, Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Methadone, Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Methaqualone Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Opiates, Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 15NOV2004 | 14:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 26JAN2005 | 13:30 | pH | 7.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801918

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0033029 | 223.00 | 26JAN2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JAN2005 | 13:30 | Blood | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 13:30 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 13:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 26JAN2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26JAN2005 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JAN2005 | 13:30 | Benzodiazepines, Qual | | | |
| | E0035023 | 1.01 | 12SEP2005 | 08:50 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.01 | 12SEP2005 | 08:50 | pH | 5.50 | 5.0 | 8.0 |
| | | 1.01 | 12SEP2005 | 08:50 | Protein, Strip, Qual | NEGATIVE | TRACE, NEGATIVE | |
| | | 1.01 | 12SEP2005 | 08:50 | Blood | | | |
| | | 1.01 | 12SEP2005 | 08:50 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.01 | 12SEP2005 | 08:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 12SEP2005 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12SEP2005 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12SEP2005 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 12SEP2005 | 08:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12SEP2005 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12SEP2005 | 08:50 | Barbiturates, Qual | | | |
| | | 1.01 | 12SEP2005 | 08:50 | Cannabinoids, Qual | | | |
| | | 1.01 | 12SEP2005 | 08:50 | Cocaine, Qual | | | |
| | | 1.01 | 12SEP2005 | 08:50 | Methadone, Qual | | | |
| | | 1.01 | 12SEP2005 | 08:50 | Methaqualone, Qual | | | |
| | | 1.01 | 12SEP2005 | 08:50 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801919

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0035023 | 1.01 | 12SEP2005 | 08:50 | Propoxyphene, Qual | | | |
| | | 1.01 | 12SEP2005 | 08:50 | Phencyclidine, Qual | | | |
| | | 1.01 | 12SEP2005 | 08:50 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 12SEP2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 1.01 | 12SEP2005 | 08:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03APR2006 | 09:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 03APR2006 | 09:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 03APR2006 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03APR2006 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03APR2006 | 09:40 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 201.00 | 03APR2006 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 03APR2006 | 09:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 03APR2006 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03APR2006 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03APR2006 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03APR2006 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03APR2006 | 09:40 | Barbiturates, Qual | | | |
| | | 201.00 | 03APR2006 | 09:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 03APR2006 | 09:40 | Cocaine, Qual | | | |
| | | 201.00 | 03APR2006 | 09:40 | Methadone, Qual | | | |
| | | 201.00 | 03APR2006 | 09:40 | Methaqualone, Qual | | | |
| | | 201.00 | 03APR2006 | 09:40 | Opiates, Qual | | | |
| | | 201.00 | 03APR2006 | 09:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 03APR2006 | 09:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 03APR2006 | 09:40 | Dextroamphetamine | | | |
| | | 201.00 | 03APR2006 | 09:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 03APR2006 | 09:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 09:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 21AUG2006 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 21AUG2006 | 09:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 21AUG2006 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 09:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6188

CONFIDENTIAL
AZSER12801920

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0035023 | 223.00 | 21AUG2006 | 09:10 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Methaqualone; Qual | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:10 | Benzodiazepines, Qual | | | |
| | E0037087 | 1.00 | 01DEC2004 | 11:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 01DEC2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01DEC2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01DEC2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01DEC2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01DEC2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01DEC2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01DEC2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:30 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:30 | Methaqualone Qual | | | |
| | | 1.00 | 01DEC2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 01DEC2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29MAR2005 | 10:10 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 29MAR2005 | 10:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 29MAR2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29MAR2005 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29MAR2005 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29MAR2005 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas  02MAR2007:13:34     kcpx265

6189

CONFIDENTIAL
AZSER12801921

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037087 | 201.00 | 29MAR2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29MAR2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29MAR2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29MAR2005 | 10:10 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 201.00 | 29MAR2005 | 10:10 | Leucocyte Esterase | | NEGATIVE | |
| | | 201.00 | 29MAR2005 | 10:10 | Barbiturates, Qual | | | |
| | | 201.00 | 29MAR2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 29MAR2005 | 10:10 | Cocaine, Qual | | | |
| | | 201.00 | 29MAR2005 | 10:10 | Methadone, Qual | | | |
| | | 201.00 | 29MAR2005 | 10:10 | Methaqualone, Qual | | | |
| | | 201.00 | 29MAR2005 | 10:10 | Opiates, Qual | | | |
| | | 201.00 | 29MAR2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 29MAR2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 29MAR2005 | 10:10 | Dextroamphetamine | | | |
| | | 201.00 | 29MAR2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 217.00 | 29MAR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 29MAR2005 | 09:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 217.00 | 29MAR2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 29MAR2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 29MAR2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 29MAR2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 29MAR2006 | 09:30 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 09:30 | Leucocyte Esterase | | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 09:30 | Barbiturates, Qual | | | |
| | | 217.00 | 29MAR2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 29MAR2006 | 09:30 | Cocaine, Qual | | | |
| | | 217.00 | 29MAR2006 | 09:30 | Methadone, Qual | | | |
| | | 217.00 | 29MAR2006 | 09:30 | Methaqualone, Qual | | | |
| | | 217.00 | 29MAR2006 | 09:30 | Opiates, Qual | | | |
| | | 217.00 | 29MAR2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 29MAR2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 29MAR2006 | 09:30 | Dextroamphetamine | | | |
| | | 217.00 | 29MAR2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 29MAR2006 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801922

Page 1659 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037087 | 223.00 | 28AUG2006 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28AUG2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:15 | Blood | | TRACE | |
| | | 223.00 | 28AUG2006 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:15 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 223.00 | 28AUG2006 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 28AUG2006 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Amphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:15 | Benzodiazepines, Qual | | | |
| | E0037114 | 1.00 | 23FEB2005 | 12:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 23FEB2005 | 12:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23FEB2005 | 12:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 12:55 | Blood | | TRACE | |
| | | 1.00 | 23FEB2005 | 12:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 12:55 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 23FEB2005 | 12:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 12:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 23FEB2005 | 12:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 12:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23FEB2005 | 12:55 | Barbiturates, Qual | | | |
| | | 1.00 | 23FEB2005 | 12:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 23FEB2005 | 12:55 | Cocaine, Qual | | | |
| | | 1.00 | 23FEB2005 | 12:55 | Methadone, Qual | | | |
| | | 1.00 | 23FEB2005 | 12:55 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6191

CONFIDENTIAL
AZSER12801923

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0037114 | 1.00 | 23FEB2005 | 12:55 | Opiates, Qual | | | |
| | | 1.00 | 23FEB2005 | 12:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 23FEB2005 | 12:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 23FEB2005 | 12:55 | Dextroamphetamine | | | |
| | | 1.00 | 23FEB2005 | 12:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 23FEB2005 | 12:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 18AUG2005 | 09:43 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 18AUG2005 | 09:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2005 | 09:43 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 09:43 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 09:43 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2005 | 09:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2005 | 09:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 201.00 | 18AUG2005 | 09:43 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18AUG2005 | 09:43 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 09:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 09:43 | Barbiturates, Qual | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Cannabinoids, Qual | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Cocaine, Qual | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Methadone, Qual | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Methaqualone, Qual | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Opiates, Qual | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Propoxyphene, Qual | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Phencyclidine, Qual | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Dextroamphetamine | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Methamphetamine, Qual | | | |
| | | 201.00 | 18AUG2005 | 09:43 | Benzodiazepines, Qual | | | |
| | E0041014 | 1.00 | 03NOV2004 | 15:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 03NOV2004 | 15:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03NOV2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03NOV2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 03NOV2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801924

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041014 | 1.00 | 03NOV2004 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03NOV2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 03NOV2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 03NOV2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 03NOV2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 03NOV2004 | 15:45 | Methaqualone Qual | | | |
| | | 1.00 | 03NOV2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 03NOV2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 03NOV2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 03NOV2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 03NOV2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 03NOV2004 | 15:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 201.00 | 24MAY2005 | 14:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 24MAY2005 | 14:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 24MAY2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 14:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 24MAY2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24MAY2005 | 14:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 24MAY2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 24MAY2005 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 14:30 | Barbiturates, Qual | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Cocaine, Qual | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Methadone, Qual | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Methaqualone, Qual | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Opiates, Qual | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Dextroamphetamine | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 24MAY2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 217.00 | 23MAY2006 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 23MAY2006 | 15:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 23MAY2006 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23MAY2006 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |

6193

CONFIDENTIAL
AZSER12801925

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041014 | 217.00 | 23MAY2006 | 15:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 23MAY2006 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23MAY2006 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23MAY2006 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 23MAY2006 | 15:30 | Nitrite (Bacterial), Strip | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23MAY2006 | 15:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23MAY2006 | 15:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Cocaine, Qual | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Methadone, Qual | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Methaqualone, Qual | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Opiates, Qual | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Dextroamphetamine | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 23MAY2006 | 15:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 28AUG2006 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28AUG2006 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 12:15 | Blood | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 12:15 | Glucose, Strip, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28AUG2006 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Cocaine, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Methaqualone, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Dextroamphetamine | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 12:15 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801926

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | 1.00 | 09NOV2004 | 16:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 16:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09NOV2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 16:00 | Methaqualone Qual | | | |
| | | 1.00 | 09NOV2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26JUL2005 | 11:45 | Specific Gravity | 1.041 | 1.001 | 1.035 |
| | | 201.00 | 26JUL2005 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26JUL2005 | 11:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 26JUL2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2005 | 11:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 26JUL2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JUL2005 | 11:45 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 201.00 | 26JUL2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26JUL2005 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2005 | 11:45 | Barbiturates, Qual | | | |
| | | 201.00 | 26JUL2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 26JUL2005 | 11:45 | Cocaine, Qual | | | |
| | | 201.00 | 26JUL2005 | 11:45 | Methadone, Qual | | | |
| | | 201.00 | 26JUL2005 | 11:45 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801927

Page 1664 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | 201.00 | 26JUL2005 | 11:45 | Opiates, Qual | | | |
| | | 201.00 | 26JUL2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 26JUL2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 26JUL2005 | 11:45 | Dextroamphetamine | | | |
| | | 201.00 | 26JUL2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 26JUL2005 | 11:45 | Benzodiazepines, Qual | | | |
| | | 203.00 | 25JUL2006 | 11:30 | Specific Gravity | | | |
| | | 217.00 | 25JUL2006 | 11:30 | pH | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Protein, Strip, Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Blood | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Ketone Bodies, Strip | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Glucose, Strip, Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Bilirubin, Strip | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Urobilinogen,Strip | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Nitrite (Bacterial, Strip | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Leucocyte Esterase | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Barbiturates, Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Cocaine, Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Methadone, Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Opiates,Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Dextroamphetamine | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 25JUL2006 | 11:30 | Benzodiazepines, Qual | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 217.01 | 01AUG2006 | 10:56 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.01 | 01AUG2006 | 10:56 | Protein, Strip, Qual | TRACE | NEGATIVE | |
| | | 217.01 | 01AUG2006 | 10:56 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.01 | 01AUG2006 | 10:56 | Hemoglobin, Strip, Qual. | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 217.01 | 01AUG2006 | 10:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.01 | 01AUG2006 | 10:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 01AUG2006 | 10:56 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.01 | 01AUG2006 | 10:56 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 217.01 | 01AUG2006 | 10:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.01 | 01AUG2006 | 10:56 | Barbiturates, Qual | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12801928

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | 217.01 | 01AUG2006 | 10:56 | Cocaine, Qual | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Methadone, Qual | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Methaqualone Qual | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Opiates, Qual | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Propoxyphene, Qual | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Phencyclidine, Qual | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Dextroamphetamine, Qual | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Methamphetamine, Qual | | | |
| | | 217.01 | 01AUG2006 | 10:56 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 12:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2006 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 12:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 12:20 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 12:20 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 12:20 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 12:20 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Cannabinoids | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Dextroamphetamine | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 12:20 | Benzodiazepines, Qual | | | |
| | E0041024 | 1.00 | 23JUN2005 | 18:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2005 | 18:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2005 | 18:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2005 | 18:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 18:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23JUN2005 | 18:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2005 | 18:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6197

CONFIDENTIAL
AZSER12801929

Page 1666 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041024 | 1.00 | 23JUN2005 | 18:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 18:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 23JUN2005 | 18:30 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 23JUN2005 | 18:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 18:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 18:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2005 | 18:30 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2005 | 18:30 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2005 | 18:30 | Methaqualone Qual | | | |
| | | 1.00 | 23JUN2005 | 18:30 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2005 | 18:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2005 | 18:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2005 | 18:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23JUN2005 | 18:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2005 | 18:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201.00 | 10FEB2006 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 10FEB2006 | 14:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2006 | 14:00 | Blood (Hemoglobin), Strip, Qual. | TRACE | NEGATIVE | |
| | | 201.00 | 10FEB2006 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2006 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2006 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2006 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 10FEB2006 | 14:00 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 201.00 | 10FEB2006 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2006 | 14:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2006 | 14:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Cocaine, Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Methadone, Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Methaqualone Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Opiates, Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10FEB2006 | 14:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 17:30 | pH | 6.5 | 5.0 | 8.0 |

02MAR2007:13:34    labu100.sas    /csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    kcpx265

6198

CONFIDENTIAL
AZSER12801930

Page 1667 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041024 | 223.00 | 16AUG2006 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 17:30 | Blood | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 16AUG2006 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 223.00 | 16AUG2006 | 17:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 16AUG2006 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 17:30 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 17:30 | Benzodiazepines, Qual | | | |
| | E0041031 | 1.00 | 07AUG2005 | 15:10 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 07AUG2005 | 15:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07AUG2005 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07AUG2005 | 15:10 | Blood | | | |
| | | 1.00 | 07AUG2005 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07AUG2005 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07AUG2005 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07AUG2005 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07AUG2005 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.00 | 07AUG2005 | 15:10 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 07AUG2005 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07AUG2005 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 07AUG2005 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 07AUG2005 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 07AUG2005 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 07AUG2005 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 07AUG2005 | 15:10 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801931

Listing 12.2.8.2-8                         Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041031 | 1.00 | 07AUG2005 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 07AUG2005 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 07AUG2005 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 07AUG2005 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 07AUG2005 | 15:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 23FEB2006 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 23FEB2006 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23FEB2006 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2006 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23FEB2006 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23FEB2006 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2006 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2006 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23FEB2006 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2006 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2006 | 16:30 | Barbiturates, Qual | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Cannabinoids; Qual | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Cocaine, Qual | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Methadone, Qual | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Methaqualone, Qual | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Opiates, Qual | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Dextroamphetamine | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 23FEB2006 | 16:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2006 | 19:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2006 | 19:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 30AUG2006 | 19:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 19:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 19:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30AUG2006 | 19:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 19:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 19:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 19:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30AUG2006 | 19:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 19:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801932

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041031 | 223.00 | 30AUG2006 | 19:00 | Barbiturates, Qual | | | |
| | | 223.00 | 30AUG2006 | 19:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2006 | 19:00 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2006 | 19:00 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2006 | 19:00 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2006 | 19:00 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2006 | 19:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2006 | 19:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2006 | 19:00 | Dextroamphetamine | | | |
| | | 223.00 | 30AUG2006 | 19:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 30AUG2006 | 19:00 | Benzodiazepines, Qual | | | |
| | E0042009 | 1.00 | 22JUN2004 | 14:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 14:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 14:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Ketone Bodies, Strip | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Glucose, Strip, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Bilirubin, Strip | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Urobilinogen, Strip | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Nitrite Bacterial, Strip | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Leucocyte Esterase, | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Specific Gravity | NEGATIVE | TRACE | |
| | | 1.01 | 28JUN2004 | 16:00 | pH | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Protein, Strip, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28JUN2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28JUN2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.01 | 28JUN2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28JUN2004 | 16:00 | Bilirubin, Strip | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6201

CONFIDENTIAL
AZSER12801933

Page 1670 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042009 | 1.01 | 28JUN2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 28JUN2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28JUN2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 28JUN2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Methadone, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Opiates, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 1.01 | 28JUN2004 | 16:00 | Specific Gravity | | | |
| | | 201.00 | 11NOV2004 | 13:30 | pH | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Protein, Strip, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Blood | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Ketone Bodies, Strip | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Glucose, Strip Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Bilirubin, Strip | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Urobilinogen, Strip | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Leucocyte Esterase | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Barbiturates, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Cocaine, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Methadone, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Methaqualone, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Opiates, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Dextroamphetamine | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11NOV2004 | 13:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 11NOV2004 | 13:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 202.00 | 17NOV2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 17NOV2004 | 13:00 | Blood | TRACE | NEGATIVE | |
| | | 202.00 | 17NOV2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 202.00 | 17NOV2004 | 13:00 | Ketone Bodies, Strip | | | |

labu100.sas 02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

6202

CONFIDENTIAL
AZSER12801934

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042009 | 202.00 | 17NOV2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 17NOV2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 17NOV2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 202.00 | 17NOV2004 | 13:00 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 202.00 | 17NOV2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 202.00 | 17NOV2004 | 13:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 202.00 | 17NOV2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 202.00 | 17NOV2004 | 13:00 | Cocaine, Qual | | | |
| | | 202.00 | 17NOV2004 | 13:00 | Methadone, Qual | | | |
| | | 202.00 | 17NOV2004 | 13:00 | Methaqualone, Qual | | | |
| | | 202.00 | 17NOV2004 | 13:00 | Opiates, Qual | | | |
| | | 202.00 | 17NOV2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 202.00 | 17NOV2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 202.00 | 17NOV2004 | 13:00 | Dextroamphetamine | | | |
| | | 202.00 | 17NOV2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 202.00 | 17NOV2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 08DEC2004 | 13:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08DEC2004 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2004 | 13:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 13:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2004 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2004 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08DEC2004 | 13:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 13:10 | Barbiturates, Qual | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Cocaine, Qual | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Methadone, Qual | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Methaqualone, Qual | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Opiates, Qual | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Dextroamphetamine | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 08DEC2004 | 13:10 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801935

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042012 | 1.00 | 05AUG2004 | 10:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2004 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:35 | Blood | | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05AUG2004 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:35 | Methaqualone Qual | | | |
| | | 1.00 | 05AUG2004 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 10:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02FEB2005 | 11:55 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201.00 | 02FEB2005 | 11:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 02FEB2005 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02FEB2005 | 11:55 | Blood | | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02FEB2005 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02FEB2005 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02FEB2005 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 11:55 | Barbiturates, Qual | | | |
| | | 201.00 | 02FEB2005 | 11:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 02FEB2005 | 11:55 | Cocaine, Qual | | | |
| | | 201.00 | 02FEB2005 | 11:55 | Methadone, Qual | | | |
| | | 201.00 | 02FEB2005 | 11:55 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801936

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042012 | 201.00 | 02FEB2005 | 11:55 | Opiates, Qual | | | |
| | | 201.00 | 02FEB2005 | 11:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 02FEB2005 | 11:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 02FEB2005 | 11:55 | Dextroamphetamine | | | |
| | | 201.00 | 02FEB2005 | 11:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 02FEB2005 | 11:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 01MAR2005 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01MAR2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01MAR2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 01MAR2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0044003 | 1.00 | 14MAY2004 | 18:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 14MAY2004 | 18:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14MAY2004 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 18:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 18:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14MAY2004 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

6205

CONFIDENTIAL
AZSER12801937

Page 1674 of 2694

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044003 | 1.00 | 14MAY2004 | 18:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 18:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Methaqualone Qual | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Dextroamphetamine | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14MAY2004 | 18:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 26JAN2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 26JAN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26JAN2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 26JAN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Benzodiazepines, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 217.00 | 25JAN2006 | 09:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 25JAN2006 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 25JAN2006 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25JAN2006 | 09:45 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst          labu100.sas   02MAR2007:13:34   kcpx265

6206

CONFIDENTIAL
AZSER12801938

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044003 | 217.00 | 25JAN2006 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25JAN2006 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 25JAN2006 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 25JAN2006 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 25JAN2006 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25JAN2006 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25JAN2006 | 09:45 | Barbiturates, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Cannabinoids, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Cocaine, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Methadone, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Methaqualone, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Opiates, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Propoxyphene, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Phencyclidine, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Dextroamphetamine | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Methamphetamine, Qual | | | |
| | | 217.00 | 25JAN2006 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2006 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2006 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 15:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 15:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01SEP2006 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Methaqualone, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6207

CONFIDENTIAL
AZSER12801939

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | 1.00 | 26MAY2004 | 18:55 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 26MAY2004 | 18:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26MAY2004 | 18:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 18:55 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 18:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 18:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 18:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAY2004 | 18:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 18:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAY2004 | 18:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 18:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAY2004 | 18:55 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAY2004 | 18:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAY2004 | 18:55 | Cocaine, Qual | | | |
| | | 1.00 | 26MAY2004 | 18:55 | Methadone, Qual | | | |
| | | 1.00 | 26MAY2004 | 18:55 | Methaqualone Qual | | | |
| | | 1.00 | 26MAY2004 | 18:55 | Opiates, Qual | | | |
| | | 1.00 | 26MAY2004 | 18:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAY2004 | 18:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAY2004 | 18:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 18:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAY2004 | 18:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10FEB2005 | 10:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 10FEB2005 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 10FEB2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 10FEB2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 10:45 | Barbiturates, Qual | | | |
| | | 201.00 | 10FEB2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 10FEB2005 | 10:45 | Cocaine, Qual | | | |
| | | 201.00 | 10FEB2005 | 10:45 | Methadone, Qual | | | |
| | | 201.00 | 10FEB2005 | 10:45 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6208

CONFIDENTIAL
AZSER12801940

Listing 12.2.8.2-8      Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | 201.00 | 10FEB2005 | 10:45 | Opiates, Qual | | | |
| | | 201.00 | 10FEB2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 10FEB2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 10FEB2005 | 10:45 | Dextroamphetamine | | | |
| | | 201.00 | 10FEB2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Benzodiazepines, Qual | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 217.00 | 13FEB2006 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 13FEB2006 | 09:35 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 13FEB2006 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13FEB2006 | 09:35 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13FEB2006 | 09:35 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 13FEB2006 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 13FEB2006 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 13FEB2006 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13FEB2006 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13FEB2006 | 09:35 | Barbiturates, Qual | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Cannabinoids, Qual | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Cocaine, Qual | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Methadone, Qual | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Methaqualone, Qual | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Opiates, Qual | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Propoxyphene, Qual | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Phencyclidine, Qual | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Dextroamphetamine | | | |
| | | 217.00 | 13FEB2006 | 09:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 16:30 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

CONFIDENTIAL
AZSER12801941

Page 1678 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | 223.00 | 25AUG2006 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:30 | Benzodiazepines, Qual | | | |
| | E0044011 | 1.00 | 03JUN2004 | 18:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 18:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 18:00 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 03JUN2004 | 18:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03JUN2004 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 18:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 18:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 18:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 18FEB2005 | 09:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 18FEB2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 18FEB2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18FEB2005 | 09:15 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6210

CONFIDENTIAL
AZSER12801942

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044011 | 201.00 | 18FEB2005 | 09:15 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 18FEB2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18FEB2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18FEB2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18FEB2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18FEB2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18FEB2005 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 217.00 | 15FEB2006 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 15FEB2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 15FEB2006 | 09:30 | Blood | TRACE | NEGATIVE | |
| | | 217.00 | 15FEB2006 | 09:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 15FEB2006 | 09:30 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 15FEB2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 15FEB2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 217.00 | 15FEB2006 | 09:30 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 217.00 | 15FEB2006 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 15FEB2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 15FEB2006 | 09:30 | Barbiturates, Qual | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Cocaine, Qual | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Methadone, Qual | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Methaqualone, Qual | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Opiates, Qual | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Dextroamphetamine | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 15FEB2006 | 09:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801943

Page 1680 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044028 | 1.00 | 09NOV2004 | 10:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 10:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 09NOV2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:45 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 15JUN2005 | 09:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 15JUN2005 | 09:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 15JUN2005 | 09:45 | Blood | | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:45 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15JUN2005 | 09:45 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 15JUN2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:45 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:45 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801944

Page 1681 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044028 | 201.00 | 15JUN2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 15JUN2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0044030 | 1.00 | 02FEB2005 | 09:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 02FEB2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02FEB2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 02FEB2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02FEB2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 02FEB2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 201.00 | 12SEP2005 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 12SEP2005 | 09:10 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 12SEP2005 | 09:10 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12SEP2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12SEP2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 201.00 | 12SEP2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6213

CONFIDENTIAL
AZSER12801945

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044030 | 201.00 | 12SEP2005 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 09:10 | Barbiturates, Qual | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Cocaine, Qual | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Methadone, Qual | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Methaqualone, Qual | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Opiates, Qual | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Dextroamphetamine | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 12SEP2005 | 09:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 18AUG2006 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18AUG2006 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18AUG2006 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2006 | 16:30 | Benzodiazepines, Qual | | | |
| | E0044033 | 1.00 | 03MAR2005 | 09:10 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 03MAR2005 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAR2005 | 09:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 09:10 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801946

Page 1683 of 2694

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044033 | 1.00 | 03MAR2005 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03MAR2005 | 09:10 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 03MAR2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03MAR2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAR2005 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | | | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | | | Barbiturates, Qual | | | |
| | | 1.00 | | | Cannabinoids, Qual | | | |
| | | 1.00 | | | Cocaine, Qual | | | |
| | | 1.00 | | | Methadone, Qual | | | |
| | | 1.00 | | | Methaqualone, Qual | | | |
| | | 1.00 | | | Opiates, Qual | | | |
| | | 1.00 | | | Propoxyphene, Qual | | | |
| | | 1.00 | | | Phencyclidine, Qual | | | |
| | | 1.00 | | | Amphetamine, Qual | | | |
| | | 1.00 | | | Methamphetamine, Qual | | | |
| | | 1.00 | | | Benzodiazepines, Qual | | | |
| | | 201.00 | 15NOV2005 | 09:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 15NOV2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 15NOV2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15NOV2005 | 09:30 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15NOV2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 15NOV2005 | 09:30 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 15NOV2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 15NOV2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | | | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | | | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | | | Barbiturates, Qual | | | |
| | | 201.00 | | | Cannabinoids, Qual | | | |
| | | 201.00 | | | Cocaine, Qual | | | |
| | | 201.00 | | | Methadone, Qual | | | |
| | | 201.00 | | | Methaqualone, Qual | | | |
| | | 201.00 | | | Opiates, Qual | | | |
| | | 201.00 | | | Propoxyphene, Qual | | | |
| | | 201.00 | | | Phencyclidine, Qual | | | |
| | | 201.00 | | | Dextroamphetamine, Qual | | | |
| | | 201.00 | | | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6215

CONFIDENTIAL
AZSER12801947

Page 1684 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044033 | 201.00 | 15NOV2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Methaqualone | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044041 | 1.00 | 19MAY2005 | 10:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2005 | 10:00 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2005 | 10:00 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12801948

Page 1685 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044041 | 1.00 | 19MAY2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2005 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 19MAY2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19MAY2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 27JAN2006 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 27JAN2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JAN2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JAN2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JAN2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 201.00 | 27JAN2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27JAN2006 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JAN2006 | 09:30 | Leukocyte Esterase | 2+ | NEGATIVE | |
| | | 201.00 | 27JAN2006 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Methaqualone Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 27JAN2006 | 09:30 | Benzodiazepines, Qual | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 203.00 | 10FEB2006 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 203.00 | 10FEB2006 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 10FEB2006 | 16:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 203.00 | 10FEB2006 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 10FEB2006 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 10FEB2006 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 203.00 | 10FEB2006 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801949

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044041 | 203.00 | 10FEB2006 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 203.00 | 10FEB2006 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 203.00 | 10FEB2006 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 203.00 | 10FEB2006 | 16:45 | Barbiturates, Qual | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Cannabinoids, Qual | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Cocaine, Qual | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Methadone, Qual | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Methaqualone, Qual | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Opiates, Qual | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Propoxyphene, Qual | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Phencyclidine, Qual | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Dextroamphetamine | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Methamphetamine, Qual | | | |
| | | 203.00 | 10FEB2006 | 16:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25MAY2006 | 09:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 25MAY2006 | 09:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 25MAY2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 25MAY2006 | 09:15 | Blood | NEGATIVE | TRACE, | |
| | | 223.00 | 25MAY2006 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25MAY2006 | 09:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 223.00 | 25MAY2006 | 09:15 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 25MAY2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25MAY2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 25MAY2006 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 25MAY2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25MAY2006 | 09:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 25MAY2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 25MAY2006 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 25MAY2006 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 25MAY2006 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 25MAY2006 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 25MAY2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 25MAY2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 25MAY2006 | 09:15 | Dextroamphetamine | | | |
| | | 223.00 | 25MAY2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 25MAY2006 | 09:15 | Benzodiazepines, Qual | | | |
| | E0044048 | 1.00 | 07JUL2005 | 09:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801950

Case 6:06-md-01769-ACC-DAB   Document 1378-2   Filed 03/13/09   Page 44 of 100 PageID 115982

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | 1.00 | 07JUL2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2005 | 09:30 | Blood | | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Benzodiazepine, Qual | | | |
| | | 1.00 | 07JUL2005 | 09:30 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 23MAR2006 | 09:35 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2006 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 09:35 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2006 | 09:35 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23MAR2006 | 09:35 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 201.00 | 23MAR2006 | 09:35 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 23MAR2006 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 09:35 | Barbiturates, Qual | | | |
| | | 201.00 | 23MAR2006 | 09:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 23MAR2006 | 09:35 | Cocaine, Qual | | | |
| | | 201.00 | 23MAR2006 | 09:35 | Methadone, Qual | | | |
| | | 201.00 | 23MAR2006 | 09:35 | Methaqualone, Qual | | | |
| | | 201.00 | 23MAR2006 | 09:35 | Opiates, Qual | | | |
| | | 201.00 | 23MAR2006 | 09:35 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12801951

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044048 | 201.00 | 23MAR2006 | 09:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 23MAR2006 | 09:35 | Dextroamphetamine | | | |
| | | 201.00 | 23MAR2006 | 09:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 23MAR2006 | 09:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.00 | 18AUG2006 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18AUG2006 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18AUG2006 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Methaqualone Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044050 | 1.00 | 12JUL2005 | 09:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2005 | 09:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801952

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044050 | 1.00 | 12JUL2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Methaqualone; Qual | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 27MAR2006 | 09:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 27MAR2006 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27MAR2006 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27MAR2006 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27MAR2006 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27MAR2006 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27MAR2006 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27MAR2006 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27MAR2006 | 09:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27MAR2006 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27MAR2006 | 09:10 | Barbiturates, Qual | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Cocaine, Qual | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Methadone, Qual | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Methaqualone Qual | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Opiates, Qual | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Dextroamphetamine | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 27MAR2006 | 09:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 08:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:45 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 16AUG2006 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801953

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044050 | 223.00 | 16AUG2006 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:45 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:45 | Benzodiazepines, Qual | | | |
| | E0044054 | 1.00 | 11AUG2005 | 09:45 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 09:45 | Blood | | TRACE | |
| | | 1.00 | 11AUG2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11AUG2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 11AUG2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2005 | 09:45 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6222

CONFIDENTIAL
AZSER12801954

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044054 | 201.00 | 22FEB2006 | 09:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 22FEB2006 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 22FEB2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2006 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2006 | 09:30 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 201.00 | 22FEB2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22FEB2006 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2006 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Methaqualone Qual | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 22FEB2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044067 | 1.00 | 21SEP2005 | 09:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 1.00 | 21SEP2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12801955

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044067 | 1.00 | 21SEP2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 26MAY2006 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26MAY2006 | 09:45 | Protein, Strip, Qual | TRACE | NEGATIVE | TRACE |
| | | 201.00 | 26MAY2006 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2006 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Ketone Bodies, Strip | 1+ | NEGATIVE | TRACE |
| | | 201.00 | 26MAY2006 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 26MAY2006 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 26MAY2006 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL | TRACE |
| | | 201.00 | 26MAY2006 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2006 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2006 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 26MAY2006 | 09:45 | Benzodiazepines, Qual | | | |
| | E0046006 | 1.00 | 09SEP2005 | 06:50 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 09SEP2005 | 06:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09SEP2005 | 06:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 1.00 | 09SEP2005 | 06:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2005 | 06:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Ketone Bodies, Strip | TRACE | NEGATIVE | TRACE |
| | | 1.00 | 09SEP2005 | 06:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 1.00 | 09SEP2005 | 06:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801956

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0046006 | 1.00 | 09SEP2005 | 06:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 09SEP2005 | 06:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2005 | 06:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2005 | 06:50 | Barbiturates, Qual | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Cocaine, Qual | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Methadone, Qual | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Methaqualone, Qual | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Opiates, Qual | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Dextroamphetamine | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 09SEP2005 | 06:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 20DEC2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 20DEC2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 20DEC2005 | 10:00 | Blood | TRACE | NEGATIVE,TRACE | |
| | | 201.00 | 20DEC2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 201.00 | 20DEC2005 | 10:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 20DEC2005 | 10:00 | Glucose, Strip, Qual | TRACE | NEGATIVE,TRACE | |
| | | 201.00 | 20DEC2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 20DEC2005 | 10:00 | Urobilinogen, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 20DEC2005 | 10:00 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 201.00 | 20DEC2005 | 10:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 201.00 | 20DEC2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 20DEC2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |

CONFIDENTIAL
AZSER12801957

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0046006 | 223.00 | 22AUG2006 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Dextroamphetamine | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:30 | Benzodiazepines, Qual | | | |
| | E0047009 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 02FEB2005 | 07:25 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 0.00 | 02FEB2005 | 07:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 02FEB2005 | 07:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 02FEB2005 | 07:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 02FEB2005 | 07:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 02FEB2005 | 07:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 02FEB2005 | 07:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6226

CONFIDENTIAL
AZSER12801958

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0047009 | 0.00 | 02FEB2005 | 07:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 02FEB2005 | 07:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 02FEB2005 | 07:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01JUL2005 | 09:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 01JUL2005 | 09:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 01JUL2005 | 09:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 01JUL2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01JUL2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01JUL2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01JUL2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01JUL2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 201.00 | 01JUL2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 01JUL2005 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01JUL2005 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01JUL2005 | 09:40 | Barbiturates, Qual | | | |
| | | 201.00 | 01JUL2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 01JUL2005 | 09:40 | Cocaine, Qual | | | |
| | | 201.00 | 01JUL2005 | 09:40 | Methadone, Qual | | | |
| | | 201.00 | 01JUL2005 | 09:40 | Methaqualone, Qual | | | |
| | | 201.00 | 01JUL2005 | 09:40 | Opiates, Qual | | | |
| | | 201.00 | 01JUL2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 01JUL2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 01JUL2005 | 09:40 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 01JUL2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 01JUL2005 | 09:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15AUG2005 | 12:57 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 15AUG2005 | 12:57 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 15AUG2005 | 12:57 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 15AUG2005 | 12:57 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2005 | 12:57 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2005 | 12:57 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15AUG2005 | 12:57 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15AUG2005 | 12:57 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 15AUG2005 | 12:57 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15AUG2005 | 12:57 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2005 | 12:57 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2005 | 12:57 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12801959

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0047009 | 223.00 | 15AUG2005 | 12:57 | Cannabinoids, Qual | | | |
| | | 223.00 | 15AUG2005 | 12:57 | Cocaine, Qual | | | |
| | | 223.00 | 15AUG2005 | 12:57 | Methadone, Qual | | | |
| | | 223.00 | 15AUG2005 | 12:57 | Methaqualone, Qual | | | |
| | | 223.00 | 15AUG2005 | 12:57 | Opiates, Qual | | | |
| | | 223.00 | 15AUG2005 | 12:57 | Propoxyphene, Qual | | | |
| | | 223.00 | 15AUG2005 | 12:57 | Phencyclidine, Qual | | | |
| | | 223.00 | 15AUG2005 | 12:57 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 15AUG2005 | 12:57 | Methamphetamine, Qual | | | |
| | | 223.00 | 15AUG2005 | 12:57 | Benzodiazepines, Qual | | | |
| | E0048008 | 1.00 | 31MAR2004 | 10:50 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2004 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 31MAR2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAR2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 31MAR2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 31MAR2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2004 | 10:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 31MAR2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAR2004 | 10:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 25AUG2004 | 11:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 25AUG2004 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 25AUG2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25AUG2004 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801960

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048008 | 201.00 | 25AUG2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 25AUG2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2004 | 11:10 | Barbiturates, Qual | | | |
| | | 201.00 | 25AUG2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 25AUG2004 | 11:10 | Cocaine, Qual | | | |
| | | 201.00 | 25AUG2004 | 11:10 | Methaqualone, Qual | | | |
| | | 201.00 | 25AUG2004 | 11:10 | Methadone, Qual | | | |
| | | 201.00 | 25AUG2004 | 11:10 | Opiates, Qual | | | |
| | | 201.00 | 25AUG2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 25AUG2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 25AUG2004 | 11:10 | Dextroamphetamine | | | |
| | | 201.00 | 25AUG2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 18JAN2005 | 09:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18JAN2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JAN2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JAN2005 | 09:50 | Hemoglobin, Strip, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18JAN2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JAN2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JAN2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18JAN2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JAN2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JAN2005 | 09:50 | Barbiturates, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 18JAN2005 | 09:50 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801961

Page 1698 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | 1.00 | 18MAR2004 | 14:31 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2004 | 14:31 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2004 | 14:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 14:31 | Blood | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 14:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 14:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 14:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 14:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAR2004 | 14:31 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 14:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 14:31 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Methaqualone Qual | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 14:31 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201.00 | 04NOV2004 | 09:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 04NOV2004 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04NOV2004 | 09:35 | Blood | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04NOV2004 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 04NOV2004 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2004 | 09:35 | Barbiturates, Qual | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Cocaine, Qual | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Methadone, Qual | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801962

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048011 | 201.00 | 04NOV2004 | 09:35 | Opiates, Qual | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Dextroamphetamine | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 04NOV2004 | 09:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 223.00 | 26JAN2005 | 09:48 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 26JAN2005 | 09:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26JAN2005 | 09:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 09:48 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 223.00 | 26JAN2005 | 09:48 | Ketone Bodies, Strip | 3+ | NEGATIVE, | |
| | | 223.00 | 26JAN2005 | 09:48 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 26JAN2005 | 09:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26JAN2005 | 09:48 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26JAN2005 | 09:48 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 09:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2005 | 09:48 | Barbiturates, Qual | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Cocaine, Qual | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Methadone, Qual | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Methaqualone, Qual | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Opiates, Qual | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Dextroamphetamine | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JAN2005 | 09:48 | Benzodiazepines, Qual | | | |
| | E0048027 | 1.00 | 22JUN2004 | 11:50 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 11:50 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 11:50 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:50 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 11:50 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 11:50 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 22JUN2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6231

CONFIDENTIAL
AZSER12801963

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048027 | 1.00 | 22JUN2004 | 11:50 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:50 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 09DEC2004 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 09DEC2004 | 09:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 09DEC2004 | 09:45 | Blood | 2+ | NEGATIVE, TRACE | |
| | | 201.00 | 09DEC2004 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09DEC2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 09:45 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 09DEC2004 | 09:45 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 09:45 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 09DEC2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.01 | 21DEC2004 | 09:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.01 | 21DEC2004 | 09:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.01 | 21DEC2004 | 09:50 | Blood | 1+ | NEGATIVE | |
| | | 223.01 | 21DEC2004 | 09:50 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst  labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12801964

Page 1701 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048027 | 223.01 | 21DEC2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 21DEC2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | T | |
| | | 223.01 | 21DEC2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 21DEC2004 | 09:50 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.01 | 21DEC2004 | 09:50 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.01 | 21DEC2004 | 09:50 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.01 | 21DEC2004 | 09:50 | Barbiturates, Qual | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Cocaine, Qual | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Methadone, Qual | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Methaqualone, Qual | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Opiates, Qual | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Dextroamphetamine | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.01 | 21DEC2004 | 09:50 | Benzodiazepines, Qual | | | |
| | E0048028 | 1.00 | 21JUN2004 | 08:25 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2004 | 08:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUN2004 | 08:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 21JUN2004 | 08:25 | Blood, Strip, Qual | 3+ | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 08:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21JUN2004 | 08:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21JUN2004 | 08:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 21JUN2004 | 08:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21JUN2004 | 08:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 21JUN2004 | 08:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 08:25 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUN2004 | 08:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUN2004 | 08:25 | Cocaine, Qual | | | |
| | | 1.00 | 21JUN2004 | 08:25 | Methadone, Qual | | | |
| | | 1.00 | 21JUN2004 | 08:25 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUN2004 | 08:25 | Opiates, Qual | | | |
| | | 1.00 | 21JUN2004 | 08:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUN2004 | 08:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUN2004 | 08:25 | Dextroamphetamine | | | |
| | | 1.00 | 21JUN2004 | 08:25 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6233

CONFIDENTIAL
AZSER12801965

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048028 | 1.00 | 21JUN2004 | 08:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 201.00 | 18NOV2004 | 08:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 18NOV2004 | 08:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 18NOV2004 | 08:45 | Blood | | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 08:45 | Hemoglobin, Strip, Qual. | 1+ | | |
| | | 201.00 | 18NOV2004 | 08:45 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 18NOV2004 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18NOV2004 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18NOV2004 | 08:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 08:45 | Barbiturates, Qual | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Cocaine, Qual | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Methadone, Qual | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Methaqualone | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Opiates, Qual | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Dextroamphetamine | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 18NOV2004 | 08:45 | Benzodiazepines, Qual | | | |
| | E0048039 | 1.01 | 30SEP2004 | 09:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 30SEP2004 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 30SEP2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30SEP2004 | 09:00 | Blood | | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30SEP2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30SEP2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30SEP2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 30SEP2004 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6234

CONFIDENTIAL
AZSER12801966

Page 1703 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048039 | 1.01 | 30SEP2004 | 09:00 | Methadone, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Methaqualone, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Opiates, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 201.00 | 24MAR2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 24MAR2005 | 09:30 | Protein, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 201.00 | 24MAR2005 | 09:30 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 24MAR2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 24MAR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24MAR2005 | 09:30 | Bilirubin, Strip | 2+ | NEGATIVE, TRACE | |
| | | 201.00 | 24MAR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 24MAR2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAR2005 | 09:30 | Leucocyte esterase | 1+ | NEGATIVE | |
| | | 201.00 | 24MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Methaqualone Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 24MAR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13JUL2005 | 09:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 13JUL2005 | 09:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 13JUL2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2005 | 09:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13JUL2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JUL2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6235

CONFIDENTIAL
AZSER12801967

Listing 12.2.8.2-8

Laboratory Urine Data

TREATMENT: QTP / VAL

| SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|
| E0048039 | 223.00 | 13JUL2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | 223.00 | 13JUL2005 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | 223.00 | 13JUL2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | 223.00 | 13JUL2005 | 09:50 | Barbiturates, Qual | | | |
| | 223.00 | 13JUL2005 | 09:50 | Cannabinoids, Qual | | | |
| | 223.00 | 13JUL2005 | 09:50 | Cocaine, Qual | | | |
| | 223.00 | 13JUL2005 | 09:50 | Methadone, Qual | | | |
| | 223.00 | 13JUL2005 | 09:50 | Methaqualone, Qual | | | |
| | 223.00 | 13JUL2005 | 09:50 | Opiates, Qual | | | |
| | 223.00 | 13JUL2005 | 09:50 | Propoxyphene, Qual | | | |
| | 223.00 | 13JUL2005 | 09:50 | Phencyclidine, Qual | | | |
| | 223.00 | 13JUL2005 | 09:50 | Dextroamphetamine | | | |
| | 223.00 | 13JUL2005 | 09:50 | Methamphetamine, Qual | | | |
| | 223.00 | 13JUL2005 | 09:50 | Benzodiazepines, Qual | | | |
| E0048050 | 1.00 | 30MAR2005 | 09:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | 1.00 | 30MAR2005 | 09:30 | pH | 7.0 | 5.0 | 8.0 |
| | 1.00 | 30MAR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | 1.00 | 30MAR2005 | 09:30 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | 1.00 | 30MAR2005 | 09:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | 1.00 | 30MAR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | 1.00 | 30MAR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | 1.00 | 30MAR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | 1.00 | 30MAR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | 1.00 | 30MAR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | 1.00 | 30MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | 1.00 | 30MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | 1.00 | 30MAR2005 | 09:30 | Cocaine, Qual | | | |
| | 1.00 | 30MAR2005 | 09:30 | Methadone, Qual | | | |
| | 1.00 | 30MAR2005 | 09:30 | Methaqualone Qual | | | |
| | 1.00 | 30MAR2005 | 09:30 | Opiates, Qual | | | |
| | 1.00 | 30MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | 1.00 | 30MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | 1.00 | 30MAR2005 | 09:30 | Dextroamphetamine, | | | |
| | 1.00 | 30MAR2005 | 09:30 | Methamphetamine, Qual | | | |
| | 1.00 | 30MAR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | 201.00 | 05AUG2005 | 09:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | 201.00 | 05AUG2005 | 07:30 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12801968

Page 1705 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048050 | 201.00 | 05AUG2005 | 07:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05AUG2005 | 07:30 | Blood | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 07:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05AUG2005 | 07:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05AUG2005 | 07:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 05AUG2005 | 07:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05AUG2005 | 07:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 07:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 07:30 | Barbiturates, Qual | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Cocaine, Qual | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Methadone, Qual | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Methaqualone, Qual | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Opiates, Qual | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Dextroamphetamine | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 05AUG2005 | 07:30 | Benzodiazepine, Qual | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 217.00 | 08AUG2006 | 08:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 217.00 | 08AUG2006 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 08AUG2006 | 08:00 | Blood | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08AUG2006 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 08AUG2006 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 08AUG2006 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 08AUG2006 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 08AUG2006 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08AUG2006 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08AUG2006 | 08:00 | Barbiturates, Qual | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Cocaine, Qual | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Methadone, Qual | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Methaqualone, Qual | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Opiates, Qual | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6237

CONFIDENTIAL
AZSER12801969

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048050 | 217.00 | 08AUG2006 | 08:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Dextroamphetamine | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 08AUG2006 | 08:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:30 | Benzodiazepines, Qual | | | |
| | E0048058 | 1.01 | 11JUL2005 | 07:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.01 | 11JUL2005 | 07:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 11JUL2005 | 07:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11JUL2005 | 07:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11JUL2005 | 07:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11JUL2005 | 07:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11JUL2005 | 07:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11JUL2005 | 07:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 11JUL2005 | 07:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11JUL2005 | 07:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801970

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0048058 | 1.01 | 11JUL2005 | 07:20 | Barbiturates, Qual | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Cocaine, Qual | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Methadone, Qual | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Methaqualone, Qual | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Opiates, Qual | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Dextroamphetamine | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 11JUL2005 | 07:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 03NOV2005 | 07:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 03NOV2005 | 07:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03NOV2005 | 07:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2005 | 07:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2005 | 07:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2005 | 07:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03NOV2005 | 07:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03NOV2005 | 07:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03NOV2005 | 07:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2005 | 07:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2005 | 07:50 | Barbiturates, Qual | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Cocaine, Qual | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Methadone, Qual | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Methaqualone, Qual | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Opiates, Qual | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Dextroamphetamine | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 03NOV2005 | 07:50 | Benzodiazepines, Qual | | | |
| | E0051006 | 1.00 | 14DEC2004 | 13:25 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 14DEC2004 | 13:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14DEC2004 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14DEC2004 | 13:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 13:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 13:25 | Ketone Bodies, Strip | 1+ | NEGATIVE | |

labu100.sas  02MAR2007:13:34   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

6239

CONFIDENTIAL
AZSER12801971

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0051006 | 1.00 | 14DEC2004 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14DEC2004 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14DEC2004 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 14DEC2004 | 13:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 13:25 | Barbiturates, Qual | | | |
| | | 1.00 | 14DEC2004 | 13:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 14DEC2004 | 13:25 | Cocaine, Qual | | | |
| | | 1.00 | 14DEC2004 | 13:25 | Methadone, Qual | | | |
| | | 1.00 | 14DEC2004 | 13:25 | Methaqualone, Qual | | | |
| | | 1.00 | 14DEC2004 | 13:25 | Opiates, Qual | | | |
| | | 1.00 | 14DEC2004 | 13:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 14DEC2004 | 13:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 14DEC2004 | 13:25 | Dextroamphetamine | | | |
| | | 1.00 | 14DEC2004 | 13:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 14DEC2004 | 13:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 06JUL2005 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 06JUL2005 | 09:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 06JUL2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JUL2005 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 06JUL2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JUL2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06JUL2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06JUL2005 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JUL2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JUL2005 | 09:55 | Barbiturates, Qual | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Cocaine, Qual | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Methadone, Qual | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Methaqualone, Qual | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Opiates, Qual | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Dextroamphetamine | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 06JUL2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12801972

Page 1709 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0051006 | 223.00 | 11APR2006 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11APR2006 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2006 | 12:00 | Blood | | TRACE | |
| | | 223.00 | 11APR2006 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2006 | 12:00 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 223.00 | 11APR2006 | 12:00 | Glucose, Strip, Qual | 3+ | TRACE | |
| | | 223.00 | 11APR2006 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2006 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 11APR2006 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 11APR2006 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2006 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Amphetamine, Qual | | | |
| | | 223.00 | 11APR2006 | 12:00 | Benzodiazepines, Qual | | | |
| | E0052004 | 1.00 | 17JUN2004 | 10:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 10:20 | Blood | | TRACE | |
| | | 1.00 | 17JUN2004 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 17JUN2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 17JUN2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 17JUN2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 17JUN2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:20 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801973

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052004 | 1.00 | 17JUN2004 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 17JUN2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 16DEC2004 | 09:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 16DEC2004 | 09:50 | Protein, Strip, Qual | 1+ | NEGATIVE | |
| | | 201.00 | 16DEC2004 | 09:50 | Blood | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 16DEC2004 | 09:50 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16DEC2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 16DEC2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16DEC2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16DEC2004 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL | TRACE |
| | | 201.00 | 16DEC2004 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16DEC2004 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16DEC2004 | 09:50 | Barbiturates, Qual | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Cocaine, Qual | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Methadone, Qual | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Methaqualone, Qual | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Opiates, Qual | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Dextroamphetamine | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 16DEC2004 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 223.00 | 13MAY2005 | 13:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 13MAY2005 | 13:20 | Protein, Strip, Qual | 1+ | NEGATIVE | |
| | | 223.00 | 13MAY2005 | 13:20 | Blood | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 13MAY2005 | 13:20 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAY2005 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 13MAY2005 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAY2005 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAY2005 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL | TRACE |
| | | 223.00 | 13MAY2005 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   /csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

6242

CONFIDENTIAL
AZSER12801974

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052004 | 223.00 | 13MAY2005 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAY2005 | 13:20 | Barbiturates, Qual | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Cocaine, Qual | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Methadone, Qual | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Methaqualone, Qual | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Opiates, Qual | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Dextroamphetamine | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 13MAY2005 | 13:20 | Benzodiazepines, Qual | | | |
| | E0052012 | 1.00 | 01SEP2004 | 10:10 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 10:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01SEP2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01SEP2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 31JAN2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 31JAN2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 31JAN2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801975

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052012 | 201.00 | 31JAN2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |
| | | 201.00 | 31JAN2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 31JAN2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2005 | 11:00 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13APR2005 | 11:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 13APR2005 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 13APR2005 | 11:10 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 13APR2005 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 11:10 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |
| | | 223.00 | 13APR2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 13APR2005 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 11:10 | Barbiturates, Qual | | | |
| | | 223.00 | 13APR2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 13APR2005 | 11:10 | Cocaine, Qual | | | |
| | | 223.00 | 13APR2005 | 11:10 | Methadone, Qual | | | |
| | | 223.00 | 13APR2005 | 11:10 | Methaqualone, Qual | | | |
| | | 223.00 | 13APR2005 | 11:10 | Opiates, Qual | | | |
| | | 223.00 | 13APR2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 13APR2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 13APR2005 | 11:10 | Dextroamphetamine | | | |
| | | 223.00 | 13APR2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 13APR2005 | 11:10 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801976

Page 1713 of 2694

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052038 | 1.00 | 21SEP2005 | 10:45 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 10:45 | pH | 6.5 | 5 | 8.0 |
| | | 1.00 | 21SEP2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 10:45 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Methaqualone Qual | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11APR2006 | 14:54 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 11APR2006 | 14:54 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 11APR2006 | 14:54 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11APR2006 | 14:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2006 | 14:54 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 11APR2006 | 14:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11APR2006 | 14:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11APR2006 | 14:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2006 | 14:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11APR2006 | 14:54 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2006 | 14:54 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 11APR2006 | 14:54 | Barbiturates, Qual | | | |
| | | 201.00 | 11APR2006 | 14:54 | Cannabinoids, Qual | | | |
| | | 201.00 | 11APR2006 | 14:54 | Cocaine, Qual | | | |
| | | 201.00 | 11APR2006 | 14:54 | Methadone, Qual | | | |
| | | 201.00 | 11APR2006 | 14:54 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202082008.lst     labu100.sas     02MAR2007:13:34     kcpx265

6245

CONFIDENTIAL
AZSER12801977

Page 1714 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0052038 | 201.00 | 11APR2006 | 14:54 | Opiates, Qual | | | |
| | | 201.00 | 11APR2006 | 14:54 | Propoxyphene, Qual | | | |
| | | 201.00 | 11APR2006 | 14:54 | Phencyclidine, Qual | | | |
| | | 201.00 | 11APR2006 | 14:54 | Dextroamphetamine | | | |
| | | 201.00 | 11APR2006 | 14:54 | Methamphetamine, Qual | | | |
| | | 201.00 | 11APR2006 | 14:54 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25APR2006 | 14:25 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 25APR2006 | 14:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25APR2006 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25APR2006 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2006 | 14:25 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 25APR2006 | 14:25 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 25APR2006 | 14:25 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 25APR2006 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2006 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25APR2006 | 14:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2006 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2006 | 14:25 | Barbiturates, Qual | | | |
| | | 223.00 | 25APR2006 | 14:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 25APR2006 | 14:25 | Cocaine Qual | | | |
| | | 223.00 | 25APR2006 | 14:25 | Methadone, Qual | | | |
| | | 223.00 | 25APR2006 | 14:25 | Methaqualone, Qual | | | |
| | | 223.00 | 25APR2006 | 14:25 | Opiates Qual | | | |
| | | 223.00 | 25APR2006 | 14:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 25APR2006 | 14:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 25APR2006 | 14:25 | Dextroamphetamine | | | |
| | | 223.00 | 25APR2006 | 14:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 25APR2006 | 14:25 | Benzodiazepines, Qual | | | |
| | E0053001 | 1.00 | 1MAY2004 | 14:35 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 1MAY2004 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 1MAY2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 1MAY2004 | 14:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 1MAY2004 | 14:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 1MAY2004 | 14:35 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 1MAY2004 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 1MAY2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 1MAY2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

6246

CONFIDENTIAL
AZSER12801978

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0053001 | 1.00 | 14MAY2004 | 14:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14MAY2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Benzodiazepines, Qual | | | |
| | | 1.00 | 14MAY2004 | 14:35 | Specific Gravity | | | |
| | | 1.00 | 14MAY2004 | 14:35 | pH | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Protein, Strip, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Blood | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Ketone Bodies, Strip | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Glucose, Strip, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Bilirubin, Strip | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Urobilinogen, Strip | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Leucocyte Esterase | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Barbiturates, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Cocaine, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Methadone, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Methaqualone, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Opiates, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Dextroamphetamine | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 29NOV2004 | 13:30 | Benzodiazepines, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 204.00 | 27DEC2004 | 10:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 204.00 | 27DEC2004 | 10:35 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 204.00 | 27DEC2004 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 204.00 | 27DEC2004 | 10:35 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 204.00 | 27DEC2004 | 10:35 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 204.00 | 27DEC2004 | 10:35 | Glucose, Strip, Qual | | TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801979

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0053001 | 204.00 | 27DEC2004 | 10:35 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 204.00 | 27DEC2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 204.00 | 27DEC2004 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 204.00 | 27DEC2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 204.00 | 27DEC2004 | 10:35 | Barbiturates, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Cocaine, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Methadone, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Methaqualone, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Opiates, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Amphetamine, Qual | | | |
| | | 204.00 | 27DEC2004 | 10:35 | Benzodiazepines, Qual | | | |
| | E0054015 | 1.00 | 23SEP2004 | 11:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 11:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 19JAN2005 | 09:20 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6248

CONFIDENTIAL
AZSER12801980

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054015 | 201.00 | 19JAN2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 09:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 19JAN2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 19JAN2005 | 09:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 09:20 | Barbiturates, Qual | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Cocaine, Qual | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Methadone, Qual | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Methaqualone, Qual | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Opiates, Qual | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Dextroamphetamine | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Methamphetamine | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JAN2005 | 09:20 | Amphetamines, Qual | | | |
| | | 217.00 | 19JAN2006 | 10:17 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 217.00 | 19JAN2006 | 10:17 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 19JAN2006 | 10:17 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19JAN2006 | 10:17 | Blood | | TRACE | |
| | | 217.00 | 19JAN2006 | 10:17 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19JAN2006 | 10:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19JAN2006 | 10:17 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 19JAN2006 | 10:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19JAN2006 | 10:17 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 19JAN2006 | 10:17 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 217.00 | 19JAN2006 | 10:17 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19JAN2006 | 10:17 | Barbiturates, Qual | | | |
| | | 217.00 | 19JAN2006 | 10:17 | Cannabinoids, Qual | | | |
| | | 217.00 | 19JAN2006 | 10:17 | Cocaine, Qual | | | |
| | | 217.00 | 19JAN2006 | 10:17 | Methadone, Qual | | | |
| | | 217.00 | 19JAN2006 | 10:17 | Methaqualone, Qual | | | |
| | | 217.00 | 19JAN2006 | 10:17 | Opiates, Qual | | | |
| | | 217.00 | 19JAN2006 | 10:17 | Propoxyphene, Qual | | | |

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054015 | 217.00 | 19JAN2006 | 10:17 | Phencyclidine, Qual | | | |
| | | 217.00 | 19JAN2006 | 10:17 | Dextroamphetamine | | | |
| | | 217.00 | 19JAN2006 | 10:17 | Methamphetamine, Qual | | | |
| | | 217.00 | 22AUG2006 | 10:17 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 15:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 22AUG2006 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 22AUG2006 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 22AUG2006 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 15:30 | Benzodiazepines, Qual | | | |
| | E0054027 | 1.00 | 01SEP2005 | 12:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2005 | 12:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2005 | 12:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 12:55 | Blood | | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 1.00 | 01SEP2005 | 12:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 12:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01SEP2005 | 12:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01SEP2005 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01SEP2005 | 12:55 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 12:55 | Leucocyte Esterase | 1+ | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801982

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054027 | 1.00 | 01SEP2005 | 12:55 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:55 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:55 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:55 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:55 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:55 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2005 | 12:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2005 | 12:55 | Benzodiazepines, Qual | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 102.00 | 14SEP2005 | 11:48 | pH | 5.5 | 5.0 | 8.0 |
| | | 102.00 | 14SEP2005 | 11:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 14SEP2005 | 11:48 | Blood | 3+ | NEGATIVE | |
| | | 102.00 | 14SEP2005 | 11:48 | Hemoglobin, Strip, Qual. | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 102.00 | 14SEP2005 | 11:48 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 102.00 | 14SEP2005 | 11:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 14SEP2005 | 11:48 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 102.00 | 14SEP2005 | 11:48 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 14SEP2005 | 11:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 14SEP2005 | 11:48 | Barbiturates, Qual | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Cannabinoids, Qual | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Cocaine, Qual | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Methadone, Qual | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Methaqualone Qual | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Opiates, Qual | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Propoxyphene, Qual | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Phencyclidine, Qual | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Dextroamphetamine | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Methamphetamine, Qual | | | |
| | | 102.00 | 14SEP2005 | 11:48 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 26JAN2006 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26JAN2006 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2006 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2006 | 11:55 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Ketone Bodies, Strip | TRACE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12801983

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054027 | 201.00 | 26JAN2006 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2006 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2006 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26JAN2006 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2006 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2006 | 11:55 | Barbiturates, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Cocaine, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Methaqualone, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Methadone, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Opiates, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Dextroamphetamine | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26JAN2006 | 11:55 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 26JAN2006 | 11:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 26JAN2006 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 13:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 13:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Ketone Bodies, Strip | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 13:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 13:45 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Dextroamphetamine | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 13:45 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801984

Listing 12.2.8.2-8                      Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059011 | 1.00 | 18JUN2004 | 12:25 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 18JUN2004 | 12:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18JUN2004 | 12:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JUN2004 | 12:25 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 12:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JUN2004 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18JUN2004 | 12:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUN2004 | 12:25 | Barbiturates, Qual | | | |
| | | 1.00 | 18JUN2004 | 12:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JUN2004 | 12:25 | Cocaine, Qual | | | |
| | | 1.00 | 18JUN2004 | 12:25 | Methadone, Qual | | | |
| | | 1.00 | 18JUN2004 | 12:25 | Methaqualone Qual | | | |
| | | 1.00 | 18JUN2004 | 12:25 | Opiates, Qual | | | |
| | | 1.00 | 18JUN2004 | 12:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JUN2004 | 12:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JUN2004 | 12:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18JUN2004 | 12:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JUN2004 | 12:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15SEP2004 | 09:50 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 15SEP2004 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15SEP2004 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15SEP2004 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 09:50 | Barbiturates, Qual | | | |
| | | 201.00 | 15SEP2004 | 09:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 15SEP2004 | 09:50 | Cocaine, Qual | | | |
| | | 201.00 | 15SEP2004 | 09:50 | Methadone, Qual | | | |
| | | 201.00 | 15SEP2004 | 09:50 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12801985

Page 1722 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059011 | 201.00 | 15SEP2004 | 09:50 | Opiates, Qual | | | |
| | | 201.00 | 15SEP2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 15SEP2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 15SEP2004 | 09:50 | Dextroamphetamine | | | |
| | | 201.00 | 15SEP2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 15SEP2004 | 09:50 | Benzodiazepines, Qual | | | |
| | E0059014 | 1.00 | 15JUL2004 | 11:40 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 11:40 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 15JUL2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 11:40 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 11:40 | Bilirubin, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2004 | 11:40 | Urobilinogen, Strip | | NORMAL, TRACE | |
| | | 1.00 | 15JUL2004 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2004 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2004 | 11:40 | Methamphetamine Qual | | | |
| | | 1.00 | 15JUL2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2004 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2004 | 11:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 10NOV2004 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 10NOV2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2004 | 10:40 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 10NOV2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2004 | 10:40 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6254

CONFIDENTIAL
AZSER12801986

Page 1723 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059014 | 201.00 | 10NOV2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:40 | Barbiturates, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Cocaine, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Methadone, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Methaqualone, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Opiates, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Dextroamphetamine | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:40 | Specific Gravity | | | |
| | | 223.00 | 22DEC2004 | 10:40 | pH | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Protein, Strip, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Blood | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Ketone Bodies, Strip | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Glucose, Strip, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Bilirubin, Strip | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Urobilinogen, Strip | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Leucocyte Esterase | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Barbiturates, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Methaqualone, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Dextroamphetamine | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 22DEC2004 | 10:40 | Benzodiazepines, Qual | | | |
| | E0059015 | 1.00 | 28JUL2004 | 11:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2004 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 11:10 | Blood | | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6255

CONFIDENTIAL
AZSER12801987

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059015 | 1.00 | 28JUL2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUL2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUL2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUL2004 | 11:10 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:10 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 28JUL2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUL2004 | 11:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 16MAR2005 | 10:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 16MAR2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16MAR2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16MAR2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 16MAR2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16MAR2005 | 10:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 16MAR2005 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 10:15 | Barbiturates, Qual | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Cocaine, Qual | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Methadone, Qual | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Methaqualone, Qual | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Opiates, Qual | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Dextroamphetamine | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 16MAR2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6256

CONFIDENTIAL
AZSER12801988

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059015 | 217.00 | 16MAR2006 | 08:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 16MAR2006 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16MAR2006 | 08:30 | Blood | NEGATIVE | TRACE | |
| | | 217.00 | 16MAR2006 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16MAR2006 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16MAR2006 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16MAR2006 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16MAR2006 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 16MAR2006 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16MAR2006 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16MAR2006 | 08:30 | Barbiturates, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Cocaine, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Methadone, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Methaqualone, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Opiates, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 16MAR2006 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2006 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 30AUG2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 09:30 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 30AUG2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 30AUG2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 30AUG2006 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:30 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12801989

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059015 | 223.00 | 30AUG2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0059020 | 1.00 | 01SEP2004 | 11:15 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2004 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2004 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 29DEC2004 | 10:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 29DEC2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29DEC2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2004 | 10:20 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 29DEC2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29DEC2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29DEC2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29DEC2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29DEC2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801990

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059020 | 201.00 | 29DEC2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2004 | 10:20 | Barbiturates, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Methaqualone, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Dextroamphetamine | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 29DEC2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223.00 | 16FEB2005 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16FEB2005 | 11:40 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 223.00 | 16FEB2005 | 11:40 | Glucose, Strip, Qual | | NEGATIVE, | |
| | | 223.00 | 16FEB2005 | 11:40 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 11:40 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 16FEB2005 | 11:40 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:40 | Barbiturates, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Cocaine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Methadone, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Methaqualone, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Opiates, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Dextroamphetamine | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:40 | Benzodiazepines, Qual | | | |
| | E0060009 | 1.00 | 09JUL2004 | 16:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 09JUL2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUL2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09JUL2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 16:00 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12801991

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0060009 | 1.00 | 09JUL2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 16:00 | Bilirubin, Strip | NORMAL | NEGATIVE, NORMAL | |
| | | 1.00 | 09JUL2004 | 16:00 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 09JUL2004 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUL2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUL2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 09JUL2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 09JUL2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUL2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 09JUL2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUL2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUL2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 09JUL2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUL2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 03JAN2005 | 17:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 03JAN2005 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JAN2005 | 17:10 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 03JAN2005 | 17:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 17:10 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 17:10 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 03JAN2005 | 17:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 17:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03JAN2005 | 17:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 17:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 17:10 | Barbiturates, Qual | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Cocaine, Qual | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Methadone, Qual | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Methaqualone, Qual | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Opiates, Qual | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Dextroamphetamine | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 03JAN2005 | 17:10 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12801992

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0060009 | 223.00 | 11JAN2005 | 12:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 11JAN2005 | 12:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11JAN2005 | 12:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 12:55 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 12:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 12:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 12:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2005 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11JAN2005 | 12:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 12:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2005 | 12:55 | Barbiturates, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:55 | Cocaine, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:55 | Methadone, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:55 | Methaqualone Qual | | | |
| | | 223.00 | 11JAN2005 | 12:55 | Opiates, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:55 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 11JAN2005 | 12:55 | Benzodiazepines, Qual | | | |
| | E0060011 | 1.00 | 21JUL2004 | 15:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:00 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Methadone, Qual | | | |

6261

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202002008.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12801993

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0060011 | 1.00 | 21JUL2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 15:00 | Benzodiazepine, Qual | | | |
| | | 201.00 | 16DEC2004 | 11:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 16DEC2004 | 11:05 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 16DEC2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2004 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2004 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14DEC2004 | 11:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2004 | 11:05 | Barbiturates, Qual | | | |
| | | 201.00 | 14DEC2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 14DEC2004 | 11:05 | Cocaine, Qual | | | |
| | | 201.00 | 14DEC2004 | 11:05 | Methadone, Qual | | | |
| | | 201.00 | 14DEC2004 | 11:05 | Methaqualone, Qual | | | |
| | | 201.00 | 14DEC2004 | 11:05 | Opiates, Qual | | | |
| | | 201.00 | 14DEC2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 14DEC2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 14DEC2004 | 11:05 | Dextroamphetamine | | | |
| | | 201.00 | 14DEC2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 14DEC2004 | 11:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 12JAN2005 | 09:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 12JAN2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12801994

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0060011 | 223.00 | 12JAN2005 | 09:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 09:20 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 09:20 | Barbiturates, Qual | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Cocaine, Qual | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Methadone, Qual | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Methaqualone, Qual | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Opiates, Qual | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Dextroamphetamine | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 12JAN2005 | 09:20 | Benzodiazepines, Qual | | | |
| | E0061003 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 16JUN2004 | 13:45 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 0.00 | 16JUN2004 | 13:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 0.00 | 16JUN2004 | 13:45 | Protein, Strip, Qual | NEGATIVE, | NEGATIVE, TRACE | |
| | | 0.00 | 16JUN2004 | 13:45 | Blood | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 16JUN2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 0.00 | 16JUN2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16JUN2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 16JUN2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 13:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 13:45 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 12:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2004 | 12:45 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 12:45 | Blood | 3+ | NEGATIVE | |

CONFIDENTIAL
AZSER12801995

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061003 | 1.00 | 28JUN2004 | 12:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 12:45 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 28JUN2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28JUN2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 12:45 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17DEC2004 | 07:45 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 17DEC2004 | 07:45 | pH | 5.5 | 5. | 8.0 |
| | | 201.00 | 17DEC2004 | 07:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 17DEC2004 | 07:45 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 17DEC2004 | 07:45 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 201.00 | 17DEC2004 | 07:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 201.00 | 17DEC2004 | 07:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 17DEC2004 | 07:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 17DEC2004 | 07:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17DEC2004 | 07:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17DEC2004 | 07:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17DEC2004 | 07:45 | Barbiturates, Qual | | | |
| | | 201.00 | 17DEC2004 | 07:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 17DEC2004 | 07:45 | Cocaine, Qual | | | |
| | | 201.00 | 17DEC2004 | 07:45 | Methadone, Qual | | | |
| | | 201.00 | 17DEC2004 | 07:45 | Methaqualone, Qual | | | |
| | | 201.00 | 17DEC2004 | 07:45 | Opiates, Qual | | | |
| | | 201.00 | 17DEC2004 | 07:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 17DEC2004 | 07:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 17DEC2004 | 07:45 | Dextroamphetamine | | | |
| | | 201.00 | 17DEC2004 | 07:45 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6264

CONFIDENTIAL
AZSER12801996

Page 1733 of 2694

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061003 | 201.00 | 17DEC2004 | 07:45 | Benzodiazepines, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16DEC2005 | 10:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 217.00 | 16DEC2005 | 10:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 217.00 | 16DEC2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 16DEC2005 | 10:30 | Blood | | | |
| | | 217.00 | 16DEC2005 | 10:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 16DEC2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 16DEC2005 | 10:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 217.00 | 16DEC2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16DEC2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 16DEC2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16DEC2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16DEC2005 | 10:30 | Barbiturates, Qual | | | |
| | | 217.00 | 16DEC2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 16DEC2005 | 10:30 | Cocaine, Qual | | | |
| | | 217.00 | 16DEC2005 | 10:30 | Methadone, Qual | | | |
| | | 217.00 | 16DEC2005 | 10:30 | Methaqualone, Qual | | | |
| | | 217.00 | 16DEC2005 | 10:30 | Opiates, Qual | | | |
| | | 217.00 | 16DEC2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 16DEC2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 16DEC2005 | 10:30 | Dextroamphetamine | | | |
| | | 217.00 | 16DEC2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 10:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 10:45 | Blood | 3+ | | |
| | | 223.00 | 25AUG2006 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 10:45 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 10:45 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6265

CONFIDENTIAL
AZSER12801997

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061003 | 223.00 | 25AUG2006 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:45 | Benzodiazepines, Qual | | | |
| | E0061009 | 1.00 | 18OCT2004 | 09:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 18OCT2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18OCT2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18OCT2004 | 09:30 | Blood | | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 09:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18OCT2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18OCT2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 18OCT2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18OCT2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18OCT2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 09:30 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 18OCT2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18OCT2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 18OCT2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 18OCT2004 | 09:30 | Methaqualone Qual | | | |
| | | 1.00 | 18OCT2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 18OCT2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18OCT2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18OCT2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 18OCT2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18OCT2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 13JAN2005 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 13JAN2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13JAN2005 | 11:30 | Blood | | NEGATIVE | |
| | | 201.00 | 13JAN2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13JAN2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13JAN2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | | |
| | | 201.00 | 13JAN2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12801998

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061009 | 201.00 | 13JAN2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13JAN2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JAN2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JAN2005 | 11:30 | Barbiturates, Qual | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Methaqualone, Qual | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Dextroamphetamine | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 13JAN2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0061010 | 1.00 | 26OCT2004 | 09:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 26OCT2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26OCT2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26OCT2004 | 09:30 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26OCT2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26OCT2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26OCT2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26OCT2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 26OCT2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 26OCT2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 26OCT2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 26OCT2004 | 09:30 | Methaqualone Qual | | | |
| | | 1.00 | 26OCT2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 26OCT2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 26OCT2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 26OCT2004 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26OCT2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 26OCT2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 24FEB2005 | 16:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst      labu100.sas   02MAR2007:13:34   kcpx265

6267

CONFIDENTIAL
AZSER12801999

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061010 | 201.00 | 24FEB2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24FEB2005 | 16:00 | Blood | | NEGATIVE | |
| | | 201.00 | 24FEB2005 | 16:00 | Hemoglobin, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 24FEB2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24FEB2005 | 16:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 24FEB2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24FEB2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 24FEB2005 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24FEB2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24FEB2005 | 16:00 | Barbiturates, Qual | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Cocaine, Qual | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Methadone, Qual | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Methaqualone, Qual | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Opiates, Qual | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Dextroamphetamine | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 24FEB2005 | 16:00 | Benzodiazepine, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 08JUN2005 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08JUN2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUN2005 | 12:30 | Blood | TRACE | TRACE | |
| | | 223.00 | 08JUN2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUN2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 12:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 08JUN2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08JUN2005 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:30 | Methaqualone, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6268

CONFIDENTIAL
AZSER12802000

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061010 | 223.00 | 08JUN2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:30 | Dextroamphetamine | | | |
| | | 223.00 | 08JUN2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUN2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0061016 | 1.00 | 13JAN2005 | 14:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 13JAN2005 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13JAN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JAN2005 | 14:00 | Blood | NEGATIVE | | |
| | | 1.00 | 13JAN2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JAN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JAN2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 14:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13JAN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JAN2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 13JAN2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 13JAN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13JAN2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 13JAN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JAN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JAN2005 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 13JAN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JAN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 19MAY2005 | 13:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 19MAY2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19MAY2005 | 13:30 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19MAY2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19MAY2005 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802001

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061016 | 201.00 | 19MAY2005 | 13:30 | Barbiturates, Qual | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Cocaine, Qual | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Methadone, Qual | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Methaqualone, Qual | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Opiates, Qual | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Dextroamphetamine | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 19MAY2005 | 13:30 | Benzodiazepines, Qual | | | |
| | E0061034 | 1.00 | 09JUN2005 | 12:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2005 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2005 | 12:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 12:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 12:15 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2005 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 12:15 | Leukocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2005 | 12:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 201.00 | 05OCT2005 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 05OCT2005 | 11:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

6270

CONFIDENTIAL
AZSER12802002

Page 1739 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0061034 | 201.00 | 05OCT2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 11:15 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 11:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 05OCT2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Specific Gravity | 1.045 | 1.001 | 1.035 |
| | | 223.00 | 18AUG2006 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18AUG2006 | 10:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 10:30 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18AUG2006 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802003

Page 1740 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067015 | 1.00 | 28JUL2004 | 09:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 28JUL2004 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUL2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 09:15 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUL2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUL2004 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUL2004 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Methaqualone Qual | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUL2004 | 09:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:45 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 16NOV2004 | 08:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 16NOV2004 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 08:45 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 201.00 | 16NOV2004 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 16NOV2004 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 08:45 | Barbiturates, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:45 | Cocaine, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:45 | Methadone, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:45 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802004

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067015 | 201.00 | 16NOV2004 | 08:45 | Opiates, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:45 | Dextroamphetamine | | | |
| | | 201.00 | 16NOV2004 | 08:45 | Methamphetamine, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Benzodiazepines, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 217.00 | 16NOV2005 | 08:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 16NOV2005 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16NOV2005 | 08:45 | Blood | | NEGATIVE | |
| | | 217.00 | 16NOV2005 | 08:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 217.00 | 16NOV2005 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 16NOV2005 | 08:45 | Glucose, Strip, Qual | | NORMAL, TRACE | |
| | | 217.00 | 16NOV2005 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16NOV2005 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 16NOV2005 | 08:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16NOV2005 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 16NOV2005 | 08:45 | Barbiturates, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Cannabinoids, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Cocaine, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Methadone, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Methaqualone, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Opiates, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Propoxyphene, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Phencyclidine, Qual | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Dextroamphetamine | | | |
| | | 217.00 | 16NOV2005 | 08:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 08:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 08:30 | Blood | | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 08:30 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 08:30 | Glucose, Strip, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802005

Page 1742 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067015 | 223.00 | 21AUG2006 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 08:30 | Benzodiazepines, Qual | | | |
| | E0067047 | 1.00 | 02JUN2005 | 13:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2005 | 13:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2005 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 13:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 13:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUN2005 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2005 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUN2005 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2005 | 13:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUN2005 | 13:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 201.00 | 17NOV2005 | 08:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 17NOV2005 | 08:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 17NOV2005 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 08:45 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6274

CONFIDENTIAL
AZSER12802006

Page 1743 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067047 | 201.00 | 17NOV2005 | 08:45 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17NOV2005 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 17NOV2005 | 08:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 08:45 | Barbiturates, Qual | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Cocaine, Qual | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Methadone, Qual | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Methaqualone, Qual | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Opiates, Qual | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Dextroamphetamine | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 17NOV2005 | 08:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06SEP2006 | 08:40 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 06SEP2006 | 08:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 06SEP2006 | 08:40 | Protein, Strip, Qual | TRACE | TRACE, NEGATIVE | |
| | | 223.00 | 06SEP2006 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 08:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 08:40 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 06SEP2006 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 06SEP2006 | 08:40 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 06SEP2006 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 08:40 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 08:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 06SEP2006 | 08:40 | Cocaine, Qual | | | |
| | | 223.00 | 06SEP2006 | 08:40 | Methadone, Qual | | | |
| | | 223.00 | 06SEP2006 | 08:40 | Methaqualone, Qual | | | |
| | | 223.00 | 06SEP2006 | 08:40 | Opiates, Qual | | | |
| | | 223.00 | 06SEP2006 | 08:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 06SEP2006 | 08:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 06SEP2006 | 08:40 | Dextroamphetamine | | | |
| | | 223.00 | 06SEP2006 | 08:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 06SEP2006 | 08:40 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6275

CONFIDENTIAL
AZSER12802007