Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070001 | 1.00 | 20APR2004 | 15:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 20APR2004 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20APR2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 20APR2004 | 15:00 | Methaqualone Qual | | | |
| | | 1.00 | 20APR2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 20APR2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2004 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20APR2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09NOV2004 | 12:25 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 09NOV2004 | 12:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 09NOV2004 | 12:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09NOV2004 | 12:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09NOV2004 | 12:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09NOV2004 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09NOV2004 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09NOV2004 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09NOV2004 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 09NOV2004 | 12:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09NOV2004 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09NOV2004 | 12:25 | Barbiturates, Qual | | | |
| | | 201.00 | 09NOV2004 | 12:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 09NOV2004 | 12:25 | Cocaine, Qual | | | |
| | | 201.00 | 09NOV2004 | 12:25 | Methadone, Qual | | | |
| | | 201.00 | 09NOV2004 | 12:25 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6276

CONFIDENTIAL
AZSER12802008

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070001 | 201.00 | 09NOV2004 | 12:25 | Opiates, Qual | | | |
| | | 201.00 | 09NOV2004 | 12:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 09NOV2004 | 12:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 09NOV2004 | 12:25 | Dextroamphetamine | | | |
| | | 201.00 | 09NOV2004 | 12:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 09NOV2004 | 12:25 | Benzodiazepines, Qual | | | |
| | | 217.00 | 08NOV2005 | 16:25 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217.00 | 08NOV2005 | 16:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 08NOV2005 | 16:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 16:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 16:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 16:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 08NOV2005 | 16:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 08NOV2005 | 16:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 08NOV2005 | 16:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 08NOV2005 | 16:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 16:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 16:25 | Barbiturates, Qual | | | |
| | | 217.00 | 08NOV2005 | 16:25 | Cannabinoids, Qual | | | |
| | | 217.00 | 08NOV2005 | 16:25 | Cocaine, Qual | | | |
| | | 217.00 | 08NOV2005 | 16:25 | Methadone, Qual | | | |
| | | 217.00 | 08NOV2005 | 16:25 | Methaqualone, Qual | | | |
| | | 217.00 | 08NOV2005 | 16:25 | Opiates, Qual | | | |
| | | 217.00 | 08NOV2005 | 16:25 | Propoxyphene, Qual | | | |
| | | 217.00 | 08NOV2005 | 16:25 | Phencyclidine, Qual | | | |
| | | 217.00 | 08NOV2005 | 16:25 | Dextroamphetamine | | | |
| | | 217.00 | 08NOV2005 | 16:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 15AUG2006 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 15AUG2006 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15AUG2006 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15AUG2006 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15AUG2006 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15AUG2006 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   labu100.lst

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

6277

CONFIDENTIAL
AZSER12802009

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070001 | 223.00 | 15AUG2006 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Cocaine, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Methaqualone, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Dextroamphetamine | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 15AUG2006 | 12:15 | Benzodiazepines, Qual | | | |
| | E0070003 | 1.00 | 23APR2004 | 10:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 23APR2004 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23APR2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23APR2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23APR2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23APR2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23APR2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 23APR2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 23APR2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 23APR2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 23APR2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 23APR2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 23APR2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 23APR2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 23APR2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 23APR2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 23APR2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 14SEP2004 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 14SEP2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 14SEP2004 | 17:00 | Blood | | NEGATIVE | |
| | | 201.00 | 14SEP2004 | 17:00 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6278

CONFIDENTIAL
AZSER12802010

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070003 | 201.00 | 14SEP2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 14SEP2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14SEP2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 14SEP2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14SEP2004 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14SEP2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14SEP2004 | 17:00 | Barbiturates, Qual | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Cocaine, Qual | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Methadone, Qual | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Methaqualone, Qual | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Opiates, Qual | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Dextroamphetamine | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 14SEP2004 | 17:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217.00 | 14SEP2005 | 16:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 14SEP2005 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14SEP2005 | 16:10 | Blood | NEGATIVE | TRACE | |
| | | 217.00 | 14SEP2005 | 16:10 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14SEP2005 | 16:10 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14SEP2005 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14SEP2005 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 14SEP2005 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 14SEP2005 | 16:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14SEP2005 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14SEP2005 | 16:10 | Barbiturates, Qual | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Cannabinoids, Qual | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Cocaine, Qual | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Methadone, Qual | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Methaqualone, Qual | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Opiates, Qual | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Propoxyphene, Qual | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Phencyclidine, Qual | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Dextroamphetamine | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Methamphetamine, Qual | | | |
| | | 217.00 | 14SEP2005 | 16:10 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802011

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070003 | 223.00 | 27MAR2006 | 16:40 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 27MAR2006 | 16:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 27MAR2006 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27MAR2006 | 16:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAR2006 | 16:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27MAR2006 | 16:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27MAR2006 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAR2006 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27MAR2006 | 16:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27MAR2006 | 16:40 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 27MAR2006 | 16:40 | Barbiturates, Qual | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Cocaine, Qual | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Methadone, Qual | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Methaqualone, Qual | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Opiates, Qual | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 27MAR2006 | 16:40 | Benzodiazepines, Qual | | | |
| | E0070006 | 1.00 | 28APR2004 | 16:35 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 28APR2004 | 16:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28APR2004 | 16:35 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 16:35 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 16:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28APR2004 | 16:35 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 16:35 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 16:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 16:35 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 28APR2004 | 16:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 16:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 16:35 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2004 | 16:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2004 | 16:35 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2004 | 16:35 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802012

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070006 | 1.00 | 28APR2004 | 16:35 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2004 | 16:35 | Opiates, Qual | | | |
| | | 1.00 | 28APR2004 | 16:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2004 | 16:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2004 | 16:35 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2004 | 16:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Benzodiazepine, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.01 | 03MAY2004 | 09:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 03MAY2004 | 09:05 | Protein, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.01 | 03MAY2004 | 09:05 | Blood | | NEGATIVE | |
| | | 1.01 | 03MAY2004 | 09:05 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 03MAY2004 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03MAY2004 | 09:05 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.01 | 03MAY2004 | 09:05 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.01 | 03MAY2004 | 09:05 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.01 | 03MAY2004 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03MAY2004 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03MAY2004 | 09:05 | Barbiturate, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Cocaine, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Methadone, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Methaqualone, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Opiates, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Dextroamphetamine | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 03MAY2004 | 09:05 | Benzodiazepines, Qual | | | |
| | | 201.01 | 22SEP2004 | 09:45 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 201.01 | 22SEP2004 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.01 | 22SEP2004 | 09:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.01 | 22SEP2004 | 09:45 | Blood | | NEGATIVE | |
| | | 201.01 | 22SEP2004 | 09:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.01 | 22SEP2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.01 | 22SEP2004 | 09:45 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.01 | 28SEP2004 | 09:45 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 201.01 | 22SEP2004 | 09:45 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802013

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070006 | 201.00 | 22SEP2004 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:45 | Methaqualone Qual | | | |
| | | 201.00 | 22SEP2004 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 22SEP2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 217.00 | 11SEP2005 | 14:25 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 217.00 | 11SEP2005 | 14:25 | pH | 8.5 | 5.0 | 8.0 |
| | | 217.00 | 11SEP2005 | 14:25 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 217.00 | 11SEP2005 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11SEP2005 | 14:25 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 11SEP2005 | 14:25 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 11SEP2005 | 14:25 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 217.00 | 11SEP2005 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11SEP2005 | 14:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 217.00 | 11SEP2005 | 14:25 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 217.00 | 11SEP2005 | 14:25 | Leucocyte Esterase | POSITIVE | NEGATIVE | |
| | | 217.00 | 11SEP2005 | 14:25 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11SEP2005 | 14:25 | Cannabinoids, Qual | | | |
| | | 217.00 | 11SEP2005 | 14:25 | Cocaine, Qual | | | |
| | | 217.00 | 11SEP2005 | 14:25 | Methadone, Qual | | | |
| | | 217.00 | 11SEP2005 | 14:25 | Methaqualone Qual | | | |
| | | 217.00 | 11SEP2005 | 14:25 | Opiates, Qual | | | |
| | | 217.00 | 11SEP2005 | 14:25 | Propoxyphene, Qual | | | |
| | | 217.00 | 11SEP2005 | 14:25 | Phencyclidine, Qual | | | |
| | | 217.00 | 11SEP2005 | 14:25 | Dextroamphetamine | | | |
| | | 217.00 | 11SEP2005 | 14:25 | Methamphetamine, Qual | | | |
| | | 217.00 | 11SEP2005 | 14:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 13:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 13:40 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 13:40 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802014

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070006 | 223.00 | 23AUG2006 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 13:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 13:40 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 13:40 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 13:40 | Benzodiazepines, Qual | | | |
| | E0070007 | 1.00 | 14JUN2004 | 13:55 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 13:55 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 14JUN2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 13:55 | Blood, Strip, Qual. | TRACE | TRACE | |
| | | 1.00 | 14JUN2004 | 13:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 13:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:55 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 13:55 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 13:55 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802015

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070007 | 1.00 | 14JUN2004 | 13:55 | Benzodiazepines, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 09:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 12OCT2004 | 09:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 12OCT2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12OCT2004 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 09:40 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 201.00 | 12OCT2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12OCT2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 12OCT2004 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 09:40 | Barbiturates, Qual | | | |
| | | 201.00 | 12OCT2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 12OCT2004 | 09:40 | Cocaine, Qual | | | |
| | | 201.00 | 12OCT2004 | 09:40 | Methadone, Qual | | | |
| | | 201.00 | 12OCT2004 | 09:40 | Methaqualone, Qual | | | |
| | | 201.00 | 12OCT2004 | 09:40 | Opiates, Qual | | | |
| | | 201.00 | 12OCT2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 12OCT2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 12OCT2004 | 09:40 | Dextroamphetamine | | | |
| | | 201.00 | 12OCT2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 217.00 | 11OCT2005 | 12:05 | Benzodiazepines, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11OCT2005 | 12:05 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 217.00 | 11OCT2005 | 12:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 11OCT2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 11OCT2005 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11OCT2005 | 12:05 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 11OCT2005 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 11OCT2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11OCT2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11OCT2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 11OCT2005 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11OCT2005 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11OCT2005 | 12:05 | Barbiturates, Qual | | | |
| | | 217.00 | 11OCT2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 217.00 | 11OCT2005 | 12:05 | Cocaine, Qual | | | |
| | | 217.00 | 11OCT2005 | 12:05 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802016

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070007 | 217.00 | 11OCT2005 | 12:05 | Methaqualone, Qual | | | |
| | | 217.00 | 11OCT2005 | 12:05 | Opiates, Qual | | | |
| | | 217.00 | 11OCT2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 217.00 | 11OCT2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 217.00 | 11OCT2005 | 12:05 | Dextroamphetamine | | | |
| | | 217.00 | 11OCT2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 217.00 | 11OCT2005 | 12:05 | Benzodiazepine, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 15AUG2006 | 13:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 15AUG2006 | 13:35 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 15AUG2006 | 13:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 15AUG2006 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15AUG2006 | 13:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:35 | Barbiturate, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Cocaine, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Methadone, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Methaqualone, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Opiates, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Dextroamphetamine | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:35 | Benzodiazepines, Qual | | | |
| | E0070030 | 1.00 | 09MAY2005 | 15:05 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 09MAY2005 | 15:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09MAY2005 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 15:05 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 09MAY2005 | 15:05 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6285

CONFIDENTIAL
AZSER12802017

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070030 | 1.00 | 09MAY2005 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 09MAY2005 | 15:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAY2005 | 15:05 | Barbiturates, Qual | | | |
| | | 1.00 | 09MAY2005 | 15:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 09MAY2005 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 09MAY2005 | 15:05 | Methadone, Qual | | | |
| | | 1.00 | 09MAY2005 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 09MAY2005 | 15:05 | Opiates, Qual | | | |
| | | 1.00 | 09MAY2005 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 09MAY2005 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 09MAY2005 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 09MAY2005 | 15:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 09MAY2005 | 15:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 06SEP2005 | 16:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 06SEP2005 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 06SEP2005 | 16:10 | Blood | | NEGATIVE | TRACE |
| | | 201.00 | 06SEP2005 | 16:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 201.00 | 06SEP2005 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 06SEP2005 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 06SEP2005 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL | TRACE |
| | | 201.00 | 06SEP2005 | 16:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 16:10 | Barbiturates, Qual | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Cocaine, Qual | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Methadone, Qual | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Methaqualone, Qual | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Opiates, Qual | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Dextroamphetamine | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 06SEP2005 | 16:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Specific Gravity | | | |
| | | 223.00 | 29NOV2005 | 14:00 | pH | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Blood | | | |

CONFIDENTIAL
AZSER12802018

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070030 | 223.00 | 29NOV2005 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Bilirubin, Strip | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Leucocyte Esterase | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Cannabinoids; | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Methaqualone; Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 29NOV2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.01 | 14DEC2005 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 14DEC2005 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 14DEC2005 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14DEC2005 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.01 | 14DEC2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14DEC2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14DEC2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 14DEC2005 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14DEC2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14DEC2005 | 11:50 | Barbiturates, Qual | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Cannabinoids | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Cocaine, Qual | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Methadone, Qual | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Methaqualone; Qual | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Opiates, Qual | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Dextroamphetamine | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.01 | 14DEC2005 | 11:50 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802019

Page 1756 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0073002 | 1.00 | 30MAR2004 | 13:13 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 30MAR2004 | 13:13 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30MAR2004 | 13:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 13:13 | Blood | | TRACE | |
| | | 1.00 | 30MAR2004 | 13:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 13:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 13:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 13:13 | Bilirubin, Strip | | TRACE | |
| | | 1.00 | 30MAR2004 | 13:13 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 13:13 | | NORMAL | NORMAL | |
| | | 1.00 | 30MAR2004 | 13:13 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 30MAR2004 | 13:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 13:13 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 13:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 30MAR2004 | 13:13 | Cocaine, Qual | | | |
| | | 1.00 | 30MAR2004 | 13:13 | Methadone, Qual | | | |
| | | 1.00 | 30MAR2004 | 13:13 | Methaqualone Qual | | | |
| | | 1.00 | 30MAR2004 | 13:13 | Opiates, Qual | | | |
| | | 1.00 | 30MAR2004 | 13:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 30MAR2004 | 13:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 30MAR2004 | 13:13 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 30MAR2004 | 13:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 30MAR2004 | 13:13 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26JUL2004 | 10:08 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 26JUL2004 | 10:08 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 26JUL2004 | 10:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 10:08 | Blood | | TRACE | |
| | | 201.00 | 26JUL2004 | 10:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 10:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 10:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 10:08 | Bilirubin, Strip | | TRACE | |
| | | 201.00 | 26JUL2004 | 10:08 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 10:08 | | NORMAL | NORMAL | |
| | | 201.00 | 26JUL2004 | 10:08 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 201.00 | 26JUL2004 | 10:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 10:08 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 10:08 | Cannabinoids, Qual | | | |
| | | 201.00 | 26JUL2004 | 10:08 | Cocaine, Qual | | | |
| | | 201.00 | 26JUL2004 | 10:08 | Methadone, Qual | | | |
| | | 201.00 | 26JUL2004 | 10:08 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802020

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0073002 | 201.00 | 26JUL2004 | 10:08 | Opiates, Qual | | | |
| | | 201.00 | 26JUL2004 | 10:08 | Propoxyphene, Qual | | | |
| | | 201.00 | 26JUL2004 | 10:08 | Phencyclidine, Qual | | | |
| | | 201.00 | 26JUL2004 | 10:08 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 26JUL2004 | 10:08 | Methamphetamine, Qual | | | |
| | | 201.00 | 26JUL2004 | 10:08 | Benzodiazepines, Qual | | | |
| | E0074001 | 1.00 | 14SEP2004 | 09:58 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2004 | 09:58 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2004 | 09:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 09:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 09:58 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 09:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2004 | 09:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 09:58 | Bilirubin, Strip | NEGATIVE, | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 09:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE, | |
| | | 1.00 | 14SEP2004 | 09:58 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 09:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 09:58 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2004 | 09:58 | Cannabinoids, Qual | | | |
| | | 1.00 | 14SEP2004 | 09:58 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2004 | 09:58 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2004 | 09:58 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 09:58 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2004 | 09:58 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2004 | 09:58 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2004 | 09:58 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 09:58 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 09:58 | Benzodiazepines, Qual | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 31MAY2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 31MAY2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAY2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAY2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAY2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAY2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAY2005 | 09:50 | Bilirubin, Strip | NEGATIVE, | NEGATIVE | |
| | | 201.00 | 31MAY2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE, | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802021

Page 1758 of 2694

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0074001 | 201.00 | 31MAY2005 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAY2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAY2005 | 09:50 | Barbiturates, Qual | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Cocaine, Qual | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Methadone, Qual | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Methaqualone, Qual | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Opiates, Qual | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Dextroamphetamine | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 31MAY2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 217.00 | 06JUN2006 | 10:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 06JUN2006 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 06JUN2006 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06JUN2006 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 06JUN2006 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 06JUN2006 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 06JUN2006 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06JUN2006 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 06JUN2006 | 10:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06JUN2006 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06JUN2006 | 10:25 | Barbiturates, Qual | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Cannabinoids, Qual | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Cocaine, Qual | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Methadone, Qual | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Methaqualone, Qual | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Opiates, Qual | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Propoxyphene, Qual | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Phencyclidine, Qual | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Dextroamphetamine | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Methamphetamine, Qual | | | |
| | | 217.00 | 06JUN2006 | 10:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 09:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |

labu100.sas  02MAR2007:13:34  kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst

CONFIDENTIAL
AZSER12802022

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0074001 | 223.00 | 24AUG2006 | 09:50 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24AUG2006 | 09:50 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:50 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:50 | Benzodiazepines, Qual | | | |
| | E0077023 | 1.00 | 23JUN2004 | 12:10 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 12:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 12:10 | Blood, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:10 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23JUN2004 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 23JUN2004 | 12:10 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 23JUN2004 | 12:10 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 23JUN2004 | 12:10 | Urobilinogen, Strip | | TRACE | |
| | | 1.00 | 23JUN2004 | 12:10 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:10 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 12:10 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802023

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077023 | 1.00 | 23JUN2004 | 12:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21OCT2004 | 20:08 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 21OCT2004 | 20:08 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 21OCT2004 | 20:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21OCT2004 | 20:08 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 20:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21OCT2004 | 20:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21OCT2004 | 20:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21OCT2004 | 20:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21OCT2004 | 20:08 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 21OCT2004 | 20:08 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 20:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 20:08 | Barbiturates, Qual | | | |
| | | 201.00 | 21OCT2004 | 20:08 | Cannabinoids, Qual | | | |
| | | 201.00 | 21OCT2004 | 20:08 | Cocaine, Qual | | | |
| | | 201.00 | 21OCT2004 | 20:08 | Methadone, Qual | | | |
| | | 201.00 | 21OCT2004 | 20:08 | Methaqualone | | | |
| | | 201.00 | 21OCT2004 | 20:08 | Opiates, Qual | | | |
| | | 201.00 | 21OCT2004 | 20:08 | Phencyclidine, Qual | | | |
| | | 201.00 | 21OCT2004 | 20:08 | Propoxyphene, Qual | | | |
| | | 201.00 | 21OCT2004 | 20:08 | Dextroamphetamine | | | |
| | | 201.00 | 21OCT2004 | 20:08 | Methamphetamine, Qual | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Benzodiazepines, Qual | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217.00 | 18OCT2005 | 13:24 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 18OCT2005 | 13:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 18OCT2005 | 13:24 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18OCT2005 | 13:24 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 18OCT2005 | 13:24 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 18OCT2005 | 13:24 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 18OCT2005 | 13:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 18OCT2005 | 13:24 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 18OCT2005 | 13:24 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18OCT2005 | 13:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18OCT2005 | 13:24 | Barbiturates, Qual | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Cannabinoids, Qual | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Cocaine, Qual | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802024

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077023 | 217.00 | 18OCT2005 | 13:24 | Methaqualone, Qual | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Opiates, Qual | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Propoxyphene, Qual | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Phencyclidine, Qual | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Dextroamphetamine | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Methamphetamine, Qual | | | |
| | | 217.00 | 18OCT2005 | 13:24 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 20:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 20:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 20:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 20:25 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 24AUG2006 | 20:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24AUG2006 | 20:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24AUG2006 | 20:25 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 24AUG2006 | 20:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24AUG2006 | 20:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 24AUG2006 | 20:25 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 24AUG2006 | 20:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 20:25 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 20:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 20:25 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 20:25 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 20:25 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2006 | 20:25 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 20:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 20:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 20:25 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 20:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 20:25 | Benzodiazepines, Qual | | | |
| | E0077025 | 1.00 | 16OCT2004 | 21:19 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 16OCT2004 | 21:19 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16OCT2004 | 21:19 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16OCT2004 | 21:19 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 16OCT2004 | 21:19 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16OCT2004 | 21:19 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16OCT2004 | 21:19 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 16OCT2004 | 21:19 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6293

CONFIDENTIAL
AZSER12802025

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077025 | 1.00 | 14OCT2004 | 21:19 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 14OCT2004 | 21:19 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 21:19 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 21:19 | Barbiturates, Qual | | | |
| | | 1.00 | 14OCT2004 | 21:19 | Cannabinoids, Qual | | | |
| | | 1.00 | 14OCT2004 | 21:19 | Cocaine, Qual | | | |
| | | 1.00 | 14OCT2004 | 21:19 | Methadone, Qual | | | |
| | | 1.00 | 14OCT2004 | 21:19 | Methaqualone, Qual | | | |
| | | 1.00 | 14OCT2004 | 21:19 | Opiates, Qual | | | |
| | | 1.00 | 14OCT2004 | 21:19 | Propoxyphene, Qual | | | |
| | | 1.00 | 14OCT2004 | 21:19 | Phencyclidine, Qual | | | |
| | | 1.00 | 14OCT2004 | 21:19 | Dextroamphetamine | | | |
| | | 1.00 | 14OCT2004 | 21:19 | Methamphetamine, Qual | | | |
| | | 1.00 | 14OCT2004 | 21:19 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 15FEB2005 | 12:09 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15FEB2005 | 12:09 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 15FEB2005 | 12:09 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15FEB2005 | 12:09 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 201.00 | 15FEB2005 | 12:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 15FEB2005 | 12:09 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15FEB2005 | 12:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15FEB2005 | 12:09 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15FEB2005 | 12:09 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15FEB2005 | 12:09 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15FEB2005 | 12:09 | Barbiturates, Qual | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Cannabinoids, Qual | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Cocaine, Qual | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Methadone, Qual | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Methaqualone, Qual | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Opiates, Qual | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Propoxyphene, Qual | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Phencyclidine, Qual | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Dextroamphetamine | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Methamphetamine, Qual | | | |
| | | 201.00 | 15FEB2005 | 12:09 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 28FEB2005 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28FEB2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, T | |

/csre/prod/prod/seroquel/d1447c00127/sg/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6294

CONFIDENTIAL
AZSER12802026

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077025 | 223.00 | 28FEB2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2005 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28FEB2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | + | |
| | | 223.00 | 28FEB2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRAC | |
| | | 223.00 | 28FEB2005 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2005 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Cocaine, Qual | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Methaqualone Qual | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Dextroamphetamine | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 28FEB2005 | 12:15 | Benzodiazepines, Qual | | | |
| | E0077034 | 1.00 | 01FEB2005 | 17:45 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 01FEB2005 | 17:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 01FEB2005 | 17:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 17:45 | Blood | | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 17:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 17:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.00 | 01FEB2005 | 17:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01FEB2005 | 17:45 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 01FEB2005 | 17:45 | Urobilinogen, Strip | NORMAL | NEGATIVE NORMAL, | |
| | | 1.00 | 01FEB2005 | 17:45 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 1.00 | 01FEB2005 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 17:45 | Barbiturates, Qual | | | |
| | | 1.00 | 01FEB2005 | 17:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 01FEB2005 | 17:45 | Cocaine Qual | | | |
| | | 1.00 | 01FEB2005 | 17:45 | Methadone, Qual | | | |
| | | 1.00 | 01FEB2005 | 17:45 | Methaqualone, Qual | | | |
| | | 1.00 | 01FEB2005 | 17:45 | Opiates, Qual | | | |
| | | 1.00 | 01FEB2005 | 17:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 01FEB2005 | 17:45 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6295

CONFIDENTIAL
AZSER12802027

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077034 | 1.00 | 01FEB2005 | 17:45 | Dextroamphetamine | | | |
| | | 1.00 | 01FEB2005 | 17:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 17:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 03JUN2005 | 17:56 | pH | 6-5 | 5.0 | 8.0 |
| | | 201.00 | 03JUN2005 | 17:56 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 03JUN2005 | 17:56 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 03JUN2005 | 17:56 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JUN2005 | 17:56 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JUN2005 | 17:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JUN2005 | 17:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JUN2005 | 17:56 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 03JUN2005 | 17:56 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JUN2005 | 17:56 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 201.00 | 03JUN2005 | 17:56 | Barbiturates, Qual | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Cannabinoids, Qual | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Cocaine, Qual | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Methadone, Qual | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Methaqualone, Qual | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Opiates, Qual | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Propoxyphene, Qual | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Phencyclidine, Qual | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Dextroamphetamine | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Methamphetamine, Qual | | | |
| | | 201.00 | 03JUN2005 | 17:56 | Benzodiazepines, Qual | | | |
| | | 204.00 | 08JUL2005 | 12:36 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 204.00 | 08JUL2005 | 12:36 | pH | 6.0 | 5.0 | 8.0 |
| | | 204.00 | 08JUL2005 | 12:36 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.00 | 08JUL2005 | 12:36 | Blood | 1+ | NEGATIVE | |
| | | 204.00 | 08JUL2005 | 12:36 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 204.00 | 08JUL2005 | 12:36 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 204.00 | 08JUL2005 | 12:36 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 204.00 | 08JUL2005 | 12:36 | Bilirubin, Strip | | NEGATIVE | |
| | | 204.00 | 08JUL2005 | 12:36 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 204.00 | 08JUL2005 | 12:36 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 204.00 | 08JUL2005 | 12:36 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 204.00 | 08JUL2005 | 12:36 | Barbiturates, Qual | | | |
| | | 204.00 | 08JUL2005 | 12:36 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802028

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077034 | 204.00 | 08JUL2005 | 12:36 | Cocaine, Qual | | | |
| | | 204.00 | 08JUL2005 | 12:36 | Methadone, Qual | | | |
| | | 204.00 | 08JUL2005 | 12:36 | Methaqualone Qual | | | |
| | | 204.00 | 08JUL2005 | 12:36 | Opiates, Qual | | | |
| | | 204.00 | 08JUL2005 | 12:36 | Propoxyphene, Qual | | | |
| | | 204.00 | 08JUL2005 | 12:36 | Phencyclidine, Qual | | | |
| | | 204.00 | 08JUL2005 | 12:36 | Dextroamphetamine | | | |
| | | 204.00 | 08JUL2005 | 12:36 | Methamphetamine, Qual | | | |
| | | 204.00 | 08JUL2005 | 12:36 | Benzodiazepines, Qual | | | |
| | | 204.00 | 15JUL2005 | 12:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 205.00 | 15JUL2005 | 12:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 205.00 | 15JUL2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 205.00 | 15JUL2005 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 205.00 | 15JUL2005 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 205.00 | 15JUL2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 205.00 | 15JUL2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 205.00 | 15JUL2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 205.00 | 15JUL2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 205.00 | 15JUL2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 205.00 | 15JUL2005 | 12:30 | Barbiturates, Qual | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Cannabinoids | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Cocaine, Qual | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Methadone, Qual | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Methaqualone Qual | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Opiates, Qual | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Dextroamphetamine | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 205.00 | 15JUL2005 | 12:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Specific Gravity | | | |
| | | 223.00 | 03JAN2006 | 17:05 | pH | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Protein, Strip, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Blood | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Ketone Bodies, Strip | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Glucose, Strip, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Bilirubin, Strip | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Urobilinogen, Strip | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Nitrite (Bacterial), Strip | | | |

CONFIDENTIAL
AZSER12802029

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077034 | 223.00 | 03JAN2006 | 17:05 | Leucocyte Esterase | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Barbiturates, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Cocaine, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Methadone, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Methaqualone, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Opiates, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Dextroamphetamine | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 03JAN2006 | 17:05 | Benzodiazepines, Qual | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.01 | 09JAN2006 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.01 | 09JAN2006 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 09JAN2006 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 09JAN2006 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 09JAN2006 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 09JAN2006 | 16:30 | Glucose, Strip, Qual | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 09JAN2006 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 09JAN2006 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.01 | 09JAN2006 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 09JAN2006 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 09JAN2006 | 16:30 | Barbiturates, Qual | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Cocaine, Qual | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Methadone, Qual | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Methaqualone, Qual | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Opiates, Qual | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Dextroamphetamine | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 09JAN2006 | 16:30 | Benzodiazepines, Qual | | | |
| | E0077053 | 1.00 | 07JUL2005 | 13:03 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2005 | 13:03 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2005 | 13:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2005 | 13:03 | Blood | | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 13:03 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802030

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077053 | | | | | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 13:03 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 13:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 13:03 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2005 | 13:03 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 13:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 13:03 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2005 | 13:03 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 03NOV2005 | 13:17 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 03NOV2005 | 13:17 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03NOV2005 | 13:17 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 03NOV2005 | 13:17 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2005 | 13:17 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2005 | 13:17 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03NOV2005 | 13:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2005 | 13:17 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03NOV2005 | 13:17 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2005 | 13:17 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 03NOV2005 | 13:17 | Barbiturates, Qual | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Cannabinoids, Qual | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Cocaine, Qual | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Methadone, Qual | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Methaqualone, Qual | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Opiates, Qual | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Propoxyphene, Qual | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Phencyclidine, Qual | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Dextroamphetamine | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Methamphetamine, Qual | | | |
| | | 201.00 | 03NOV2005 | 13:17 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6299

CONFIDENTIAL
AZSER12802031

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077053 | 223.00 | 19DEC2005 | 13:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 19DEC2005 | 13:15 | pH | 6.0 | 6.0 | 8.0 |
| | | 223.00 | 19DEC2005 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19DEC2005 | 13:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19DEC2005 | 13:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19DEC2005 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19DEC2005 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19DEC2005 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19DEC2005 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19DEC2005 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19DEC2005 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19DEC2005 | 13:15 | Barbiturates, Qual | | | |
| | | 223.00 | 19DEC2005 | 13:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 19DEC2005 | 13:15 | Cocaine, Qual | | | |
| | | 223.00 | 19DEC2005 | 13:15 | Methadone, Qual | | | |
| | | 223.00 | 19DEC2005 | 13:15 | Methaqualone, Qual | | | |
| | | 223.00 | 19DEC2005 | 13:15 | Opiates, Qual | | | |
| | | 223.00 | 19DEC2005 | 13:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 19DEC2005 | 13:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 19DEC2005 | 13:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 19DEC2005 | 13:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 19DEC2005 | 13:15 | Benzodiazepines, Qual | | | |
| | E0077062 | 1.00 | 13SEP2005 | 17:49 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2005 | 17:49 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2005 | 17:49 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 17:49 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 17:49 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 17:49 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 17:49 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 17:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 17:49 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13SEP2005 | 17:49 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 17:49 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 17:49 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2005 | 17:49 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2005 | 17:49 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2005 | 17:49 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6300

CONFIDENTIAL
AZSER12802032

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077062 | 1.00 | 13SEP2005 | 17:49 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2005 | 17:49 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2005 | 17:49 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2005 | 17:49 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2005 | 17:49 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2005 | 17:49 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2005 | 17:49 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 07FEB2006 | 19:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 07FEB2006 | 19:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2006 | 19:05 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07FEB2006 | 19:05 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 201.00 | 07FEB2006 | 19:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07FEB2006 | 19:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07FEB2006 | 19:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 07FEB2006 | 19:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07FEB2006 | 19:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2006 | 19:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2006 | 19:05 | Barbiturates, Qual | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Cocaine, Qual | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Methadone, Qual | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Methaqualone, Qual | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Opiates, Qual | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Dextroamphetamine | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 07FEB2006 | 19:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 02MAR2006 | 19:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02MAR2006 | 19:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2006 | 19:45 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2006 | 19:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2006 | 19:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2006 | 19:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2006 | 19:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 02MAR2006 | 19:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802033

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077062 | 223.00 | 02MAR2006 | 19:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2006 | 19:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2006 | 19:45 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Cocaine, Qual | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Methadone, Qual | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Opiates, Qual | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Dextroamphetamine | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAR2006 | 19:45 | Benzodiazepines, Qual | | | |
| | E0078013 | 1.00 | 02AUG2005 | 11:30 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2005 | 11:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 02AUG2005 | 11:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 11:30 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 11:30 | Bilirubin, Strip | 1+ | NEGATIVE, NORMAL, | |
| | | 1.00 | 02AUG2005 | 11:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 02AUG2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 106.00 | 01NOV2005 | 10:45 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 106.00 | 01NOV2005 | 10:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 106.00 | 01NOV2005 | 10:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 106.00 | 01NOV2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802034

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0078013 | 106.00 | 01NOV2005 | 10:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 106.00 | 01NOV2005 | 10:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 106.00 | 01NOV2005 | 10:45 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 106.00 | 01NOV2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 01NOV2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 01NOV2005 | 10:45 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 106.00 | 01NOV2005 | 10:45 | Leucocyte Esterase | POSITIVE | NEGATIVE | |
| | | 106.00 | 01NOV2005 | 10:45 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 106.00 | 01NOV2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 106.00 | 01NOV2005 | 10:45 | Cocaine, Qual | | | |
| | | 106.00 | 01NOV2005 | 10:45 | Methadone, Qual | | | |
| | | 106.00 | 01NOV2005 | 10:45 | Methaqualone, Qual | | | |
| | | 106.00 | 01NOV2005 | 10:45 | Opiates, Qual | | | |
| | | 106.00 | 01NOV2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 106.00 | 01NOV2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 106.00 | 01NOV2005 | 10:45 | Dextroamphetamine | | | |
| | | 106.00 | 01NOV2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 106.00 | 08NOV2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08NOV2005 | 11:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 08NOV2005 | 11:30 | pH | 7.5 | 5 | 8.0 |
| | | 201.00 | 08NOV2005 | 11:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 08NOV2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2005 | 11:30 | Glucose, Strip, Qual | 3+ | NEGATIVE | |
| | | 201.00 | 08NOV2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2005 | 11:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 08NOV2005 | 11:30 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 201.00 | 08NOV2005 | 11:30 | Leucocyte Esterase | POSITIVE | NEGATIVE | |
| | | 201.00 | 08NOV2005 | 11:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 08NOV2005 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 08NOV2005 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 08NOV2005 | 11:30 | Methaqualone, Qual | | | |
| | | 201.00 | 08NOV2005 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 08NOV2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 08NOV2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 08NOV2005 | 11:30 | Dextroamphetamine | | | |
| | | 201.00 | 08NOV2005 | 11:30 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6303

CONFIDENTIAL
AZSER12802035

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0078013 | 201.00 | 08NOV2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 11:02 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 11:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 11:02 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:02 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 11:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 11:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 11:02 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:02 | Leucocyte Esterase | POSITIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:02 | Barbiturates, Qual | TRACE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:02 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Dextroamphetamine | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:02 | Benzodiazepines, Qual | | | |
| | E0079009 | 1.00 | 07JAN2005 | 08:43 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 07JAN2005 | 08:43 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JAN2005 | 08:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 08:43 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 08:43 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07JAN2005 | 08:43 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 08:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JAN2005 | 08:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 08:43 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 07JAN2005 | 08:43 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 08:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 08:43 | Barbiturates, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:43 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:43 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6304

CONFIDENTIAL
AZSER12802036

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0079009 | 1.00 | 07JAN2005 | 08:43 | Methadone, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:43 | Methaqualone, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:43 | Opiates, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:43 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:43 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:43 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:43 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JAN2005 | 08:43 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 23AUG2005 | 08:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 23AUG2005 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23AUG2005 | 08:15 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23AUG2005 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 08:15 | Glucose, Strip, Qual | TRACE | NORMAL, TRACE | |
| | | 201.00 | 23AUG2005 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 08:15 | Urobilinogen, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 201.00 | 23AUG2005 | 08:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 08:15 | Barbiturates, Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Cocaine, Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Methadone, Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Methaqualone Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Opiates, Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 23AUG2005 | 08:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 07:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 07:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 07:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 07:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 07:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 07:50 | Glucose, Strip, Qual | NEGATIVE | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 07:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802037

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0079009 | 223.00 | 25AUG2006 | 07:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 07:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 07:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 07:50 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 07:50 | Benzodiazepines, Qual | | | |
| | E0080017 | 1.00 | 15FEB2005 | 11:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 15FEB2005 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15FEB2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15FEB2005 | 11:00 | Bloodloin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 11:00 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 1.00 | 15FEB2005 | 11:00 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 15FEB2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15FEB2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:00 | Methaqualone Qual | | | |
| | | 1.00 | 15FEB2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15FEB2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 106.00 | 23MAY2005 | 11:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 106.00 | 23MAY2005 | 10:10 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802038

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080017 | 106.00 | 23MAY2005 | 10:10 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 106.00 | 23MAY2005 | 10:10 | Blood | | NEGATIVE | |
| | | 106.00 | 23MAY2005 | 10:10 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 106.00 | 23MAY2005 | 10:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 106.00 | 23MAY2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 106.00 | 23MAY2005 | 10:10 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 106.00 | 23MAY2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 106.00 | 23MAY2005 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 106.00 | 23MAY2005 | 10:10 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 106.00 | 23MAY2005 | 10:10 | Barbiturates, Qual | | | |
| | | 106.00 | 23MAY2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 106.00 | 23MAY2005 | 10:10 | Cocaine, Qual | | | |
| | | 106.00 | 23MAY2005 | 10:10 | Methadone, Qual | | | |
| | | 106.00 | 23MAY2005 | 10:10 | Methaqualone, Qual | | | |
| | | 106.00 | 23MAY2005 | 10:10 | Opiates, Qual | | | |
| | | 106.00 | 23MAY2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 106.00 | 23MAY2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 106.00 | 23MAY2005 | 10:10 | Dextroamphetamine | | | |
| | | 106.00 | 23MAY2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 106.00 | 23MAY2005 | 10:10 | Benzodiazepine, Qual | | | |
| | | 223.00 | 01MAR2006 | 10:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 01MAR2006 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01MAR2006 | 10:00 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 223.00 | 01MAR2006 | 10:00 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 01MAR2006 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 10:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 223.00 | 01MAR2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 01MAR2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01MAR2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 01MAR2006 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 01MAR2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAR2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAR2006 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 01MAR2006 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 01MAR2006 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 01MAR2006 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 01MAR2006 | 10:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802039

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080017 | 223.00 | 01MAR2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAR2006 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 01MAR2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 01MAR2006 | 10:00 | Benzodiazepines, Qual | | | |
| | E0080035 | 1.00 | 02AUG2005 | 09:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2005 | 09:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 02AUG2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02AUG2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02AUG2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 02AUG2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02AUG2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 02AUG2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02AUG2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 02AUG2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 22NOV2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 22NOV2005 | 10:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2005 | 10:00 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 22NOV2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 22NOV2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 22NOV2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 22NOV2005 | 10:00 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 201.00 | 22NOV2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 22NOV2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802040

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| QTP / VAL | E0080035 | 201.00 | 22NOV2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 22NOV2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Specific Gravity | | | |
| | | 223.00 | 14FEB2006 | 09:30 | pH | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Protein, Strip, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Blood | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Ketone Bodies, Strip | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Glucose, Strip, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Bilirubin, Strip | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Urobilinogen, Strip | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Leucocyte esterase | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Methaqualone Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 14FEB2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0080036 | 1.00 | 05AUG2005 | 09:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05AUG2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 05AUG2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6309

CONFIDENTIAL
AZSER12802041

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080036 | 1.00 | 05AUG2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 05AUG2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 05AUG2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 28NOV2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 28NOV2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28NOV2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 09:30 | Ketone Bodies, Strip | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28NOV2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28NOV2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 28NOV2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2006 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802042

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080036 | 223.00 | 29AUG2006 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Methaqualone Qual | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Dextroamphetamine | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:15 | Benzodiazepines, Qual | | | |
| | E0080037 | 1.00 | 31AUG2005 | 10:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 31AUG2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 31AUG2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31AUG2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31AUG2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31AUG2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:00 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12802043

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080037 | 1.00 | 31AUG2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 31AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 31AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 29DEC2005 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 29DEC2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | | | | | | TRACE | |
| | | 201.00 | 29DEC2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | | | | | | TRACE | |
| | | 201.00 | 29DEC2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 29DEC2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 29DEC2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | | | | | | TRACE | |
| | | 223.00 | 16AUG2006 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | | | | | | TRACE | |
| | | 223.00 | 16AUG2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 16AUG2006 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6312

CONFIDENTIAL
AZSER12802044

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080037 | 223.00 | 16AUG2006 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Benzodiazepines, Qual | | | |
| | E0083007 | 1.00 | 12APR2004 | 09:20 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 12APR2004 | 09:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 12APR2004 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12APR2004 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 09:20 | Barbiturates, Qual | | | |
| | | 1.00 | 12APR2004 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 12APR2004 | 09:20 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2004 | 09:20 | Methadone, Qual | | | |
| | | 1.00 | 12APR2004 | 09:20 | Methaqualone, Qual | | | |
| | | 1.00 | 12APR2004 | 09:20 | Opiates, Qual | | | |
| | | 1.00 | 12APR2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2004 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 12APR2004 | 09:20 | Dextroamphetamine | | | |
| | | 1.00 | 12APR2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2004 | 09:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 29SEP2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 29SEP2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29SEP2004 | 10:40 | Blood | | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 10:40 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 29SEP2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29SEP2004 | 10:40 | Glucose, Strip, Qual | | TRACE | |

CONFIDENTIAL
AZSER12802045

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083007 | 201.00 | 29SEP2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29SEP2004 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 10:40 | Barbiturates, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Cocaine, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Methadone, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Methaqualone, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Opiates, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Dextroamphetamine | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Specific Gravity | | | |
| | | 217.00 | 30SEP2005 | 10:30 | pH | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Protein, Strip, Qual | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Blood | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Ketone Bodies, Strip | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Glucose, Strip, Quip | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Bilirubin, Strip | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Urobilinogen, Strip | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Nitrite Bacterial, Strip | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Leucocyte Esterase | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Barbiturates, Qual | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Cocaine, Qual | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Methadone, Qual | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Methaqualone, Qual | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Opiates, Qual | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Dextroamphetamine | | | |
| | | 217.00 | 30SEP2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Benzodiazepines, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217.01 | 26OCT2005 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.01 | 26OCT2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.01 | 26OCT2005 | 10:45 | Blood | | NEGATIVE | |
| | | 217.01 | 26OCT2005 | 10:45 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

6314

CONFIDENTIAL
AZSER12802046

Listing 12.2.8.2-8

## Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083007 | 217.01 | 26OCT2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 26OCT2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.01 | 26OCT2005 | 10:45 | Bilirubin, Strip | | TRACE | |
| | | 217.01 | 26OCT2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.01 | 26OCT2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 26OCT2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.01 | 26OCT2005 | 10:45 | Barbiturates, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Cocaine, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Methadone, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Methaqualone, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Opiates, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Dextroamphetamine | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 217.01 | 26OCT2005 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11AUG2006 | 08:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 11AUG2006 | 08:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11AUG2006 | 08:00 | | | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2006 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 08:00 | Blood | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2006 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31AUG2006 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 08:00 | Barbiturates, Qual | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Cocaine, Qual | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Methaqualone, Qual | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 08:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020d08208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6315

CONFIDENTIAL
AZSER12802047

Listing 12.2.8.2-8                          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083013 | 1.00 | 27APR2004 | 10:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27APR2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27APR2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 27APR2004 | 10:30 | Methaqualone Qual | | | |
| | | 1.00 | 27APR2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 27APR2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14DEC2004 | 09:55 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 14DEC2004 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 14DEC2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2004 | 09:55 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 14DEC2004 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14DEC2004 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2004 | 09:55 | Barbiturates, Qual | | | |
| | | 201.00 | 14DEC2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 14DEC2004 | 09:55 | Cocaine, Qual | | | |
| | | 201.00 | 14DEC2004 | 09:55 | Methadone, Qual | | | |
| | | 201.00 | 14DEC2004 | 09:55 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6316

CONFIDENTIAL
AZSER12802048

Page 1785 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083013 | 201.00 | 14DEC2004 | 09:55 | Opiates, Qual | | | |
| | | 201.00 | 14DEC2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 14DEC2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 14DEC2004 | 09:55 | Dextroamphetamine | | | |
| | | 201.00 | 14DEC2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 13DEC2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 13DEC2005 | 10:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 217.00 | 13DEC2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 13DEC2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13DEC2005 | 10:00 | Blood | TRACE | TRACE | |
| | | 217.00 | 13DEC2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13DEC2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13DEC2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 13DEC2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 217.00 | 13DEC2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 13DEC2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13DEC2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13DEC2005 | 10:00 | Barbiturates, Qual | | | |
| | | 217.00 | 13DEC2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 13DEC2005 | 10:00 | Cocaine, Qual | | | |
| | | 217.00 | 13DEC2005 | 10:00 | Methadone, Qual | | | |
| | | 217.00 | 13DEC2005 | 10:00 | Methaqualone, Qual | | | |
| | | 217.00 | 13DEC2005 | 10:00 | Opiates, Qual | | | |
| | | 217.00 | 13DEC2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 13DEC2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 13DEC2005 | 10:00 | Dextroamphetamine | | | |
| | | 217.00 | 13DEC2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 31AUG2006 | 09:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 31AUG2006 | 09:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 31AUG2006 | 09:25 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 31AUG2006 | 09:25 | Blood | 1+ | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 09:25 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 31AUG2006 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 09:25 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 31AUG2006 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 09:25 | Urobilinogen, Strip | TRACE | NORMAL | |
| | | 223.00 | 31AUG2006 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802049

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083013 | 223.00 | 31AUG2006 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 09:25 | Barbiturates, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Cocaine, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Methaqualone, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:25 | Benzodiazepines, Qual | | | |
| | E0083021 | 1.00 | 27MAY2004 | 10:05 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 10:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 10:05 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 27MAY2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27MAY2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 27MAY2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:05 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:05 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 10:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 15OCT2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15OCT2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 15OCT2004 | 10:45 | Blood | | TRACE | |
| | | 201.00 | 15OCT2004 | 10:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

02MAR2007:13:34    labu100.sas    kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

6318

CONFIDENTIAL
AZSER12802050

Page 1787 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083021 | 201.00 | 15OCT2004 | 10:45 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 15OCT2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15OCT2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15OCT2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15OCT2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15OCT2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15OCT2004 | 10:45 | Barbiturates, Qual | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Cocaine, Qual | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Methadone, Qual | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Methaqualone, Qual | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Opiates, Qual | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Dextroamphetamine | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 15OCT2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 10JUN2005 | 10:42 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10JUN2005 | 10:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUN2005 | 10:42 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 10JUN2005 | 10:42 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 10:42 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 10:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUN2005 | 10:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 10:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10JUN2005 | 10:42 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 10:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUN2005 | 10:42 | Barbiturates, Qual | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Cannabinoids, Qual | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Cocaine, Qual | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Methadone, Qual | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Methaqualone, Qual | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Opiates, Qual | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Propoxyphene, Qual | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Phencyclidine, Qual | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Dextroamphetamine | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Methamphetamine, Qual | | | |
| | | 223.00 | 10JUN2005 | 10:42 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6319

CONFIDENTIAL
AZSER12802051

Page 1788 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083046 | 1.00 | 30MAR2005 | 10:35 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 30MAR2005 | 10:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 30MAR2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:35 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30MAR2005 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:35 | Methaqualone Qual | | | |
| | | 1.00 | 30MAR2005 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 30MAR2005 | 10:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29JUN2005 | 11:40 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 29JUN2005 | 11:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 29JUN2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUN2005 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUN2005 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUN2005 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29JUN2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUN2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUN2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29JUN2005 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUN2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUN2005 | 11:40 | Barbiturates, Qual | | | |
| | | 201.00 | 29JUN2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 29JUN2005 | 11:40 | Cocaine, Qual | | | |
| | | 201.00 | 29JUN2005 | 11:40 | Methadone, Qual | | | |
| | | 201.00 | 29JUN2005 | 11:40 | Methaqualone, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020082008.lst   labu100.sas   02MAR2007:13:34   kcpx265

6320

CONFIDENTIAL
AZSER12802052

Page 1789 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083046 | 201.00 | 29JUN2005 | 11:40 | Opiates, Qual | | | |
| | | 201.00 | 29JUN2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 29JUN2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 29JUN2005 | 11:40 | Dextroamphetamine | | | |
| | | 201.00 | 29JUN2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 27JUL2005 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 27JUL2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 11:45 | Hemoglobin, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 11:45 | Ketone Bodies, Strip | TRACE | TRACE, | |
| | | 223.00 | 27JUL2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27JUL2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 27JUL2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2005 | 11:45 | Barbiturates, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Cocaine, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Methadone, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Methaqualone, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Opiates, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Dextroamphetamine | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUL2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0083048 | 1.00 | 26JUN2005 | 10:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 26JUN2005 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26JUN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 26JUN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUN2005 | 10:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JUN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JUN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26JUN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6321

CONFIDENTIAL
AZSER12802053

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083048 | 1.00 | 24JUN2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JUN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JUN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 25OCT2005 | 11:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 25OCT2005 | 11:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 25OCT2005 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2005 | 11:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 25OCT2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 25OCT2005 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2005 | 11:10 | Barbiturates, Qual | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Cocaine, Qual | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Methadone, Qual | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Methaqualone, Qual | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Opiates, Qual | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Dextroamphetamine | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 25OCT2005 | 11:10 | Benzodiazepines, Qual | | | |
| | E0085008 | 1.00 | 16JUL2004 | 16:05 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 16JUL2004 | 16:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUL2004 | 16:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 16:05 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802054

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085008 | 1.00 | 16JUL2004 | 16:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 16:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 16:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 16:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUL2004 | 16:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 16:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 16:05 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUL2004 | 16:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUL2004 | 16:05 | Cocaine, Qual | | | |
| | | 1.00 | 16JUL2004 | 16:05 | Methadone, Qual | | | |
| | | 1.00 | 16JUL2004 | 16:05 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUL2004 | 16:05 | Opiates, Qual | | | |
| | | 1.00 | 16JUL2004 | 16:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUL2004 | 16:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUL2004 | 16:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16JUL2004 | 16:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUL2004 | 16:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28OCT2004 | 16:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 28OCT2004 | 16:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 28OCT2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28OCT2004 | 16:45 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28OCT2004 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2004 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28OCT2004 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2004 | 16:45 | Barbiturates, Qual | | | |
| | | 201.00 | 28OCT2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 28OCT2004 | 16:45 | Cocaine, Qual | | | |
| | | 201.00 | 28OCT2004 | 16:45 | Methadone, Qual | | | |
| | | 201.00 | 28OCT2004 | 16:45 | Methaqualone, Qual | | | |
| | | 201.00 | 28OCT2004 | 16:45 | Opiates, Qual | | | |
| | | 201.00 | 28OCT2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 28OCT2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 28OCT2004 | 16:45 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 28OCT2004 | 16:45 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6323

CONFIDENTIAL
AZSER12802055

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085008 | 201.00 | 28OCT2004 | 16:45 | Benzodiazepines, Qual | | | |
| | | 217.00 | 27OCT2005 | 16:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217.00 | 27OCT2005 | 16:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 217.00 | 27OCT2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 27OCT2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 27OCT2005 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 27OCT2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 27OCT2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 27OCT2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 27OCT2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 27OCT2005 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 27OCT2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 27OCT2005 | 16:30 | Barbiturates, Qual | | | |
| | | 217.00 | 27OCT2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 27OCT2005 | 16:30 | Cocaine, Qual | | | |
| | | 217.00 | 27OCT2005 | 16:30 | Methadone, Qual | | | |
| | | 217.00 | 27OCT2005 | 16:30 | Methaqualone, Qual | | | |
| | | 217.00 | 27OCT2005 | 16:30 | Opiates, Qual | | | |
| | | 217.00 | 27OCT2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 27OCT2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 27OCT2005 | 16:30 | Dextroamphetamine | | | |
| | | 217.00 | 27OCT2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 16AUG2006 | 10:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:50 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:50 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:50 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:50 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802056

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085008 | 223.00 | 16AUG2006 | 10:50 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:50 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:50 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 10:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:50 | Benzodiazepines, Qual | | | |
| | E0085010 | 1.00 | 09AUG2004 | 12:55 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 12:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 12:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 12:55 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:55 | Hemoglobin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 12:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2004 | 12:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:55 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 12:55 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:55 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:55 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:55 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:55 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:55 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 12:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 12:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 03JAN2005 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 03JAN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JAN2005 | 14:00 | Blood | 1+ | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JAN2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.1st   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802057

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085010 | 201.00 | 03JAN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 201.00 | 03JAN2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Cocaine, Qual | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Methadone, Qual | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Opiates, Qual | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Dextroamphetamine | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 03JAN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 206.00 | 28FEB2005 | 14:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 206.00 | 28FEB2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 206.00 | 28FEB2005 | 14:30 | Blood | TRACE | TRACE | |
| | | 206.00 | 28FEB2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 206.00 | 28FEB2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 206.00 | 28FEB2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 206.00 | 28FEB2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 206.00 | 28FEB2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 206.00 | 28FEB2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 206.00 | 28FEB2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 206.00 | 28FEB2005 | 14:30 | Barbiturates, Qual | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Cocaine, Qual | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Methadone, Qual | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Methaqualone, Qual | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Opiates, Qual | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Dextroamphetamine | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 206.00 | 28FEB2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0085017 | 1.00 | 22SEP2004 | 17:10 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 22SEP2004 | 17:10 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802058

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085017 | 1.00 | 22SEP2004 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22SEP2004 | 17:10 | Blood | | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 17:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 17:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22SEP2004 | 17:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 22SEP2004 | 17:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22SEP2004 | 17:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 22SEP2004 | 17:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 17:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22SEP2004 | 17:10 | Barbiturates, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:10 | Cocaine, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:10 | Methadone, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:10 | Methaqualone, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:10 | Opiates, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 22SEP2004 | 17:10 | Benzodiazepine, Qual | | | |
| | | 201.00 | 20JAN2005 | 12:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 20JAN2005 | 12:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 20JAN2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 20JAN2005 | 12:30 | Blood | | TRACE | |
| | | 201.00 | 20JAN2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 20JAN2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 20JAN2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 20JAN2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 20JAN2005 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 12:30 | Barbiturates, Qual | | | |
| | | 201.00 | 20JAN2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 20JAN2005 | 12:30 | Cocaine, Qual | | | |
| | | 201.00 | 20JAN2005 | 12:30 | Methadone, Qual | | | |
| | | 201.00 | 20JAN2005 | 12:30 | Methaqualone, Qual | | | |
| | | 201.00 | 20JAN2005 | 12:30 | Opiates, Qual | | | |
| | | 201.00 | 20JAN2005 | 12:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802059

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085017 | 201.00 | 20JAN2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 20JAN2005 | 12:30 | Dextroamphetamine | | | |
| | | 201.00 | 20JAN2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 20JAN2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0085026 | 1.00 | 07JAN2005 | 10:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 07JAN2005 | 10:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07JAN2005 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:55 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 07JAN2005 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:55 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 07JAN2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 07JAN2005 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 07JAN2005 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JAN2005 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:55 | Cannabinoids | | | |
| | | 1.00 | 07JAN2005 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:55 | Methaqualone | | | |
| | | 1.00 | 07JAN2005 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:55 | Dextroamphetamine | | | |
| | | 1.00 | 07JAN2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JAN2005 | 10:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13APR2005 | 11:40 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 13APR2005 | 11:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 13APR2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13APR2005 | 11:40 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 13APR2005 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13APR2005 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13APR2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 13APR2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13APR2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 13APR2005 | 11:40 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 13APR2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802060

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085026 | 201.00 | 13APR2005 | 11:40 | Barbiturates, Qual | | | |
| | | 201.00 | 13APR2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 13APR2005 | 11:40 | Cocaine, Qual | | | |
| | | 201.00 | 13APR2005 | 11:40 | Methadone, Qual | | | |
| | | 201.00 | 13APR2005 | 11:40 | Methaqualone, Qual | | | |
| | | 201.00 | 13APR2005 | 11:40 | Opiates, Qual | | | |
| | | 201.00 | 13APR2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 13APR2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 13APR2005 | 11:40 | Dextroamphetamine | | | |
| | | 201.00 | 13APR2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 13APR2005 | 11:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27APR2005 | 17:35 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 27APR2005 | 17:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27APR2005 | 17:35 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 27APR2005 | 17:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 17:35 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 27APR2005 | 17:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 17:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 17:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 17:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27APR2005 | 17:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 17:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 17:35 | Barbiturates, Qual | | | |
| | | 223.00 | 27APR2005 | 17:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 27APR2005 | 17:35 | Cocaine, Qual | | | |
| | | 223.00 | 27APR2005 | 17:35 | Methadone, Qual | | | |
| | | 223.00 | 27APR2005 | 17:35 | Methaqualone, Qual | | | |
| | | 223.00 | 27APR2005 | 17:35 | Opiates, Qual | | | |
| | | 223.00 | 27APR2005 | 17:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 27APR2005 | 17:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 27APR2005 | 17:35 | Dextroamphetamine | | | |
| | | 223.00 | 27APR2005 | 17:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 27APR2005 | 17:35 | Benzodiazepines, Qual | | | |
| | E0085035 | 1.00 | 10JUN2005 | 16:50 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2005 | 16:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2005 | 16:50 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 10JUN2005 | 16:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 16:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6329

CONFIDENTIAL
AZSER12802061

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085035 | 1.00 | 10JUN2005 | 16:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 16:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 16:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 10JUN2005 | 16:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 16:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 16:50 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2005 | 16:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 14OCT2005 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 14OCT2005 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2005 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2005 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14OCT2005 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14OCT2005 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2005 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2005 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 14OCT2005 | 15:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14OCT2005 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2005 | 15:20 | Barbiturates, Qual | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Cocaine, Qual | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Methadone, Qual | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Methaqualone, Qual | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Opiates, Qual | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Dextroamphetamine | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 14OCT2005 | 15:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |

6330

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802062

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085035 | 223.00 | 14AUG2006 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14AUG2006 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:00 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 14AUG2006 | 15:00 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 223.00 | 14AUG2006 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 14AUG2006 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Amphetamine, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:00 | Benzodiazepines, Qual | | | |
| | E0086015 | 1.00 | 10AUG2004 | 11:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 11:30 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 1.00 | 10AUG2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 10AUG2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2004 | 11:30 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802063

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0086015 | 1.00 | 10AUG2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 19JAN2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 19JAN2005 | 10:30 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 19JAN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 19JAN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 201.00 | 19JAN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 19JAN2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 19JAN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18APR2005 | 10:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 18APR2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18APR2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18APR2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18APR2005 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 18APR2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18APR2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 18APR2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 223.00 | 18APR2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 18APR2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802064

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0086015 | 223.00 | 18APR2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18APR2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 18APR2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 18APR2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 18APR2005 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 18APR2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 18APR2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 18APR2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 18APR2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 18APR2005 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 18APR2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 18APR2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0089002 | 1.00 | 15MAR2004 | 12:20 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 15MAR2004 | 12:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15MAR2004 | 12:20 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 15MAR2004 | 12:20 | Blood | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15MAR2004 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 15MAR2004 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15MAR2004 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15MAR2004 | 12:20 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 15MAR2004 | 12:20 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 15MAR2004 | 12:20 | Nitrite (Bacterial), Strip | POSITIVE | NORMAL, | |
| | | 1.00 | 15MAR2004 | 12:20 | Leucocyte Esterase | 2+ | TRACE | |
| | | 1.00 | 15MAR2004 | 12:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 15MAR2004 | 12:20 | Cannabinoids, Qual | | NEGATIVE | |
| | | 1.00 | 15MAR2004 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 15MAR2004 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 15MAR2004 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 15MAR2004 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 15MAR2004 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 15MAR2004 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 15MAR2004 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 15MAR2004 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 15MAR2004 | 12:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 28JUL2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 28JUL2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 28JUL2004 | 14:30 | Blood | | NEGATIVE | |
| | | 201.00 | 28JUL2004 | 14:30 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802065

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0089002 | 201.00 | 28JUL2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUL2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUL2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUL2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28JUL2004 | 14:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 28JUL2004 | 14:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 28JUL2004 | 14:30 | Barbiturates, Qual | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Cocaine, Qual | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Methadone, Qual | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Methaqualone, Qual | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Opiates, Qual | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Dextroamphetamine | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 28JUL2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0089003 | 1.00 | 08APR2004 | 18:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 08APR2004 | 18:00 | pH | 5.00 | 5.0 | 8.0 |
| | | 1.00 | 08APR2004 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 18:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 18:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2004 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08APR2004 | 18:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 18:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2004 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08APR2004 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08APR2004 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 08APR2004 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 08APR2004 | 18:00 | Methaqualone, Qual | | | |
| | | 1.00 | 08APR2004 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 08APR2004 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08APR2004 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08APR2004 | 18:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08APR2004 | 18:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6334

CONFIDENTIAL
AZSER12802066

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0089003 | 1.00 | 08APR2004 | 18:00 | Benzodiazepines, Qual | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 04AUG2004 | 15:00 | Specific Gravity | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 04AUG2004 | 15:00 | pH | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 04AUG2004 | 15:00 | Protein, Strip, Qual | | TRACE | |
| | | 201.00 | 04AUG2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 15:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 201.00 | 04AUG2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 04AUG2004 | 15:00 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 04AUG2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 04AUG2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 04AUG2004 | 15:00 | | | TRACE | |
| | | 201.00 | 04AUG2004 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 15:00 | Barbiturates, Qual | | | |
| | | 201.00 | 04AUG2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 04AUG2004 | 15:00 | Cocaine, Qual | | | |
| | | 201.00 | 04AUG2004 | 15:00 | Methadone, Qual | | | |
| | | 201.00 | 04AUG2004 | 15:00 | Methaqualone, Qual | | | |
| | | 201.00 | 04AUG2004 | 15:00 | Opiates, Qual | | | |
| | | 201.00 | 04AUG2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 04AUG2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 04AUG2004 | 15:00 | Dextroamphetamine | | | |
| | | 201.00 | 04AUG2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 04AUG2004 | 15:00 | Benzodiazepines, Qual | | | |
| | E0090001 | 1.00 | 17MAY2004 | 11:40 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2004 | 11:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAY2004 | 11:40 | | | TRACE | |
| | | 1.00 | 17MAY2004 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAY2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAY2004 | 11:40 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 17MAY2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAY2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 17MAY2004 | 11:40 | | | TRACE, | |
| | | 1.00 | 17MAY2004 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2004 | 11:40 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6335

CONFIDENTIAL
AZSER12802067

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0090001 | 1.00 | 17MAY2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2004 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2004 | 11:40 | Amphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2004 | 11:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Specific Gravity | 1.004 | 1.001 | 1.035 |
| | | 201.00 | 08NOV2004 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 08NOV2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2004 | 11:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2004 | 11:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08NOV2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 11:00 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Amphetamine | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0091005 | 1.00 | 24AUG2004 | 11:45 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2004 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 11:45 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 11:45 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34      kcpx265

6336

CONFIDENTIAL
AZSER12802068

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091005 | 1.00 | 24AUG2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 24AUG2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 1.00 | 24AUG2004 | 11:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2004 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 16JAN2005 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16JAN2005 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16JAN2005 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16JAN2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16JAN2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16JAN2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16JAN2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14JAN2005 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14JAN2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14JAN2005 | 11:25 | Barbiturates, Qual | | | |
| | | 201.00 | 14JAN2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 14JAN2005 | 11:25 | Cocaine, Qual | | | |
| | | 201.00 | 14JAN2005 | 11:25 | Methadone, Qual | | | |
| | | 201.00 | 14JAN2005 | 11:25 | Methaqualone, Qual | | | |
| | | 201.00 | 14JAN2005 | 11:25 | Opiates, Qual | | | |
| | | 201.00 | 14JAN2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 14JAN2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 14JAN2005 | 11:25 | Dextroamphetamine | | | |
| | | 201.00 | 14JAN2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 14JAN2005 | 11:25 | Benzodiazepines, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 206.00 | 11MAR2005 | 09:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 206.00 | 11MAR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802069

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091005 | 206.00 | 11MAR2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 206.00 | 11MAR2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 206.00 | 11MAR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 206.00 | 11MAR2005 | 09:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 206.00 | 11MAR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 206.00 | 11MAR2005 | 09:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 206.00 | 11MAR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 206.00 | 11MAR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 206.00 | 11MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Cocaine, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Methadone, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Opiates, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 206.00 | 11MAR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0091013 | 1.00 | 15OCT2004 | 10:38 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 15OCT2004 | 10:38 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 15OCT2004 | 10:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 10:38 | Blood | | | |
| | | 1.00 | 15OCT2004 | 10:38 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 10:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15OCT2004 | 10:38 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 15OCT2004 | 10:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 10:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15OCT2004 | 10:38 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 10:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15OCT2004 | 10:38 | Barbiturates, Qual | | | |
| | | 1.00 | 15OCT2004 | 10:38 | Cannabinoids, Qual | | | |
| | | 1.00 | 15OCT2004 | 10:38 | Cocaine, Qual | | | |
| | | 1.00 | 15OCT2004 | 10:38 | Methadone, Qual | | | |
| | | 1.00 | 15OCT2004 | 10:38 | Methaqualone, Qual | | | |
| | | 1.00 | 15OCT2004 | 10:38 | Opiates, Qual | | | |
| | | 1.00 | 15OCT2004 | 10:38 | Propoxyphene, Qual | | | |
| | | 1.00 | 15OCT2004 | 10:38 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12802070

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091013 | 1.00 | 15OCT2004 | 10:38 | Dextroamphetamine | | | |
| | | 1.00 | 15OCT2004 | 10:38 | Methamphetamine, Qual | | | |
| | | 1.00 | 15OCT2004 | 10:38 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 06MAR2005 | 10:54 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 06MAR2005 | 10:54 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06MAR2005 | 10:54 | Blood | | NEGATIVE | |
| | | 201.00 | 06MAR2005 | 10:54 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06MAR2005 | 10:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06MAR2005 | 10:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06MAR2005 | 10:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06MAR2005 | 10:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06MAR2005 | 10:54 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06MAR2005 | 10:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06MAR2005 | 10:54 | Barbiturates, Qual | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Cannabinoids, Qual | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Cocaine, Qual | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Methadone, Qual | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Methamphetamine, Qual | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Opiates, Qual | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Propoxyphene, Qual | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Phencyclidine, Qual | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Dextroamphetamine | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Methamphetamine, Qual | | | |
| | | 201.00 | 06MAR2005 | 10:54 | Benzodiazepines, Qual | | | |
| | | 217.00 | 06MAR2006 | 10:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217.00 | 06MAR2006 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 06MAR2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 06MAR2006 | 10:00 | Blood | | NEGATIVE | |
| | | 217.00 | 06MAR2006 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06MAR2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 06MAR2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06MAR2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06MAR2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 06MAR2006 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06MAR2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 06MAR2006 | 10:00 | Barbiturates, Qual | | | |
| | | 217.00 | 06MAR2006 | 10:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6339

CONFIDENTIAL
AZSER12802071

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091013 | 217.00 | 06MAR2006 | 10:00 | Cocaine, Qual | | | |
| | | 217.00 | 06MAR2006 | 10:00 | Methadone, Qual | | | |
| | | 217.00 | 06MAR2006 | 10:00 | Methaqualone, Qual | | | |
| | | 217.00 | 06MAR2006 | 10:00 | Opiates, Qual | | | |
| | | 217.00 | 06MAR2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 06MAR2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 06MAR2006 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 06MAR2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 06MAR2006 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 18AUG2006 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18AUG2006 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 11:05 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 11:05 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 18AUG2006 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL, | |
| | | 223.00 | 18AUG2006 | 11:05 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE, NEGATIVE | |
| | | 223.00 | 18AUG2006 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 11:05 | Barbiturates, Qual | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Cannabinoids | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Cocaine, Qual | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Methadone, Qual | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Methaqualone, Qual | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Opiates, Qual | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Dextroamphetamine | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2006 | 11:05 | Benzodiazepines, Qual | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.01 | 01SEP2006 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 01SEP2006 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 01SEP2006 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 01SEP2006 | 10:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.01 | 01SEP2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 01SEP2006 | 10:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.01 | 01SEP2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802072

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091013 | 223.01 | 01SEP2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 01SEP2006 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 01SEP2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 01SEP2006 | 10:30 | Barbiturates, Qual | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Cocaine, Qual | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Methadone, Qual | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Methaqualone, Qual | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Opiates, Qual | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Dextroamphetamine | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 01SEP2006 | 10:30 | Benzodiazepines, Qual | | | |
| | E0091019 | 1.01 | 10MAR2005 | 07:56 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.01 | 10MAR2005 | 07:56 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 10MAR2005 | 07:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10MAR2005 | 07:56 | Blood/Hb, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAR2005 | 07:56 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Keto Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10MAR2005 | 07:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAR2005 | 07:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 10MAR2005 | 07:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 10MAR2005 | 07:56 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAR2005 | 07:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 10MAR2005 | 07:56 | Barbiturates, Qual | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Cannabinoids, Qual | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Cocaine, Qual | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Methadone, Qual | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Methaqualone Qual | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Opiates, Qual | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Propoxyphene, Qual | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Phencyclidine, Qual | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Dextroamphetamine | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Methamphetamine, Qual | | | |
| | | 1.01 | 10MAR2005 | 07:56 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Specific Gravity | | | |
| | | 201.00 | 28JUN2005 | 10:00 | pH | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Protein, Strip, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6341

CONFIDENTIAL
AZSER12802073

Page 1810 of 2694

Listing 12.2.8.2-8                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091019 | 201.00 | 28JUN2005 | 10:00 | Blood | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Ketone Bodies, Strip, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Glucose, Strip, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Bilirubin, Strip | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Urobilinogen, Strip | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Leucocyte Esterase | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JUN2005 | 10:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 12JUL2005 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 203.00 | 12JUL2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 12JUL2005 | 15:00 | Blood | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 12JUL2005 | 15:00 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 203.00 | 12JUL2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 12JUL2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 203.00 | 12JUL2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 203.00 | 12JUL2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 203.00 | 12JUL2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 203.00 | 12JUL2005 | 15:00 | Barbiturates, Qual | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Cocaine, Qual | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Methadone, Qual | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Methaqualone, Qual | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Opiates, Qual | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Dextroamphetamine | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 203.00 | 12JUL2005 | 15:00 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802074

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0092013 | 1.00 | 24AUG2005 | 16:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2005 | 16:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2005 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 16:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 16:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24AUG2005 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 24AUG2005 | 16:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 16:10 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Cocaine, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Methaqualone Qual | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30NOV2005 | 14:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 30NOV2005 | 14:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 30NOV2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30NOV2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 30NOV2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30NOV2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30NOV2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 30NOV2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 30NOV2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2005 | 14:30 | Barbiturates, Qual | | | |
| | | 201.00 | 30NOV2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 30NOV2005 | 14:30 | Cocaine, Qual | | | |
| | | 201.00 | 30NOV2005 | 14:30 | Methadone, Qual | | | |
| | | 201.00 | 30NOV2005 | 14:30 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/t1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802075

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0092013 | 201.00 | 30NOV2005 | 14:30 | Opiates, Qual | | | |
| | | 201.00 | 30NOV2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 30NOV2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 30NOV2005 | 14:30 | Dextroamphetamine | | | |
| | | 201.00 | 30NOV2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 04JAN2006 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 04JAN2006 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JAN2006 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JAN2006 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04JAN2006 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 04JAN2006 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 04JAN2006 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04JAN2006 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 04JAN2006 | 14:00 | Benzodiazepines, Qual | | | |
| | E0093005 | 1.00 | 20JUL2004 | 14:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2004 | 14:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2004 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2004 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

02MAR2007:13:34   labu100.sas   labu100.lst   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst

CONFIDENTIAL
AZSER12802076

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0093005 | 1.00 | 20JUL2004 | 14:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 14:40 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:40 | Dextroamphetamine | | | |
| | | 1.00 | 20JUL2004 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18APR2005 | 09:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 18APR2005 | 09:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 18APR2005 | 09:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 18APR2005 | 09:30 | Blood | TRACE | TRACE | |
| | | 201.00 | 18APR2005 | 09:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 18APR2005 | 09:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 201.00 | 18APR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 18APR2005 | 09:30 | Bilirubin, Strip | 1+ | NEGATIVE, NORMAL, | |
| | | 201.00 | 18APR2005 | 09:30 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 201.00 | 18APR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18APR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18APR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 18APR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 18APR2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 18APR2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 18APR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 18APR2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 18APR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 18APR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 18APR2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 18APR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 18APR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 25APR2006 | 10:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 217.00 | 25APR2006 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 25APR2006 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 25APR2006 | 10:30 | Blood | TRACE | TRACE | |
| | | 217.00 | 25APR2006 | 10:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802077

Page 1814 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0093005 | 217.00 | 25APR2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25APR2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 25APR2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25APR2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 25APR2006 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25APR2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25APR2006 | 10:30 | Barbiturates, Qual | | | |
| | | 217.00 | 25APR2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 25APR2006 | 10:30 | Cocaine, Qual | | | |
| | | 217.00 | 25APR2006 | 10:30 | Methadone, Qual | | | |
| | | 217.00 | 25APR2006 | 10:30 | Methaqualone; Qual | | | |
| | | 217.00 | 25APR2006 | 10:30 | Opiates, Qual | | | |
| | | 217.00 | 25APR2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 25APR2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 25APR2006 | 10:30 | Dextroamphetamine | | | |
| | | 217.00 | 25APR2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 25APR2006 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Specific Gravity | | | |
| | | 223.00 | 15AUG2006 | 11:15 | pH | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Protein, Strip, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Blood | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Ketone Bodies, Strip | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Glucose, Strip Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Bilirubin, Strip | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Urobilinogen, Strip | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Leucocyte Esterase | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Barbiturates, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Cocaine, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Methadone, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Methaqualone Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Opiates, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 15AUG2006 | 11:15 | Benzodiazepines, Qual | | | |
| | E0094013 | 1.00 | 06MAY2005 | 15:36 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 06MAY2005 | 15:36 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802078

Page 1815 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0094013 | 1.00 | 06MAY2005 | 15:36 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2005 | 15:36 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2005 | 15:36 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2005 | 15:36 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06MAY2005 | 15:36 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2005 | 15:36 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06MAY2005 | 15:36 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2005 | 15:36 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06MAY2005 | 15:36 | Barbiturates, Qual | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Cannabinoids, Qual | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Cocaine, Qual | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Methadone, Qual | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Methaqualone, Qual | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Opiates, Qual | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Propoxyphene, Qual | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Phencyclidine, Qual | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Dextroamphetamine | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Methamphetamine, Qual | | | |
| | | 1.00 | 06MAY2005 | 15:36 | Benzodiazepine, Qual | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 30SEP2005 | 14:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 30SEP2005 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30SEP2005 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2005 | 14:40 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30SEP2005 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30SEP2005 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2005 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30SEP2005 | 14:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2005 | 14:40 | Barbiturates, Qual | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Cocaine, Qual | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Methadone, Qual | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Methaqualone, Qual | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Opiates, Qual | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

6347

CONFIDENTIAL
AZSER12802079

Page 1816 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0094013 | 201.00 | 30SEP2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Dextroamphetamine | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 30SEP2005 | 14:40 | Benzodiazepines, Qual | | | |
| | | 211.00 | 17APR2006 | 14:18 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 211.00 | 17APR2006 | 14:18 | pH | 6.5 | 5.0 | 8.0 |
| | | 211.00 | 17APR2006 | 14:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 211.00 | 17APR2006 | 14:18 | Blood | NEGATIVE | NEGATIVE | |
| | | 211.00 | 17APR2006 | 14:18 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 211.00 | 17APR2006 | 14:18 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 211.00 | 17APR2006 | 14:18 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 211.00 | 17APR2006 | 14:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 211.00 | 17APR2006 | 14:18 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 211.00 | 17APR2006 | 14:18 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 211.00 | 17APR2006 | 14:18 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 211.00 | 17APR2006 | 14:18 | Barbiturates, Qual | | | |
| | | 211.00 | 17APR2006 | 14:18 | Cannabinoids, Qual | | | |
| | | 211.00 | 17APR2006 | 14:18 | Cocaine, Qual | | | |
| | | 211.00 | 17APR2006 | 14:18 | Methadone, Qual | | | |
| | | 211.00 | 17APR2006 | 14:18 | Methaqualone Qual | | | |
| | | 211.00 | 17APR2006 | 14:18 | Opiates, Qual | | | |
| | | 211.00 | 17APR2006 | 14:18 | Propoxyphene, Qual | | | |
| | | 211.00 | 17APR2006 | 14:18 | Phencyclidine, Qual | | | |
| | | 211.00 | 17APR2006 | 14:18 | Dextroamphetamine | | | |
| | | 211.00 | 17APR2006 | 14:18 | Methamphetamine, Qual | | | |
| | | 211.00 | 17APR2006 | 14:18 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:10 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 08:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 08:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 08:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 08:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 08:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 08:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 08:10 | Bilirubin, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 08:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 08:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 08:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 08:10 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6348

CONFIDENTIAL
AZSER12802080

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0094013 | 223.00 | 23AUG2006 | 08:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:10 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:10 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:10 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:10 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:10 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 08:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 08:10 | Benzodiazepines, Qual | | | |
| | E0098001 | 1.01 | 08SEP2004 | 08:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 08SEP2004 | 08:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 08SEP2004 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08SEP2004 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2004 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2004 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08SEP2004 | 08:45 | Glucose, Strip, Qual | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2004 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.01 | 08SEP2004 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2004 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08SEP2004 | 08:45 | Barbiturates, Qual | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Cocaine, Qual | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Methadone, Qual | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Methaqualone, Qual | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Opiates, Qual | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Dextroamphetamine | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 08SEP2004 | 08:45 | Benzodiazepines, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Specific Gravity | | | |
| | | 108.00 | 01FEB2005 | 08:40 | pH | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Protein, Strip, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Blood | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Hemoglobin, Strip, Qual. | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Ketone Bodies, Strip | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Glucose, Strip, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Bilirubin, Strip | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6349

CONFIDENTIAL
AZSER12802081

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0098001 | 108.00 | 01FEB2005 | 08:40 | Urobilinogen, Strip | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Nitrite (Bacterial, Strip | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Leucocyte Esterase | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Barbiturates, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Cannabinoids, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Cocaine, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Methadone, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Methaqualone, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Opiates, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Propoxyphene, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Phencyclidine, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Dextroamphetamine | | | |
| | | 108.00 | 01FEB2005 | 08:40 | Methamphetamine, Qual | | | |
| | | 108.00 | 01FEB2005 | 08:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 21FEB2005 | 08:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 21FEB2005 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21FEB2005 | 08:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2005 | 08:50 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 21FEB2005 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21FEB2005 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2005 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 21FEB2005 | 08:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2005 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2005 | 08:50 | Barbiturates, Qual | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Cocaine, Qual | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Methadone, Qual | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Methaqualone, Qual | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Opiates, Qual | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Dextroamphetamine | | | |
| | | 201.00 | 21FEB2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 12JUL2005 | 09:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 12JUL2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JUL2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802082

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0098001 | 223.00 | 12JUL2005 | 09:50 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 12JUL2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JUL2005 | 09:50 | Glucose, Strip, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12JUL2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2005 | 09:50 | Barbiturates, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 12JUL2005 | 09:50 | Benzodiazepines, Qual | | | |
| | E0100007 | 1.00 | 16JUN2005 | 14:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2005 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 14:00 | Blood | | | |
| | | 1.00 | 16JUN2005 | 14:00 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2005 | 14:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 16JUN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2005 | 14:00 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12802083

Page 1820 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0100007 | 1.00 | 16JUN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 201.00 | 12JAN2006 | 15:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 12JAN2006 | 15:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 12JAN2006 | 15:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 15:05 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12JAN2006 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 12JAN2006 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 15:05 | Barbiturates, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Cocaine, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Methadone, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Methaqualone, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Opiates, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Oxycodone, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:05 | Dextroamphetamine | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 28AUG2006 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28AUG2006 | 09:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:50 | Hemoglobin, Strip, Qual. | TRACE | | |
| | | 223.00 | 28AUG2006 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 28AUG2006 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:50 | Barbiturates, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802084

Page 1821 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0100007 | 223.00 | 28AUG2006 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:50 | Benzodiazepines, Qual | | | |
| | E0101003 | 1.01 | 01OCT2004 | 10:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.01 | 01OCT2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 01OCT2004 | 10:00 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.01 | 01OCT2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 01OCT2004 | 10:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 1.01 | 01OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 01OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 01OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 01OCT2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE, | |
| | | 1.01 | 01OCT2004 | 10:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.01 | 01OCT2004 | 10:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.01 | 01OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 01OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 01OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 01OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.01 | 01OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 01OCT2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 01OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 01OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.01 | 01OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 01OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 106.00 | 03FEB2005 | 10:30 | Specific Gravity | | | |
| | | 106.00 | 03FEB2005 | 10:30 | pH | | | |
| | | 106.00 | 03FEB2005 | 10:30 | Protein, Strip, Qual | | | |
| | | 106.00 | 03FEB2005 | 10:30 | Blood | | | |
| | | 106.00 | 03FEB2005 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 106.00 | 03FEB2005 | 10:30 | Ketone Bodies, Strip | | | |
| | | 106.00 | 03FEB2005 | 10:30 | Glucose, Strip, Qual | | | |
| | | 106.00 | 03FEB2005 | 10:30 | Bilirubin, Strip | | | |
| | | 106.00 | 03FEB2005 | 10:30 | Urobilinogen, Strip | | | |
| | | 106.00 | 03FEB2005 | 10:30 | Nitrite (Bacterial), Strip | | | |

CONFIDENTIAL
AZSER12802085

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101003 | 106.01 | 03FEB2005 | 10:30 | Leucocyte Esterase | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Barbiturates, Qual | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Cocaine, Qual | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Methadone, Qual | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Methaqualone, Qual | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Opiates, Qual | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Dextroamphetamine | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 106.01 | 03FEB2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 106.01 | 03FEB2005 | 12:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 03MAR2005 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 03MAR2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03MAR2005 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAR2005 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAR2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 03MAR2005 | 12:10 | Glucose, Strip, Qual | NORMAL | NORMAL | |
| | | 201.00 | 03MAR2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAR2005 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03MAR2005 | 12:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAR2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAR2005 | 12:10 | Barbiturates, Qual | | | |
| | | 201.00 | 03MAR2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 03MAR2005 | 12:10 | Cocaine, Qual | | | |
| | | 201.00 | 03MAR2005 | 12:10 | Methadone, Qual | | | |
| | | 201.00 | 03MAR2005 | 12:10 | Methaqualone, Qual | | | |
| | | 201.00 | 03MAR2005 | 12:10 | Opiates, Qual | | | |
| | | 201.00 | 03MAR2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 03MAR2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 03MAR2005 | 12:10 | Dextroamphetamine | | | |
| | | 201.00 | 03MAR2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 03MAR2005 | 12:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06OCT2005 | 09:50 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 06OCT2005 | 09:50 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 06OCT2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06OCT2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06OCT2005 | 09:50 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 06OCT2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802086

Page 1823 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101003 | 223.00 | 04OCT2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04OCT2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04OCT2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 04OCT2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 04OCT2005 | 09:50 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 223.00 | 04OCT2005 | 09:50 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 04OCT2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 04OCT2005 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 04OCT2005 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 04OCT2005 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 04OCT2005 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 04OCT2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 04OCT2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 04OCT2005 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 04OCT2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 04OCT2005 | 09:50 | Benzodiazepines, Qual | | | |
| | E0105017 | 1.00 | 03AUG2005 | 09:57 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2005 | 09:57 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2005 | 09:57 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 09:57 | Blood | | TRACE | |
| | | 1.00 | 03AUG2005 | 09:57 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:57 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:57 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 09:57 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:57 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 03AUG2005 | 09:57 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:57 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:57 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:57 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:57 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:57 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:57 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:57 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:57 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:57 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:57 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2005 | 09:57 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:57 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.1st    labu100.sas    02MAR2007:13:34    kcpx265

6355

CONFIDENTIAL
AZSER12802087

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0105017 | 201.00 | 23MAR2006 | 12:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 23MAR2006 | 12:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 23MAR2006 | 12:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2006 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2006 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23MAR2006 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 12:45 | Barbiturates, Qual | | | |
| | | 201.00 | 23MAR2006 | 12:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 23MAR2006 | 12:45 | Cocaine, Qual | | | |
| | | 201.00 | 23MAR2006 | 12:45 | Methadone, Qual | | | |
| | | 201.00 | 23MAR2006 | 12:45 | Methaqualone Qual | | | |
| | | 201.00 | 23MAR2006 | 12:45 | Opiates, Qual | | | |
| | | 201.00 | 23MAR2006 | 12:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 23MAR2006 | 12:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 23MAR2006 | 12:45 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 23MAR2006 | 12:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 23MAR2006 | 12:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 18AUG2006 | 09:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18AUG2006 | 09:10 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18AUG2006 | 09:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:10 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:10 | Barbiturates, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:10 | Cocaine, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:10 | Methadone, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:10 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802088

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0105017 | 223.00 | 18AUG2006 | 09:10 | Opiates, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:10 | Dextroamphetamine | | | |
| | | 223.00 | 18AUG2006 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:10 | Benzodiazepines, Qual | | | |
| | E0107007 | 1.00 | 11MAR2005 | 08:50 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 11MAR2005 | 08:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAR2005 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 08:50 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 11MAR2005 | 08:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11MAR2005 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11MAR2005 | 08:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 11MAR2005 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11MAR2005 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 11MAR2005 | 08:50 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 11MAR2005 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 08:50 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAR2005 | 08:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAR2005 | 08:50 | Cocaine, Qual | | | |
| | | 1.00 | 11MAR2005 | 08:50 | Methadone, Qual | | | |
| | | 1.00 | 11MAR2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAR2005 | 08:50 | Opiates, Qual | | | |
| | | 1.00 | 11MAR2005 | 08:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAR2005 | 08:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAR2005 | 08:50 | Dextroamphetamine | | | |
| | | 1.00 | 11MAR2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAR2005 | 08:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 29JUL2005 | 08:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 29JUL2005 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29JUL2005 | 08:50 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 29JUL2005 | 08:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29JUL2005 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29JUL2005 | 08:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 29JUL2005 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29JUL2005 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802089

Page 1826 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107007 | 201.00 | 29JUL2005 | 08:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2005 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2005 | 08:50 | Barbiturates, Qual | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Cocaine, Qual | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Methadone, Qual | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Opiates, Qual | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Dextroamphetamine | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 29JUL2005 | 08:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Specific Gravity | | | |
| | | 223.00 | 19AUG2005 | 10:42 | pH | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Protein, Strip, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Blood | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Ketone Bodies, Strip | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Glucose, Strip, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Bilirubin, Strip | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Urobilinogen, Strip | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Leucocyte Esterase | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Barbiturates, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Cannabinoids, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Cocaine, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Methadone, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Methaqualone, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Opiates, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Propoxyphene, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Phencyclidine, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Dextroamphetamine | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Methamphetamine, Qual | | | |
| | | 223.00 | 19AUG2005 | 10:42 | Benzodiazepines, Qual | | | |
| | E0107008 | 1.00 | 11MAR2005 | 09:30 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 11MAR2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAR2005 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6358

CONFIDENTIAL
AZSER12802090

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107008 | 1.00 | 11MAR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 05AUG2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 05AUG2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05AUG2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 05AUG2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05AUG2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 09:00 | Barbiturates, Qual | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Cocaine, Qual | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Methadone, Qual | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Methaqualone, Qual | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Opiates, Qual | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Dextroamphetamine | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 05AUG2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Specific Gravity | 1.020 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802091

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107008 | 217.00 | 11AUG2006 | 12:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 11AUG2006 | 12:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11AUG2006 | 12:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11AUG2006 | 12:55 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 217.00 | 11AUG2006 | 12:55 | Ketone Bodies, Strip | | TRACE | |
| | | 217.00 | 11AUG2006 | 12:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11AUG2006 | 12:55 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 217.00 | 11AUG2006 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 11AUG2006 | 12:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11AUG2006 | 12:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11AUG2006 | 12:55 | Barbiturates, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Cannabinoids, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Cocaine, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Methadone, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Methaqualone, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Opiates, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Propoxyphene, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Phencyclidine, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Dextroamphetamine | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Methamphetamine, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Benzodiazepines, Qual | | | |
| | | 217.00 | 11AUG2006 | 12:55 | Specific Gravity | | | |
| | | 223.00 | 17AUG2006 | 13:55 | pH | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Protein, Strip, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Blood | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Ketone Bodies, Strip | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Glucose, Strip, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Bilirubin, Strip | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Urobilinogen, Strip | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Leucocyte Esterase | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Methadone, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Methaqualone, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Opiates, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12802092

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107008 | 223.00 | 17AUG2006 | 13:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:55 | Benzodiazepines, Qual | | | |
| | E0107019 | 1.00 | 26JUN2005 | 09:25 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 26JUN2005 | 09:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26JUN2005 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUN2005 | 09:25 | Blood | | TRACE | |
| | | 1.00 | 26JUN2005 | 09:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUN2005 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUN2005 | 09:25 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 26JUN2005 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JUN2005 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JUN2005 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUN2005 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JUN2005 | 09:25 | Barbiturates, Qual | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Cocaine, Qual | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Methadone, Qual | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Methaqualone, Qual | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Opiates, Qual | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Amphetamine | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Benzodiazepines, Qual | | | |
| | | 1.00 | 26JUN2005 | 09:25 | Specific Gravity | | | |
| | | 223.00 | 16AUG2006 | 14:14 | pH | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Protein, Strip, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Blood | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Ketone Bodies, Strip | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Glucose, Strip, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Bilirubin, Strip | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Urobilinogen, Strip | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Leucocyte Esterase | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802093

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107019 | 223.00 | 16AUG2006 | 14:14 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 14:14 | Benzodiazepines, Qual | | | |
| | E0107020 | 1.00 | 07SEP2005 | 08:04 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2005 | 08:04 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2005 | 08:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 08:04 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 08:04 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 08:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 08:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 08:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 08:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2005 | 08:04 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 08:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 08:04 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2005 | 08:04 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2005 | 08:04 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2005 | 08:04 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2005 | 08:04 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2005 | 08:04 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2005 | 08:04 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2005 | 08:04 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2005 | 08:04 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07SEP2005 | 08:04 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2005 | 08:04 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Specific Gravity | | | |
| | | 201.00 | 21DEC2005 | 10:20 | pH | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Protein, Strip, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Blood | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Ketone Bodies, Strip | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Glucose, Strip, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Bilirubin, Strip | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Urobilinogen, Strip | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Leucocyte Esterase | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12802094

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107020 | 201.00 | 21DEC2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Methaqualone, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Dextroamphetamine | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 21DEC2005 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 12:30 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 12:30 | Leucocyte Esterase, | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 12:30 | Benzodiazepines, Qual | | | |
| | E0107021 | 1.00 | 23SEP2005 | 07:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2005 | 07:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2005 | 07:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2005 | 07:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2005 | 07:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2005 | 07:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6363

CONFIDENTIAL
AZSER12802095

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107021 | 1.00 | 23SEP2005 | 07:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2005 | 07:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2005 | 07:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2005 | 07:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2005 | 07:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2005 | 07:40 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2005 | 07:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2005 | 07:40 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2005 | 07:40 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2005 | 07:40 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2005 | 07:40 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2005 | 07:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2005 | 07:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2005 | 07:40 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2005 | 07:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 08:27 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 08:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 08:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 08:27 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 08:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 08:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 08:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24AUG2006 | 08:27 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 08:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 08:27 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 08:27 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6364

CONFIDENTIAL
AZSER12802096

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0108019 | 1.00 | 11JAN2005 | 12:15 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 11JAN2005 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11JAN2005 | 12:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 11JAN2005 | 12:15 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 12:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 11JAN2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11JAN2005 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11JAN2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:15 | Methaqualone Qual | | | |
| | | 1.00 | 11JAN2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 11JAN2005 | 12:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23AUG2005 | 12:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 23AUG2005 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 23AUG2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23AUG2005 | 12:00 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23AUG2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23AUG2005 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 12:00 | Barbiturates, Qual | | | |
| | | 201.00 | 23AUG2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 23AUG2005 | 12:00 | Cocaine, Qual | | | |
| | | 201.00 | 23AUG2005 | 12:00 | Methadone, Qual | | | |
| | | 201.00 | 23AUG2005 | 12:00 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802097

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0108019 | 201.00 | 23AUG2005 | 12:00 | Opiates, Qual | | | |
| | | 201.00 | 23AUG2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 23AUG2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 23AUG2005 | 12:00 | Dextroamphetamine | | | |
| | | 201.00 | 23AUG2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 23AUG2005 | 12:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 223.00 | 21NOV2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 21NOV2005 | 09:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 21NOV2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 21NOV2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 09:00 | Bilirubin, Strip | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 21NOV2005 | 09:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 21NOV2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21NOV2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0110010 | 1.00 | 22MAR2005 | 09:20 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 22MAR2005 | 09:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 22MAR2005 | 09:20 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2005 | 09:20 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 09:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22MAR2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6366

CONFIDENTIAL
AZSER12802098

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110010 | 1.00 | 22MAR2005 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 09:20 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 22MAR2005 | 09:20 | Barbiturates, Qual | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Cocaine, Qual | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Methadone, Qual | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Methaqualone, Qual | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Opiates, Qual | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Dextroamphetamine | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Benzodiazepines, Qual | | | |
| | | 1.00 | 22MAR2005 | 09:20 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 22JUL2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 22JUL2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22JUL2005 | 10:00 | Blood | | NEGATIVE | |
| | | 201.00 | 22JUL2005 | 10:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 22JUL2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22JUL2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22JUL2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22JUL2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22JUL2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22JUL2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22JUL2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 22JUL2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 22JUL2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 22JUL2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 22JUL2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 22JUL2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 22JUL2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 22JUL2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 22JUL2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 22JUL2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 22JUL2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217.00 | 14JUL2006 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 14JUL2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14JUL2006 | 09:30 | Blood | | NEGATIVE | |
| | | 217.00 | 14JUL2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802099

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110010 | 217.00 | 14JUL2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14JUL2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14JUL2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14JUL2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 14JUL2006 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14JUL2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14JUL2006 | 09:30 | Barbiturates, Qual | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Cocaine, Qual | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Methadone, Qual | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Methaqualone, Qual | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Opiates, Qual | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Dextroamphetamine | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 14JUL2006 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 10:30 | Blood | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 25AUG2006 | 10:30 | Ketone Bodies, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 10:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802100

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0112007 | 101.00 | 03AUG2005 | 09:50 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 101.00 | 03AUG2005 | 09:50 | pH | 7.0 | 4 | 8.0 |
| | | 101.00 | 03AUG2005 | 09:50 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 101.00 | 03AUG2005 | 09:50 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 101.00 | 03AUG2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 101.00 | 03AUG2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 03AUG2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 03AUG2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 03AUG2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 03AUG2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 03AUG2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 03AUG2005 | 09:50 | Barbiturates, Qual | | | |
| | | 101.00 | 03AUG2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 101.00 | 03AUG2005 | 09:50 | Cocaine, Qual | | | |
| | | 101.00 | 03AUG2005 | 09:50 | Methadone, Qual | | | |
| | | 101.00 | 03AUG2005 | 09:50 | Methaqualone Qual | | | |
| | | 101.00 | 03AUG2005 | 09:50 | Opiates, Qual | | | |
| | | 101.00 | 03AUG2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 101.00 | 03AUG2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 101.00 | 03AUG2005 | 09:50 | Dextroamphetamine, Qual | | | |
| | | 101.00 | 03AUG2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 101.00 | 03AUG2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01NOV2005 | 09:40 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 01NOV2005 | 09:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 01NOV2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01NOV2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01NOV2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01NOV2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01NOV2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01NOV2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01NOV2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 01NOV2005 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01NOV2005 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01NOV2005 | 09:40 | Barbiturates, Qual | | | |
| | | 201.00 | 01NOV2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 01NOV2005 | 09:40 | Cocaine, Qual | | | |
| | | 201.00 | 01NOV2005 | 09:40 | Methadone, Qual | | | |
| | | 201.00 | 01NOV2005 | 09:40 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802101

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0112007 | 201.00 | 01NOV2005 | 09:40 | Opiates, Qual | | | |
| | | 201.00 | 01NOV2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 01NOV2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 01NOV2005 | 09:40 | Dextroamphetamine | | | |
| | | 201.00 | 01NOV2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 221.00 | 01NOV2005 | 09:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Specific Gravity | | | |
| | | 223.00 | 30DEC2005 | 10:05 | pH | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Protein, Strip, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Blood | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Ketone Bodies, Strip | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Glucose, Strip, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Bilirubin, Strip | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Urobilinogen, Strip | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Leucocyte Esterase | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Barbiturates, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Cocaine, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Methadone, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Opiates, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Dextroamphetamine | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Methamphetamine | | | |
| | | 223.00 | 30DEC2005 | 10:05 | Benzodiazepines, Qual | | | |
| | E0116017 | 1.00 | 06JUL2004 | 11:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 06JUL2004 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06JUL2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:15 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 06JUL2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:15 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 06JUL2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 06JUL2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUL2004 | 11:15 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802102

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116017 | 1.00 | 06JUL2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 06JUL2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUL2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 09DEC2004 | 16:52 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 09DEC2004 | 16:52 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09DEC2004 | 16:52 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 16:52 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09DEC2004 | 16:52 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09DEC2004 | 16:52 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09DEC2004 | 16:52 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 16:52 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 09DEC2004 | 16:52 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 16:52 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 16:52 | Barbiturates, Qual | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Cannabinoids, Qual | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Cocaine, Qual | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Methadone, Qual | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Methaqualone, Qual | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Opiates, Qual | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Propoxyphene, Qual | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Phencyclidine, Qual | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Dextroamphetamine | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Methamphetamine, Qual | | | |
| | | 201.00 | 09DEC2004 | 16:52 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 21JUN2005 | 16:39 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21JUN2005 | 16:39 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUN2005 | 16:39 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2005 | 16:39 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUN2005 | 16:39 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUN2005 | 16:39 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6371

CONFIDENTIAL
AZSER12802103

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116017 | 223.00 | 21JUN2005 | 16:39 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2005 | 16:39 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21JUN2005 | 16:39 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2005 | 16:39 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUN2005 | 16:39 | Barbiturates, Qual | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Cannabinoids, Qual | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Cocaine, Qual | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Methadone, Qual | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Methaqualone, Qual | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Opiates, Qual | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Propoxyphene, Qual | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Phencyclidine, Qual | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Dextroamphetamine | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Methamphetamine, Qual | | | |
| | | 223.00 | 21JUN2005 | 16:39 | Benzodiazepines, Qual | | | |
| | E0116028 | 1.00 | 18JAN2005 | 15:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 18JAN2005 | 15:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18JAN2005 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JAN2005 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 15:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JAN2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18JAN2005 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JAN2005 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JAN2005 | 15:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 24MAY2005 | 18:53 | pH | 7.0 | 5.0 | 8.0 |

6372

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802104

Page 1841 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116028 | 201.00 | 24MAY2005 | 18:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 18:53 | Blood | | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 18:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 18:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 18:53 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 24MAY2005 | 18:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 18:53 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 24MAY2005 | 18:53 | | | TRACE | |
| | | 201.00 | 24MAY2005 | 18:53 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 18:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 18:53 | Barbiturates, Qual | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Cannabinoids, Qual | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Cocaine, Qual | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Methadone, Qual | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Methaqualone, Qual | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Opiates, Qual | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Propoxyphene, Qual | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Phencyclidine, Qual | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Dextroamphetamine | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Methamphetamine, Qual | | | |
| | | 201.00 | 24MAY2005 | 18:53 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11OCT2005 | 12:20 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 11OCT2005 | 12:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11OCT2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11OCT2005 | 12:20 | Blood | | TRACE | |
| | | 223.00 | 11OCT2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11OCT2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11OCT2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 11OCT2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11OCT2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 11OCT2005 | 12:20 | | | TRACE | |
| | | 223.00 | 11OCT2005 | 12:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11OCT2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11OCT2005 | 12:20 | Barbiturates, Qual | | | |
| | | 223.00 | 11OCT2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 11OCT2005 | 12:20 | Cocaine, Qual | | | |
| | | 223.00 | 11OCT2005 | 12:20 | Methadone, Qual | | | |
| | | 223.00 | 11OCT2005 | 12:20 | Methaqualone, Qual | | | |
| | | 223.00 | 11OCT2005 | 12:20 | Opiates, Qual | | | |
| | | 223.00 | 11OCT2005 | 12:20 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6373

CONFIDENTIAL
AZSER12802105

Page 1842 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116028 | 223.00 | 11OCT2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 11OCT2005 | 12:20 | Dextroamphetamine | | | |
| | | 223.00 | 11OCT2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 11OCT2005 | 12:20 | Benzodiazepines, Qual | | | |
| | E0116029 | 1.00 | 26JAN2005 | 11:53 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 26JAN2005 | 11:53 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26JAN2005 | 11:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 11:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 11:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 11:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 11:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 11:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 11:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JAN2005 | 11:53 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 11:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 11:53 | Barbiturates, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:53 | Cocaine, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:53 | Methadone, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:53 | Methaqualone, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:53 | Opiates, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:53 | Dextroamphetamine | | | |
| | | 1.00 | 26JAN2005 | 11:53 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:53 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 12SEP2005 | 14:16 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 12SEP2005 | 14:16 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12SEP2005 | 14:16 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 14:16 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12SEP2005 | 14:16 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12SEP2005 | 14:16 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 14:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12SEP2005 | 14:16 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 12SEP2005 | 14:16 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 14:16 | Leucocyte Esterase | 2+ | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6374

CONFIDENTIAL
AZSER12802106

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | 201.00 | 12SEP2005 | 14:16 | Barbiturates, Qual | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Cannabinoids, Qual | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Cocaine, Qual | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Methadone, Qual | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Methaqualone; Qual | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Opiates, Qual | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Propoxyphene, Qual | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Phencyclidine, Qual | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Dextroamphetamine | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Methamphetamine, Qual | | | |
| | | 201.00 | 12SEP2005 | 14:16 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 31MAR2006 | 10:57 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 31MAR2006 | 10:57 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31MAR2006 | 10:57 | Blood | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 31MAR2006 | 10:57 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 31MAR2006 | 10:57 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.00 | 31MAR2006 | 10:57 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 31MAR2006 | 10:57 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2006 | 10:57 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 31MAR2006 | 10:57 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2006 | 10:57 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31MAR2006 | 10:57 | Barbiturates, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Cannabinoids, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Cocaine, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Methadone, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Methaqualone, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Opiates, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Methadone, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Propoxyphene, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Phencyclidine, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Dextroamphetamine | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Methamphetamine, Qual | | | |
| | | 223.00 | 31MAR2006 | 10:57 | Benzodiazepines, Qual | | | |
| | | 223.01 | 14APR2006 | 09:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.01 | 14APR2006 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.01 | 14APR2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 14APR2006 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14APR2006 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14APR2006 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802107