Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116029 | 223.01 | 14APR2006 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 14APR2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14APR2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 14APR2006 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 14APR2006 | 09:15 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.01 | 14APR2006 | 09:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.01 | 14APR2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.01 | 14APR2006 | 09:15 | Cocaine, Qual | | | |
| | | 223.01 | 14APR2006 | 09:15 | Methadone, Qual | | | |
| | | 223.01 | 14APR2006 | 09:15 | Methaqualone, Qual | | | |
| | | 223.01 | 14APR2006 | 09:15 | Opiates, Qual | | | |
| | | 223.01 | 14APR2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.01 | 14APR2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.01 | 14APR2006 | 09:15 | Dextroamphetamine | | | |
| | | 223.01 | 14APR2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.01 | 14APR2006 | 09:15 | Benzodiazepines, Qual | | | |
| | E0116030 | 1.00 | 26JAN2005 | 11:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 26JAN2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26JAN2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 11:30 | Blood | | TRACE | |
| | | 1.00 | 26JAN2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 26JAN2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26JAN2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 26JAN2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JAN2005 | 11:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802108

Page 1845 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116030 | 201.00 | 15SEP2005 | 14:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 15SEP2005 | 14:20 | pH | 8.5 | 5.0 | 8.0 |
| | | 201.00 | 15SEP2005 | 14:20 | Protein, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2005 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 14:20 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 14:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2005 | 14:20 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2005 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 201.00 | 15SEP2005 | 14:20 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 15SEP2005 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 14:20 | Barbiturates, Qual | | | |
| | | 201.00 | 15SEP2005 | 14:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 15SEP2005 | 14:20 | Cocaine, Qual | | | |
| | | 201.00 | 15SEP2005 | 14:20 | Methadone, Qual | | | |
| | | 201.00 | 15SEP2005 | 14:20 | Methaqualone Qual | | | |
| | | 201.00 | 15SEP2005 | 14:20 | Opiates, Qual | | | |
| | | 201.00 | 15SEP2005 | 14:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 15SEP2005 | 14:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 15SEP2005 | 14:20 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 15SEP2005 | 14:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 15SEP2005 | 14:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:19 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 08DEC2005 | 11:19 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 08DEC2005 | 11:19 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2005 | 11:19 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 11:19 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 11:19 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2005 | 11:19 | Glucose, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2005 | 11:19 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 08DEC2005 | 11:19 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08DEC2005 | 11:19 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 11:19 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 11:19 | Barbiturates, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:19 | Cannabinoids, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:19 | Cocaine, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:19 | Methadone, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:19 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6377

CONFIDENTIAL
AZSER12802109

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0116030 | 223.00 | 08DEC2005 | 11:19 | Opiates, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:19 | Propoxyphene, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:19 | Phencyclidine, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:19 | Dextroamphetamine | | | |
| | | 223.00 | 08DEC2005 | 11:19 | Methamphetamine, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:19 | Benzodiazepines, Qual | | | |
| | E0118014 | 1.00 | 31MAY2005 | 09:55 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 31MAY2005 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 31MAY2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAY2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAY2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAY2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAY2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAY2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAY2005 | 09:55 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAY2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAY2005 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 31MAY2005 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 31MAY2005 | 09:55 | Methaqualone, Qual | | | |
| | | 1.00 | 31MAY2005 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 31MAY2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAY2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAY2005 | 09:55 | Dextroamphetamine | | | |
| | | 1.00 | 31MAY2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 31MAY2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 26SEP2005 | 11:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 26SEP2005 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26SEP2005 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26SEP2005 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26SEP2005 | 11:10 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 26SEP2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26SEP2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26SEP2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802110

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118014 | 201.00 | 26SEP2005 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26SEP2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26SEP2005 | 11:10 | Barbiturates, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Cocaine, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Methadone, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Methaqualone, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Opiates, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Dextroamphetamine | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26SEP2005 | 11:10 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 207.01 | 06JAN2006 | 15:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 207.01 | 06JAN2006 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 207.01 | 06JAN2006 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 207.01 | 06JAN2006 | 15:20 | Hemoglobin, Strip, Qual. | | | |
| | | 207.01 | 06JAN2006 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 207.01 | 06JAN2006 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 207.01 | 06JAN2006 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 207.01 | 06JAN2006 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 207.01 | 06JAN2006 | 15:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 207.01 | 06JAN2006 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 207.01 | 06JAN2006 | 15:20 | Barbiturates, Qual | | | |
| | | 207.01 | 06JAN2006 | 15:20 | Cannabinoids, Qual | | | |
| | | 207.01 | 06JAN2006 | 15:20 | Cocaine, Qual | | | |
| | | 207.01 | 06JAN2006 | 15:20 | Methadone, Qual | | | |
| | | 207.01 | 06JAN2006 | 15:20 | Methaqualone, Qual | | | |
| | | 207.01 | 06JAN2006 | 15:20 | Opiates, Qual | | | |
| | | 207.01 | 06JAN2006 | 15:20 | Propoxyphene, Qual | | | |
| | | 207.01 | 06JAN2006 | 15:20 | Phencyclidine, Qual | | | |
| | | 207.01 | 06JAN2006 | 15:20 | Dextroamphetamine | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 28MAR2006 | 16:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28MAR2006 | 16:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAR2006 | 16:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2006 | 16:20 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802111

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0118014 | 223.00 | 28MAR2006 | 16:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2006 | 16:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAR2006 | 16:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2006 | 16:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28MAR2006 | 16:20 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 223.00 | 28MAR2006 | 16:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2006 | 16:20 | Barbiturates, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Cocaine, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Methadone, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Methaqualone, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Opiates, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Dextroamphetamine | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 28MAR2006 | 16:20 | Benzodiazepines, Qual | | | |
| | E0119004 | 1.00 | 02APR2004 | 11:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 02APR2004 | 11:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02APR2004 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02APR2004 | 11:40 | Blood | | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02APR2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02APR2004 | 11:40 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 02APR2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 02APR2004 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 02APR2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 02APR2004 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 02APR2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 02APR2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 02APR2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 02APR2004 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 02APR2004 | 11:40 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802112

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119004 | 1.00 | 02APR2004 | 11:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 26AUG2004 | 10:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 26AUG2004 | 10:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 26AUG2004 | 10:30 | Blood | NEGATIVE | | |
| | | 201.00 | 26AUG2004 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 26AUG2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26AUG2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26AUG2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Methaqualone, Qual | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Propoxyphine, Qual | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 26AUG2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 15SEP2004 | 09:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 15SEP2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15SEP2004 | 09:45 | Blood | NEGATIVE | | |
| | | 223.00 | 15SEP2004 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15SEP2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15SEP2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15SEP2004 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15SEP2004 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Methadone, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802113

Page 1850 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119004 | 223.00 | 15SEP2004 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 15SEP2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0119009 | 1.00 | 07JUN2004 | 09:50 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 07JUN2004 | 09:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUN2004 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 09:50 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 09:50 | Hemoglobin, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 09:50 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 07JUN2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUN2004 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 09:50 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUN2004 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:50 | Methaqualone Qual | | | |
| | | 1.00 | 07JUN2004 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 07JUN2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUN2004 | 09:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 08SEP2004 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 08SEP2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08SEP2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08SEP2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08SEP2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08SEP2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08SEP2004 | 10:00 | Bilirubin, Strip | | NEGATIVE | |

CONFIDENTIAL
AZSER12802114

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119009 | 201.00 | 08SEP2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 08SEP2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08SEP2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08SEP2004 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 08SEP2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 19JAN2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 19JAN2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 09:00 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 09:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 09:00 | Ketones, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19JAN2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0119010 | 1.00 | 02JUL2004 | 09:50 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 02JUL2004 | 09:50 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802115

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119010 | 1.00 | 02JUL2004 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUL2004 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 09:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUL2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02JUL2004 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUL2004 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Benzodiazepine, Qual | | | |
| | | 1.00 | 02JUL2004 | 09:50 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 29OCT2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 29OCT2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29OCT2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29OCT2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29OCT2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29OCT2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29OCT2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29OCT2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29OCT2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29OCT2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29OCT2004 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 29OCT2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 29OCT2004 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 29OCT2004 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 29OCT2004 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 29OCT2004 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 29OCT2004 | 10:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802116

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119010 | 201.00 | 29OCT2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 29OCT2004 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 29OCT2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 29OCT2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31AUG2005 | 10:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 31AUG2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 31AUG2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2005 | 10:00 | Ketone Bodies, Strip | | TRACE | |
| | | 223.00 | 11AUG2005 | 10:00 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 31AUG2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 11AUG2005 | 10:00 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 223.00 | 11AUG2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2005 | 10:00 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 11AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 11AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 11AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 11AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 11AUG2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 11AUG2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 11AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 11AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0119018 | 1.00 | 29SEP2004 | 09:30 | Specific Gravity | | | |
| | | 1.00 | 29SEP2004 | 09:30 | pH | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Protein, Strip, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Blood | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Ketone Bodies, Strip | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Glucose, Strip, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Bilirubin, Strip | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Urobilinogen, Strip | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Leucocyte Esterase | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6385

CONFIDENTIAL
AZSER12802117

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119018 | 1.00 | 29SEP2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29SEP2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:00 | Benzodiazepines, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 30SEP2004 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 30SEP2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30SEP2004 | 09:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30SEP2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30SEP2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 30SEP2004 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 09:00 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Methadone, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Methaqualone Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Opiates, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Dextroamphetamine | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 30SEP2004 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03JAN2005 | 09:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 03JAN2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 03JAN2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JAN2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JAN2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JAN2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802118

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119018 | 201.00 | 03JAN2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 03JAN2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 03JAN2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 03JAN2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 03JAN2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 03JAN2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 03JAN2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 03JAN2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 03JAN2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 03JAN2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 03JAN2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 03JAN2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 12JAN2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 12JAN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12JAN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 12JAN2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JAN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 12JAN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0119022 | 1.00 | 29OCT2004 | 09:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 29OCT2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6387

CONFIDENTIAL
AZSER12802119

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119022 | 1.00 | 29OCT2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29OCT2004 | 09:30 | Blood | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29OCT2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 29OCT2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29OCT2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 29OCT2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29OCT2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Benzodiazepine, Qual | | | |
| | | 1.00 | 29OCT2004 | 09:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 29OCT2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 21FEB2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21FEB2005 | 09:45 | Blood | TRACE | TRACE | |
| | | 201.00 | 21FEB2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 21FEB2005 | 09:45 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 21FEB2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 21FEB2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 21FEB2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 21FEB2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 21FEB2005 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 21FEB2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 21FEB2005 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 21FEB2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 21FEB2005 | 09:45 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6388

CONFIDENTIAL
AZSER12802120

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119022 | 201.00 | 21FEB2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 21FEB2005 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 21FEB2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 21FEB2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 31OCT2005 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 31OCT2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31OCT2005 | 13:00 | Blood | TRACE | TRACE, NEGATIVE | |
| | | 223.00 | 31OCT2005 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31OCT2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31OCT2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31OCT2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 31OCT2005 | 13:00 | Benzodiazepines, Qual | | | |
| | E0119025 | 1.00 | 12NOV2004 | 10:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 12NOV2004 | 10:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 12NOV2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12NOV2004 | 10:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12NOV2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12NOV2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12NOV2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12NOV2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12NOV2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12NOV2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802121

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119025 | 1.00 | 12NOV2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12NOV2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12NOV2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 12NOV2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 12NOV2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12NOV2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 12NOV2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12NOV2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12NOV2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 12NOV2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12NOV2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15APR2005 | 09:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 15APR2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15APR2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15APR2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15APR2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15APR2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15APR2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15APR2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15APR2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15APR2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15APR2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15APR2005 | 09:00 | Barbiturates, Qual | | | |
| | | 201.00 | 15APR2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 15APR2005 | 09:00 | Cocaine, Qual | | | |
| | | 201.00 | 15APR2005 | 09:00 | Methadone, Qual | | | |
| | | 201.00 | 15APR2005 | 09:00 | Methaqualone, Qual | | | |
| | | 201.00 | 15APR2005 | 09:00 | Opiates, Qual | | | |
| | | 201.00 | 15APR2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 15APR2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 15APR2005 | 09:00 | Dextroamphetamine | | | |
| | | 201.00 | 15APR2005 | 09:00 | Methamphetamine | | | |
| | | 201.00 | 15APR2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 17MAY2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17MAY2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802122

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119025 | 223.00 | 17MAY2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17MAY2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 17MAY2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0120002 | 1.00 | 14APR2004 | 15:40 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 15:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 15:40 | Blood | 2+ | TRACE | |
| | | 1.00 | 14APR2004 | 15:40 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2004 | 15:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 15:40 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2004 | 15:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 15:40 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 15:40 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 15:40 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2004 | 15:40 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 15:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 15:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 15:40 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2004 | 15:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 15:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802123

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120002 | 201.00 | 06OCT2004 | 16:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 06OCT2004 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 06OCT2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2004 | 16:30 | Blood | 3+ | TRACE | |
| | | 201.00 | 06OCT2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 06OCT2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 06OCT2004 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2004 | 16:30 | Barbiturates, Qual | | | |
| | | 201.00 | 06OCT2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 06OCT2004 | 16:30 | Cocaine, Qual | | | |
| | | 201.00 | 06OCT2004 | 16:30 | Methadone, Qual | | | |
| | | 201.00 | 06OCT2004 | 16:30 | Methaqualone Qual | | | |
| | | 201.00 | 06OCT2004 | 16:30 | Opiates, Qual | | | |
| | | 201.00 | 06OCT2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 06OCT2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 06OCT2004 | 16:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 06OCT2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 06OCT2004 | 16:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 04OCT2005 | 16:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217.00 | 04OCT2005 | 16:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 04OCT2005 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04OCT2005 | 16:15 | Blood | NEGATIVE | TRACE | |
| | | 217.00 | 04OCT2005 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04OCT2005 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04OCT2005 | 16:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 04OCT2005 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04OCT2005 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 04OCT2005 | 16:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04OCT2005 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04OCT2005 | 16:15 | Barbiturates, Qual | | | |
| | | 217.00 | 04OCT2005 | 16:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 04OCT2005 | 16:15 | Cocaine, Qual | | | |
| | | 217.00 | 04OCT2005 | 16:15 | Methadone, Qual | | | |
| | | 217.00 | 04OCT2005 | 16:15 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802124

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120002 | 217.00 | 04OCT2005 | 16:15 | Opiates, Qual | | | |
| | | 217.00 | 04OCT2005 | 16:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 04OCT2005 | 16:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 04OCT2005 | 16:15 | Dextroamphetamine | | | |
| | | 217.00 | 04OCT2005 | 16:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2006 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 15:00 | Protein, Strip, Qual | NEGATIVE, TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 15:00 | Ketone Bodies, Strip | NEGATIVE, TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Dextroamphetamine | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 15:00 | Benzodiazepines, Qual | | | |
| | E0120003 | 1.00 | 21APR2004 | 16:10 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 21APR2004 | 16:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 21APR2004 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 16:10 | Blood | | NEGATIVE | |
| | | 1.00 | 21APR2004 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 1.00 | 21APR2004 | 16:10 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6393

CONFIDENTIAL
AZSER12802125

Page 1862 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120003 | 1.00 | 21APR2004 | 16:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 16:10 | Barbiturates, Qual | | | |
| | | 1.00 | 21APR2004 | 16:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 21APR2004 | 16:10 | Cocaine, Qual | | | |
| | | 1.00 | 21APR2004 | 16:10 | Methadone, Qual | | | |
| | | 1.00 | 21APR2004 | 16:10 | Methaqualone, Qual | | | |
| | | 1.00 | 21APR2004 | 16:10 | Opiates, Qual | | | |
| | | 1.00 | 21APR2004 | 16:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 21APR2004 | 16:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 21APR2004 | 16:10 | Dextroamphetamine | | | |
| | | 1.00 | 21APR2004 | 16:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 21APR2004 | 16:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 13OCT2004 | 16:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 13OCT2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13OCT2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2004 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13OCT2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13OCT2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13OCT2004 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2004 | 16:30 | Barbiturates, Qual | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Cocaine, Qual | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Methadone, Qual | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Methaqualone, Qual | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Opiates, Qual | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Dextroamphetamine | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 13OCT2004 | 16:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 07DEC2004 | 14:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 07DEC2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07DEC2004 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 14:30 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802126

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120003 | 223.00 | 07DEC2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07DEC2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07DEC2004 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Methaqualone, Qual | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Dextroamphetamine | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 07DEC2004 | 14:30 | Benzodiazepines, Qual | | | |
| | E0120004 | 1.00 | 28APR2004 | 12:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 28APR2004 | 12:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 28APR2004 | 12:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 12:30 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28APR2004 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2004 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2004 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2004 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2004 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 28APR2004 | 12:30 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2004 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 28APR2004 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2004 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2004 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2004 | 12:30 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

6395

CONFIDENTIAL
AZSER12802127

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120004 | 1.00 | 28APR2004 | 12:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 26OCT2004 | 15:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 26OCT2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2004 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 15:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 201.00 | 26OCT2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26OCT2004 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 15:15 | Barbiturates, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:15 | Cocaine, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:15 | Methadone, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:15 | Methaqualone | | | |
| | | 201.00 | 26OCT2004 | 15:15 | Opiates, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:15 | Dextroamphetamine | | | |
| | | 201.00 | 26OCT2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 217.00 | 26OCT2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 26OCT2005 | 09:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 217.00 | 26OCT2005 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 26OCT2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 26OCT2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26OCT2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 26OCT2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 26OCT2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 26OCT2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 217.00 | 26OCT2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 26OCT2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26OCT2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26OCT2005 | 09:15 | Barbiturates, Qual | | | |
| | | 217.00 | 26OCT2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 26OCT2005 | 09:15 | Cocaine, Qual | | | |
| | | 217.00 | 26OCT2005 | 09:15 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802128

Listing 12.2.8.2-8                                                      Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120004 | 217.00 | 26OCT2005 | 09:15 | Methaqualone, Qual | | | |
| | | 217.00 | 26OCT2005 | 09:15 | Opiates, Qual | | | |
| | | 217.00 | 26OCT2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 26OCT2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 26OCT2005 | 09:15 | Dextroamphetamine | | | |
| | | 217.00 | 26OCT2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 217.00 | 30AUG2006 | 08:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2006 | 08:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 30AUG2006 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 08:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 08:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30AUG2006 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 08:00 | Barbiturates, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Dextroamphetamine | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 08:00 | Benzodiazepines, Qual | | | |
| | E0120007 | 1.00 | 11AUG2004 | 14:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2004 | 14:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 14:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6397

CONFIDENTIAL
AZSER12802129

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120007 | 1.00 | 11AUG2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 11AUG2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11AUG2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 11AUG2004 | 14:00 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2004 | 14:00 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 05JAN2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2005 | 14:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2005 | 14:00 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2005 | 14:00 | Bilirubin, Strip | | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 05JAN2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 05JAN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 201.00 | 05JAN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 05JAN2005 | 14:00 | Cocaine, Qual | | | |
| | | 201.00 | 05JAN2005 | 14:00 | Methadone, Qual | | | |
| | | 201.00 | 05JAN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 201.00 | 05JAN2005 | 14:00 | Opiates, Qual | | | |
| | | 201.00 | 05JAN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 05JAN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 05JAN2005 | 14:00 | Dextroamphetamine | | | |
| | | 201.00 | 05JAN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 05JAN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 06JAN2006 | 12:55 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 217.00 | 06JAN2006 | 12:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 06JAN2006 | 12:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802130

Listing 12.2.8.2-8

**Laboratory Urine Data**

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120007 | 217.00 | 04JAN2006 | 12:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04JAN2006 | 12:55 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 217.00 | 04JAN2006 | 12:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 04JAN2006 | 12:55 | Glucose, Strip, Qual | | TRACE | |
| | | 217.00 | 04JAN2006 | 12:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04JAN2006 | 12:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 217.00 | 04JAN2006 | 12:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04JAN2006 | 12:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04JAN2006 | 12:55 | Barbiturates, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:55 | Cannabinoids, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:55 | Cocaine, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:55 | Methadone, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:55 | Methaqualone, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:55 | Opiates, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:55 | Propoxyphene, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:55 | Phencyclidine, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:55 | Dextroamphetamine | | | |
| | | 217.00 | 04JAN2006 | 12:55 | Methamphetamine, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 13:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2006 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 29AUG2006 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 29AUG2006 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 29AUG2006 | 13:00 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 29AUG2006 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 13:00 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12802131

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120007 | 223.00 | 29AUG2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 13:00 | Benzodiazepines, Qual | | | |
| | E0120009 | 1.00 | 14DEC2004 | 12:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 14DEC2004 | 12:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 14DEC2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14DEC2004 | 12:45 | Blood | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14DEC2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14DEC2004 | 12:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 12:45 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 14DEC2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 14DEC2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 03AUG2005 | 14:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 03AUG2005 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03AUG2005 | 14:35 | Blood | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03AUG2005 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03AUG2005 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03AUG2005 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03AUG2005 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03AUG2005 | 14:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03AUG2005 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03AUG2005 | 14:35 | Barbiturates, Qual | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12802132

Page 1869 of 2694

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120009 | 201.00 | 03AUG2005 | 14:35 | Cocaine, Qual | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Methadone, Qual | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Methaqualone Qual | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Opiates, Qual | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Dextroamphetamine | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 03AUG2005 | 14:35 | Benzodiazepines, Qual | | | |
| | | 217.00 | 01AUG2006 | 13:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 217.00 | 01AUG2006 | 13:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 01AUG2006 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01AUG2006 | 13:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01AUG2006 | 13:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01AUG2006 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01AUG2006 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01AUG2006 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01AUG2006 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 01AUG2006 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01AUG2006 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01AUG2006 | 13:15 | Barbiturates, Qual | | | |
| | | 217.00 | 01AUG2006 | 13:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 01AUG2006 | 13:15 | Cocaine, Qual | | | |
| | | 217.00 | 01AUG2006 | 13:15 | Methadone, Qual | | | |
| | | 217.00 | 01AUG2006 | 13:15 | Methaqualone Qual | | | |
| | | 217.00 | 01AUG2006 | 13:15 | Opiates, Qual | | | |
| | | 217.00 | 01AUG2006 | 13:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 01AUG2006 | 13:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 01AUG2006 | 13:15 | Dextroamphetamine | | | |
| | | 217.00 | 01AUG2006 | 13:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 28AUG2006 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28AUG2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802133

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120009 | 223.00 | 28AUG2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28AUG2006 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0122003 | 1.01 | 15JUL2004 | 14:40 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.01 | 15JUL2004 | 14:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 15JUL2004 | 14:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 15JUL2004 | 14:40 | Bloodglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15JUL2004 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15JUL2004 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15JUL2004 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15JUL2004 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 15JUL2004 | 14:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15JUL2004 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15JUL2004 | 14:40 | Barbiturates, Qual | | | |
| | | 1.01 | 15JUL2004 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 15JUL2004 | 14:40 | Cocaine, Qual | | | |
| | | 1.01 | 15JUL2004 | 14:40 | Methadone, Qual | | | |
| | | 1.01 | 15JUL2004 | 14:40 | Methaqualone Qual | | | |
| | | 1.01 | 15JUL2004 | 14:40 | Opiates, Qual | | | |
| | | 1.01 | 15JUL2004 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 15JUL2004 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 15JUL2004 | 14:40 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 15JUL2004 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 15JUL2004 | 14:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 28JAN2005 | 11:15 | pH | 7.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007 13:34   kcpx265

CONFIDENTIAL
AZSER12802134

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | 201.00 | 28JAN2005 | 11:15 | Protein, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 201.00 | 28JAN2005 | 11:15 | Blood | NEGATIVE | | |
| | | 201.00 | 28JAN2005 | 11:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 201.00 | 28JAN2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 28JAN2005 | 11:15 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 28JAN2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 28JAN2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 28JAN2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 28JAN2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:30 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 217.00 | 31JAN2006 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 31JAN2006 | 10:30 | Protein, Strip, Qual | 1+ | TRACE | |
| | | | | | | | NEGATIVE, | |
| | | 217.00 | 31JAN2006 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 31JAN2006 | 10:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 217.00 | 31JAN2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 31JAN2006 | 10:30 | Glucose, Strip, Qual | | TRACE | |
| | | 217.00 | 31JAN2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 31JAN2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 217.00 | 31JAN2006 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 31JAN2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 31JAN2006 | 10:30 | Barbiturates, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:30 | Cocaine, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:30 | Methadone, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:30 | Methaqualone, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:30 | Opiates, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:30 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802135

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | 217.00 | 31JAN2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:30 | Dextroamphetamine | | | |
| | | 217.00 | 31JAN2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 31JAN2006 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 05SEP2006 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 05SEP2006 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05SEP2006 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 11:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05SEP2006 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05SEP2006 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 11:15 | Barbiturates, Qual | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Cocaine, Qual | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Methadone, Qual | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Methaqualone Qual | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Opiates, Qual | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Dextroamphetamine | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 05SEP2006 | 11:15 | Benzodiazepines, Qual | | | |
| | E0122011 | 1.00 | 02AUG2004 | 16:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2004 | 16:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 02AUG2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02AUG2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802136

Page 1873 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122011 | 1.00 | 02AUG2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Methaqualone; Qual | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:00 | Specific Gravity | | | |
| | | 201.00 | 22DEC2004 | 09:45 | pH | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Protein, Strip, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Blood | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Ketone Bodies, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Glucose, Strip, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Bilirubin, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Urobilinogen, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Leucocyte Esterase | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.01 | 29DEC2004 | 08:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.01 | 29DEC2004 | 08:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.01 | 29DEC2004 | 08:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.01 | 29DEC2004 | 08:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.01 | 29DEC2004 | 08:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.01 | 29DEC2004 | 08:25 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.01 | 29DEC2004 | 08:25 | Bilirubin, Strip | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6405

CONFIDENTIAL
AZSER12802137

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122011 | 201.01 | 29DEC2004 | 08:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.01 | 29DEC2004 | 08:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.01 | 29DEC2004 | 08:25 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.01 | 29DEC2004 | 08:25 | Barbiturates, Qual | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Cannabinoids, Qual | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Cocaine, Qual | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Methadone, Qual | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Methaqualone, Qual | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Opiates, Qual | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Propoxyphene, Qual | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Phencyclidine, Qual | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Dextroamphetamine | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Methamphetamine, Qual | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Benzodiazepines, Qual | | | |
| | | 201.01 | 29DEC2004 | 08:25 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.01 | 29DEC2004 | 08:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.01 | 29DEC2004 | 08:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 21DEC2005 | 11:00 | Blood | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 21DEC2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Ketone Bodies, Strip | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21DEC2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21DEC2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 217.00 | 21DEC2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21DEC2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21DEC2005 | 11:00 | Barbiturates, Qual | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Cocaine, Qual | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Methadone, Qual | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Methaqualone, Qual | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Opiates, Qual | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Dextroamphetamine | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 21DEC2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 12SEP2006 | 11:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 12SEP2006 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6406

CONFIDENTIAL
AZSER12802138

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122011 | 223.00 | 12SEP2006 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12SEP2006 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12SEP2006 | 11:30 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 12SEP2006 | 11:30 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 12SEP2006 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12SEP2006 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12SEP2006 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12SEP2006 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12SEP2006 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 12SEP2006 | 11:30 | Benzodiazepines, Qual | | | |
| | E0122025 | 1.01 | 11NOV2004 | 10:38 | Specific Gravity | | | |
| | | 1.01 | 11NOV2004 | 10:38 | pH | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Protein, Strip, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Blood, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Ketone Bodies, Strip | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Glucose, Strip, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Bilirubin, Strip | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Urobilinogen, Strip | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Nitrite (Bacterial, Strip | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Leucocyte Esterase | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Barbiturates, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Cannabinoids, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Cocaine, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Methadone, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Methaqualone, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Opiates, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Propoxyphene, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Phencyclidine, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Dextroamphetamine | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Methamphetamine, Qual | | | |
| | | 1.01 | 11NOV2004 | 10:38 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802139

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| QTP / VAL | E0122025 | 1.02 | 15NOV2004 | 11:45 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.02 | 15NOV2004 | 11:45 | pH | 5.5 | 5 | 8.0 |
| | | 1.02 | 15NOV2004 | 11:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.02 | 15NOV2004 | 11:45 | Blood/obin, Strip, Qual. | | TRACE | |
| | | 1.02 | 15NOV2004 | 11:45 | Hemoglobin, Strip | TRACE | NEGATIVE | |
| | | 1.02 | 15NOV2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.02 | 15NOV2004 | 11:45 | Glucose, Strip, Qual | | TRACE | |
| | | 1.02 | 15NOV2004 | 11:45 | Bilirubin, Strip | 1+ | NORMAL, | |
| | | 1.02 | 15NOV2004 | 11:45 | Urobilinogen, Strip | TRACE | TRACE | |
| | | 1.02 | 15NOV2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.02 | 15NOV2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.02 | 15NOV2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.02 | 15NOV2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.02 | 15NOV2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.02 | 15NOV2004 | 11:45 | Methadone, Qual | | | |
| | | 1.02 | 15NOV2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.02 | 15NOV2004 | 11:45 | Opiates, Qual | | | |
| | | 1.02 | 15NOV2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.02 | 15NOV2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.02 | 15NOV2004 | 11:45 | Dextiamphetamine, Qual | | | |
| | | 1.02 | 15NOV2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.02 | 15NOV2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Specific Gravity | | | |
| | | 1.03 | 16NOV2004 | 14:10 | pH | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Protein, Strip, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Blood/obin, Strip, Qual. | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Hemoglobin, Strip | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Ketone Bodies, Strip | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Glucose, Strip, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Bilirubin, Strip | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Urobilinogen, Strip | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Nitrite (Bacterial), Strip | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Leucocyte Esterase | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Methadone, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Opiates, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202008208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802140

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122025 | 1.03 | 16NOV2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.03 | 16NOV2004 | 14:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 14MAR2005 | 12:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 14MAR2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14MAR2005 | 12:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14MAR2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14MAR2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14MAR2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14MAR2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 201.00 | 14MAR2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14MAR2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14MAR2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14MAR2005 | 12:30 | Barbiturates, Qual | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Cocaine, Qual | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Methadone, Qual | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Methaqualone, Qual | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Opiates, Qual | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Dextroamphetamine | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 14MAR2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0123001 | 1.00 | 14APR2004 | 10:45 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 10:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 10:45 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 14APR2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 10:45 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802141

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0123001 | 1.00 | 14APR2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 10:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 10DEC2004 | 08:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 10DEC2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10DEC2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10DEC2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10DEC2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 10DEC2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 08:30 | Barbiturates, Qual | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Cocaine, Qual | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Methadone, Qual | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Methaqualone, Qual | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Opiates, Qual | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Dextroamphetamine | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 10DEC2004 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 20MAY2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 20MAY2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20MAY2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20MAY2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20MAY2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20MAY2005 | 09:00 | Glucose, Strip, Qual | | | |

CONFIDENTIAL
AZSER12802142

Page 1879 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0123001 | 223.00 | 20MAY2005 | 09:00 | Bilirubin, Strip | | NEGATIVE | |
| | | 223.00 | 20MAY2005 | 09:00 | Urobilinogen, Strip | | NORMAL | |
| | | 223.00 | 20MAY2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 20MAY2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20MAY2005 | 09:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 20MAY2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Amphetamine, Qual | | | |
| | | 223.00 | 20MAY2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0127001 | 1.00 | 08NOV2004 | 16:00 | Specific Gravity | | | |
| | | 1.00 | 08NOV2004 | 16:00 | pH | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Protein, Strip, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Blood, Strip, Qual. | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Bilirubin, Strip | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Leucocyte Esterase | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08NOV2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.01 | 12NOV2004 | 09:30 | pH | 5-5 | 5.0 | 8.0 |
| | | 1.01 | 12NOV2004 | 09:30 | Protein, Strip, Qual | 1+ | TRACE | |
| | | 1.01 | 12NOV2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6411

CONFIDENTIAL
AZSER12802143

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127001 | 1.01 | 12NOV2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12NOV2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 12NOV2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 12NOV2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Methadone, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Methaqualone, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Opiates, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 12NOV2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07APR2005 | 10:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 07APR2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 07APR2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 07APR2005 | 10:00 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07APR2005 | 10:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 07APR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07APR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07APR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07APR2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07APR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07APR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 07APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 07APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 07APR2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 07APR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 07APR2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 07APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 07APR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 07APR2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 07APR2005 | 10:00 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802144

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127001 | 201.00 | 07APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 31OCT2005 | 11:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 31OCT2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31OCT2005 | 11:30 | Blood | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 31OCT2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 31OCT2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 31OCT2005 | 11:30 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 31OCT2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 31OCT2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31OCT2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 31OCT2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0127011 | 1.00 | 19JAN2005 | 12:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 19JAN2005 | 12:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 19JAN2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 12:30 | Blood | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JAN2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JAN2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JAN2005 | 12:30 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 19JAN2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 19JAN2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JAN2005 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JAN2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 19JAN2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JAN2005 | 12:30 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6413

CONFIDENTIAL
AZSER12802145

Page 1882 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127011 | 1.00 | 19JAN2005 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 19JAN2005 | 12:30 | Methaqualone Qual | | | |
| | | 1.00 | 19JAN2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 19JAN2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JAN2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JAN2005 | 12:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19JAN2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JAN2005 | 12:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 27MAY2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 27MAY2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27MAY2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27MAY2005 | 10:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 27MAY2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27MAY2005 | 10:30 | Glucose, Strip, Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27MAY2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27MAY2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27MAY2005 | 10:30 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27MAY2005 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Methaqualone Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 27MAY2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 217.00 | 18MAY2006 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 18MAY2006 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 18MAY2006 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18MAY2006 | 08:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 18MAY2006 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 18MAY2006 | 08:30 | Glucose, Strip, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6414

CONFIDENTIAL
AZSER12802146

Page 1883 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127011 | 217.00 | 18MAY2006 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 18MAY2006 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18MAY2006 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18MAY2006 | 08:30 | Barbiturates, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Cocaine, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Methadone, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Methaqualone, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Opiates, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Dextroamphetamine | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 18MAY2006 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2006 | 12:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2006 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2006 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 12:00 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 223.00 | 01SEP2006 | 12:00 | Ketones, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 12:00 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 01SEP2006 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 12:00 | Barbiturates, Qual | | TRACE | |
| | | 223.00 | 01SEP2006 | 12:00 | Cannabinoids, Qual | | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2006 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2006 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 01SEP2006 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2006 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2006 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2006 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2006 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2006 | 12:00 | Benzodiazepines, Qual | | | |
| | E0127014 | 1.00 | 11APR2005 | 13:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 11APR2005 | 13:10 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802147

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127014 | 1.00 | 11APR2005 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11APR2005 | 13:10 | Blood | | NEGATIVE | |
| | | 1.00 | 11APR2005 | 13:10 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 11APR2005 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11APR2005 | 13:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 11APR2005 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11APR2005 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 11APR2005 | 13:10 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 11APR2005 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11APR2005 | 13:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 11APR2005 | 13:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 11APR2005 | 13:10 | Cocaine, Qual | | | |
| | | 1.00 | 11APR2005 | 13:10 | Methadone, Qual | | | |
| | | 1.00 | 11APR2005 | 13:10 | Methaqualone, Qual | | | |
| | | 1.00 | 11APR2005 | 13:10 | Opiates, Qual | | | |
| | | 1.00 | 11APR2005 | 13:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 11APR2005 | 13:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 11APR2005 | 13:10 | Dextroamphetamine | | | |
| | | 1.00 | 11APR2005 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 11APR2005 | 13:10 | Benzodiazepine, Qual | | | |
| | | 1.00 | 11APR2005 | 13:10 | Amphetamine, Qual | | | |
| | | 1.00 | 11APR2005 | 13:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 11APR2005 | 13:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 06SEP2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 10:00 | Blood | | TRACE | |
| | | 201.00 | 06SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 06SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 06SEP2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 06SEP2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 10:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 06SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 06SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 06SEP2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 06SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 06SEP2005 | 10:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802148

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0127014 | 201.00 | 06SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 06SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 06SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 06SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223.00 | 28AUG2006 | 17:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28AUG2006 | 17:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 17:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 17:45 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 28AUG2006 | 17:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 17:45 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 28AUG2006 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 28AUG2006 | 17:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 17:45 | Barbiturates, Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Cocaine, Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Methadone, Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Methaqualone Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Opiates, Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 17:45 | Benzodiazepines, Qual | | | |
| PLA / LI | E0001009 | 1.00 | 05NOV2004 | 14:35 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 05NOV2004 | 14:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05NOV2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 14:35 | Blood | | TRACE | |
| | | 1.00 | 05NOV2004 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 14:35 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 05NOV2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 05NOV2004 | 14:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802149

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0001009 | 1.00 | 05NOV2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 05NOV2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 05NOV2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 05NOV2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 05NOV2004 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 05NOV2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 05NOV2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 05NOV2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 05NOV2004 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 05NOV2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 05NOV2004 | 14:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 04MAR2005 | 10:32 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 04MAR2005 | 10:32 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04MAR2005 | 10:32 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04MAR2005 | 10:32 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAR2005 | 10:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAR2005 | 10:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04MAR2005 | 10:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAR2005 | 10:32 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 04MAR2005 | 10:32 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAR2005 | 10:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAR2005 | 10:32 | Barbiturates, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Cannabinoids, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Cocaine, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Methadone, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Methaqualone, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Opiates, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Propoxyphene, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Phencyclidine, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Dextroamphetamine | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Methamphetamine | | | |
| | | 201.00 | 04MAR2005 | 10:32 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21MAR2005 | 17:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 21MAR2005 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21MAR2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRA | |
| | | 223.00 | 21MAR2005 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21MAR2005 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21MAR2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6418

CONFIDENTIAL
AZSER12802150

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0001009 | 223.00 | 21MAR2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 21MAR2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 21MAR2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 21MAR2005 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21MAR2005 | 17:00 | Leucocyte Esterase | 1+ | TRACE | |
| | | 223.00 | 21MAR2005 | 17:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 21MAR2005 | 17:00 | Cannabinoids, Qual | | NEGATIVE | |
| | | 223.00 | 21MAR2005 | 17:00 | Cocaine, Qual | | | |
| | | 223.00 | 21MAR2005 | 17:00 | Methadone, Qual | | | |
| | | 223.00 | 21MAR2005 | 17:00 | Methaqualone, Qual | | | |
| | | 223.00 | 21MAR2005 | 17:00 | Opiates, Qual | | | |
| | | 223.00 | 21MAR2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 21MAR2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21MAR2005 | 17:00 | Dextroamphetamine | | | |
| | | 223.00 | 21MAR2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21MAR2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0001011 | 1.00 | 11NOV2004 | 11:05 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 11NOV2004 | 11:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11NOV2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 11:05 | Blood | | TRACE | |
| | | 1.00 | 11NOV2004 | 11:05 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11NOV2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11NOV2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11NOV2004 | 11:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11NOV2004 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:05 | Methaqualone, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 11NOV2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 11NOV2004 | 11:05 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802151

Page 1888 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0001011 | 201.00 | 14MAR2005 | 10:20 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 14MAR2005 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 14MAR2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14MAR2005 | 10:20 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14MAR2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14MAR2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14MAR2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14MAR2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14MAR2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14MAR2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14MAR2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14MAR2005 | 10:20 | Barbiturates, Qual | | | |
| | | 201.00 | 14MAR2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 14MAR2005 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 14MAR2005 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 14MAR2005 | 10:20 | Methaqualone Qual | | | |
| | | 201.00 | 14MAR2005 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 14MAR2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 14MAR2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 14MAR2005 | 10:20 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 14MAR2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 14MAR2005 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08MAR2006 | 09:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 08MAR2006 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08MAR2006 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08MAR2006 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08MAR2006 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08MAR2006 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08MAR2006 | 09:55 | Barbiturates, Qual | | | |
| | | 223.00 | 08MAR2006 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 08MAR2006 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 08MAR2006 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 08MAR2006 | 09:55 | Methaqualone, Qual | | | |

6420

CONFIDENTIAL
AZSER12802152

Page 1889 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0001011 | 223.00 | 08MAR2006 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 08MAR2006 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 08MAR2006 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 08MAR2006 | 09:55 | Dextroamphetamine | | | |
| | | 223.00 | 08MAR2006 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 08MAR2006 | 09:55 | Benzodiazepines, Qual | | | |
| | E0005002 | 1.00 | 24MAR2004 | 16:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 24MAR2004 | 16:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24MAR2004 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 16:40 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 16:40 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 24MAR2004 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 16:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAR2004 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAR2004 | 16:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 16:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAR2004 | 16:40 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAR2004 | 16:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAR2004 | 16:40 | Cocaine, Qual | | | |
| | | 1.00 | 24MAR2004 | 16:40 | Methadone, Qual | | | |
| | | 1.00 | 24MAR2004 | 16:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAR2004 | 16:40 | Opiates, Qual | | | |
| | | 1.00 | 24MAR2004 | 16:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAR2004 | 16:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAR2004 | 16:40 | Dextroamphetamine | | | |
| | | 1.00 | 24MAR2004 | 16:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAR2004 | 16:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 21JUL2004 | 15:21 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 21JUL2004 | 15:21 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 21JUL2004 | 15:21 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JUL2004 | 15:21 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JUL2004 | 15:21 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21JUL2004 | 15:21 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 21JUL2004 | 15:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JUL2004 | 15:21 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

6421

CONFIDENTIAL
AZSER12802153

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0005002 | 201.00 | 21JUL2004 | 15:21 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JUL2004 | 15:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JUL2004 | 15:21 | Barbiturates, Qual | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Cannabinoids, Qual | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Cocaine, Qual | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Methadone, Qual | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Methaqualone, Qual | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Opiates, Qual | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Propoxyphene, Qual | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Phencyclidine, Qual | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Dextroamphetamine | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Methamphetamine, Qual | | | |
| | | 201.00 | 21JUL2004 | 15:21 | Benzodiazepines, Qual | | | |
| | E0005076 | 1.00 | 15JUN2005 | 15:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2005 | 15:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUN2005 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 15:45 | Blood | | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUN2005 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUN2005 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2005 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUN2005 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2005 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2005 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2005 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2005 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2005 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 15JUN2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2005 | 15:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17NOV2005 | 10:55 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 17NOV2005 | 10:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 17NOV2005 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17NOV2005 | 10:55 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12802154

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0005076 | 201.00 | 17NOV2005 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17NOV2005 | 10:55 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 17NOV2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17NOV2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17NOV2005 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 10:55 | Barbiturates, Qual | | | |
| | | 201.00 | 17NOV2005 | 10:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 17NOV2005 | 10:55 | Cocaine, Qual | | | |
| | | 201.00 | 17NOV2005 | 10:55 | Methadone, Qual | | | |
| | | 201.00 | 17NOV2005 | 10:55 | Methaqualone, Qual | | | |
| | | 201.00 | 17NOV2005 | 10:55 | Opiates, Qual | | | |
| | | 201.00 | 17NOV2005 | 10:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 17NOV2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 17NOV2005 | 10:55 | Dextroamphetamine | | | |
| | | 201.00 | 17NOV2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 23AUG2006 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:50 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 09:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 09:50 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 09:50 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:50 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 09:50 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802155

Page 1892 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0005076 | 223.00 | 23AUG2006 | 09:50 | Benzodiazepines, Qual | | | |
| | E0006009 | 1.00 | 21MAY2004 | 13:20 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 21MAY2004 | 13:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21MAY2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAY2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.00 | 21MAY2004 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAY2004 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 21MAY2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 21MAY2004 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 21MAY2004 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 21MAY2004 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 21MAY2004 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 21MAY2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 21MAY2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 21MAY2004 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 21MAY2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 21MAY2004 | 13:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04FEB2005 | 09:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 04FEB2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 04FEB2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04FEB2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04FEB2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04FEB2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04FEB2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04FEB2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04FEB2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 201.00 | 04FEB2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04FEB2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04FEB2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 04FEB2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 04FEB2005 | 09:45 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802156

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0006009 | 201.00 | 04FEB2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 04FEB2005 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 04FEB2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 04FEB2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 04FEB2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 04FEB2005 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 04FEB2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 04FEB2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 217.00 | 03FEB2006 | 09:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 217.00 | 03FEB2006 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 03FEB2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 03FEB2006 | 09:30 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03FEB2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 03FEB2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 03FEB2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03FEB2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 217.00 | 03FEB2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 03FEB2006 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03FEB2006 | 09:30 | Leukocyte Esterase | 1+ | NEGATIVE | |
| | | 217.00 | 03FEB2006 | 09:30 | Barbiturates, Qual | | | |
| | | 217.00 | 03FEB2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 03FEB2006 | 09:30 | Cocaine, Qual | | | |
| | | 217.00 | 03FEB2006 | 09:30 | Methadone, Qual | | | |
| | | 217.00 | 03FEB2006 | 09:30 | Methaqualone Qual | | | |
| | | 217.00 | 03FEB2006 | 09:30 | Opiates, Qual | | | |
| | | 217.00 | 03FEB2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 03FEB2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 03FEB2006 | 09:30 | Dextroamphetamine | | | |
| | | 217.00 | 03FEB2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 09:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6425

CONFIDENTIAL
AZSER12802157

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0006009 | 223.00 | 16AUG2006 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 16AUG2006 | 09:20 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 16AUG2006 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:20 | Benzodiazepines, Qual | | | |
| | E0006058 | 1.00 | 12MAY2005 | 15:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 15:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 15:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 12MAY2005 | 15:00 | Ketone Bodies, Strip | | TRACE | |
| | | 1.00 | 12MAY2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12MAY2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2005 | 15:00 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 15:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2005 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2005 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2005 | 15:00 | Methaqualone Qual | | | |
| | | 1.00 | 12MAY2005 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2005 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 12MAY2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12AUG2005 | 15:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 12AUG2005 | 14:20 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802158

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0006058 | 201.00 | 12AUG2005 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12AUG2005 | 14:20 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 12AUG2005 | 14:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 12AUG2005 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12AUG2005 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12AUG2005 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 12AUG2005 | 14:20 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 12AUG2005 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12AUG2005 | 14:20 | Barbiturates, Qual | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Cocaine, Qual | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Methadone, Qual | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Methaqualone, Qual | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Opiates, Qual | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Dextroamphetamine | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 12AUG2005 | 14:20 | Benzodiazepins, Qual | | | |
| | E0011007 | 1.00 | 16MAR2005 | 15:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 16MAR2005 | 15:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16MAR2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16MAR2005 | 15:30 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16MAR2005 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 16MAR2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 16MAR2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 16MAR2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 16MAR2005 | 15:30 | Methaqualone Qual | | | |
| | | 1.00 | 16MAR2005 | 15:30 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802159

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0011007 | 1.00 | 16MAR2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16MAR2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16MAR2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 16MAR2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 16MAR2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 08JUL2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 08JUL2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08JUL2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 201.00 | 08JUL2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08JUL2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08JUL2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08JUL2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 08JUL2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2005 | 12:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2005 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2005 | 12:30 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 223.00 | 01SEP2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01SEP2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 01SEP2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6428

CONFIDENTIAL
AZSER12802160

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0011007 | 223.00 | 01SEP2005 | 12:30 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Methaqualone; Qual | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0016009 | 1.00 | 30JUL2004 | 10:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 30JUL2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30JUL2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUL2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUL2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUL2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUL2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUL2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 10:30 | Leukocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUL2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUL2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUL2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 30JUL2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 30JUL2004 | 10:30 | Methaqualone Qual | | | |
| | | 1.00 | 30JUL2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 30JUL2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUL2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUL2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 30JUL2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUL2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 18FEB2005 | 09:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 18FEB2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18FEB2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18FEB2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18FEB2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802161

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0016009 | 201.00 | 18FEB2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18FEB2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18FEB2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18FEB2005 | 09:45 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 201.00 | 18FEB2005 | 09:45 | Leucocyte Esterase | | NEGATIVE | |
| | | 201.00 | 18FEB2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 18FEB2005 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 18FEB2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 07OCT2005 | 10:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 07OCT2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07OCT2005 | 10:30 | Bilirubin, Strip | | NEGATIVE | |
| | | 223.00 | 07OCT2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07OCT2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07OCT2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 07OCT2005 | 10:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802162

Page 1899 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0016016 | 1.00 | 09DEC2004 | 11:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 09DEC2004 | 11:30 | pH | 7.0 | 5 | 8.0 |
| | | 1.00 | 09DEC2004 | 11:30 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 11:30 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 11:30 | Hemoglobin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09DEC2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 09DEC2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 09DEC2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 09DEC2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 09DEC2004 | 11:30 | Methaqualone Qual | | | |
| | | 1.00 | 09DEC2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 09DEC2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 09DEC2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 09DEC2004 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09DEC2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 09DEC2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07APR2005 | 13:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 07APR2005 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 07APR2005 | 13:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 07APR2005 | 13:00 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 07APR2005 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07APR2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07APR2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07APR2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07APR2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07APR2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07APR2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07APR2005 | 13:00 | Barbiturates, Qual | | | |
| | | 201.00 | 07APR2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 07APR2005 | 13:00 | Cocaine, Qual | | | |
| | | 201.00 | 07APR2005 | 13:00 | Methadone, Qual | | | |
| | | 201.00 | 07APR2005 | 13:00 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020802008.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802163

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0016016 | 201.00 | 07APR2005 | 13:00 | Opiates, Qual | | | |
| | | 201.00 | 07APR2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 07APR2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 07APR2005 | 13:00 | Dextroamphetamine | | | |
| | | 201.00 | 07APR2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 23JUN2005 | 10:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 23JUN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23JUN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23JUN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23JUN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23JUN2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 23JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0016026 | 1.00 | 14JUL2005 | 10:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2005 | 10:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JUL2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 10:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802164

Page 1901 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0016026 | 1.00 | 14JUL2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 02NOV2005 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 02NOV2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02NOV2005 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2005 | 16:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02NOV2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02NOV2005 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2005 | 16:00 | Barbiturates, Qual | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Cocaine, Qual | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Methadone, Qual | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Methaqualone, Qual | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Opiates, Qual | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Dextroamphetamine | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 02NOV2005 | 16:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 21NOV2005 | 16:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21NOV2005 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21NOV2005 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 16:15 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6433

CONFIDENTIAL
AZSER12802165

Page 1902 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0016026 | 223.00 | 21NOV2005 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21NOV2005 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 21NOV2005 | 16:15 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 16:15 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 16:15 | Barbiturates, Qual | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Cocaine, Qual | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Methadone, Qual | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Methaqualone, Qual | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Opiates, Qual | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Dextroamphetamine | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 21NOV2005 | 16:15 | Benzodiazepines, Qual | | | |
| | E0017001 | 1.01 | 01FEB2005 | 09:58 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.01 | 01FEB2005 | 09:58 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.01 | 01FEB2005 | 09:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01FEB2005 | 09:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01FEB2005 | 09:58 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 01FEB2005 | 09:58 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.01 | 01FEB2005 | 09:58 | Glucose, Strip, Qual | NORMAL | NEGATIVE, TRACE | |
| | | 1.01 | 01FEB2005 | 09:58 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.01 | 01FEB2005 | 09:58 | Urobilinogen, Strip | | TRACE | |
| | | 1.01 | 01FEB2005 | 09:58 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01FEB2005 | 09:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01FEB2005 | 09:58 | Barbiturates, Qual | | | |
| | | 1.01 | 01FEB2005 | 09:58 | Cannabinoids, Qual | | | |
| | | 1.01 | 01FEB2005 | 09:58 | Cocaine, Qual | | | |
| | | 1.01 | 01FEB2005 | 09:58 | Methadone, Qual | | | |
| | | 1.01 | 01FEB2005 | 09:58 | Methaqualone, Qual | | | |
| | | 1.01 | 01FEB2005 | 09:58 | Opiates, Qual | | | |
| | | 1.01 | 01FEB2005 | 09:58 | Propoxyphene, Qual | | | |
| | | 1.01 | 01FEB2005 | 09:58 | Phencyclidine, Qual | | | |
| | | 1.01 | 01FEB2005 | 09:58 | Dextroamphetamine | | | |
| | | 1.01 | 01FEB2005 | 09:58 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802166

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0017001 | 1.01 | 01FEB2005 | 09:58 | Benzodiazepines, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 11:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 13OCT2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 13OCT2005 | 11:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 13OCT2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13OCT2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13OCT2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 13OCT2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 13OCT2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 13OCT2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 13OCT2005 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 13OCT2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 13OCT2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 13OCT2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 13OCT2005 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 13OCT2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Benzodiazepines, Qual | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.01 | 04NOV2005 | 10:38 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 04NOV2005 | 10:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 04NOV2005 | 10:38 | Blood | 2+ | NEGATIVE | |
| | | 223.01 | 04NOV2005 | 10:38 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 04NOV2005 | 10:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 04NOV2005 | 10:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 04NOV2005 | 10:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 04NOV2005 | 10:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 04NOV2005 | 10:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 04NOV2005 | 10:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 04NOV2005 | 10:38 | Barbiturates, Qual | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Cannabinoids, Qual | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Cocaine, Qual | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst        labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802167

Page 1904 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0017001 | 223.01 | 04NOV2005 | 10:38 | Methaqualone, Qual | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Opiates, Qual | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Propoxyphene, Qual | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Phencyclidine, Qual | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Dextroamphetamine | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Methamphetamine, Qual | | | |
| | | 223.01 | 04NOV2005 | 10:38 | Benzodiazepines, Qual | | | |
| | E0018033 | 1.00 | 10AUG2005 | 11:15 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2005 | 11:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 11:15 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 11:15 | Glucose, Strip, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10AUG2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 11:15 | Leukocyte esterase | 1+ | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Methaqualone Qual | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 04JAN2006 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 04JAN2006 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04JAN2006 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2006 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2006 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04JAN2006 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2006 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

6436

CONFIDENTIAL
AZSER12802168

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0018033 | 201.00 | 04JAN2006 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 04JAN2006 | 12:10 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 201.00 | 04JAN2006 | 12:10 | Leucocyte Esterase | | NEGATIVE | |
| | | 201.00 | 04JAN2006 | 12:10 | Barbiturates, Qual | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Cocaine, Qual | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Methadone, Qual | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Methaqualone, Qual | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Opiates, Qual | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Dextroamphetamine | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 04JAN2006 | 12:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 26JAN2006 | 15:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 26JAN2006 | 15:44 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 26JAN2006 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2006 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2006 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 26JAN2006 | 15:45 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 26JAN2006 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2006 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 26JAN2006 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 26JAN2006 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2006 | 15:45 | Barbiturates, Qual | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Cocaine, Qual | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Methadone, Qual | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Methaqualone, Qual | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Opiates, Qual | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Dextroamphetamine | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JAN2006 | 15:45 | Benzodiazepines, Qual | | | |
| | E0020013 | 1.00 | 23APR2004 | 11:24 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 23APR2004 | 11:24 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802169

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0020013 | 1.00 | 23APR2004 | 11:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:24 | Blood | | | |
| | | 1.00 | 23APR2004 | 11:24 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:24 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:24 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 23APR2004 | 11:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:24 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23APR2004 | 11:24 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:24 | Barbiturates, Qual | | | |
| | | 1.00 | 23APR2004 | 11:24 | Cannabinoids, Qual | | | |
| | | 1.00 | 23APR2004 | 11:24 | Cocaine, Qual | | | |
| | | 1.00 | 23APR2004 | 11:24 | Methadone, Qual | | | |
| | | 1.00 | 23APR2004 | 11:24 | Methaqualone, Qual | | | |
| | | 1.00 | 23APR2004 | 11:24 | Opiates, Qual | | | |
| | | 1.00 | 23APR2004 | 11:24 | Propoxyphene, Qual | | | |
| | | 1.00 | 23APR2004 | 11:24 | Phencyclidine, Qual | | | |
| | | 1.00 | 23APR2004 | 11:24 | Dextroamphetamine | | | |
| | | 1.00 | 23APR2004 | 11:24 | Methamphetamine, Qual | | | |
| | | 1.00 | 23APR2004 | 11:24 | Benzodiazepine, Qual | | | |
| | | 1.00 | 23APR2004 | 11:24 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 23APR2004 | 11:24 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 07OCT2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2004 | 15:10 | Blood | | TRACE | |
| | | 201.00 | 07OCT2004 | 15:10 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 07OCT2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 07OCT2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2004 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07OCT2004 | 15:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2004 | 15:10 | Barbiturates, Qual | | | |
| | | 201.00 | 07OCT2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 07OCT2004 | 15:10 | Cocaine, Qual | | | |
| | | 201.00 | 07OCT2004 | 15:10 | Methadone, Qual | | | |
| | | 201.00 | 07OCT2004 | 15:10 | Methaqualone, Qual | | | |
| | | 201.00 | 07OCT2004 | 15:10 | Opiates, Qual | | | |
| | | 201.00 | 07OCT2004 | 15:10 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802170

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0020013 | 201.00 | 07OCT2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 07OCT2004 | 15:10 | Dextroamphetamine | | | |
| | | 201.00 | 07OCT2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 07OCT2004 | 15:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22NOV2004 | 13:05 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 22NOV2004 | 13:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 22NOV2004 | 13:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22NOV2004 | 13:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22NOV2004 | 13:05 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22NOV2004 | 13:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22NOV2004 | 13:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22NOV2004 | 13:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22NOV2004 | 13:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23NOV2004 | 13:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 13:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23NOV2004 | 13:05 | Barbiturates, Qual | | | |
| | | 223.00 | 23NOV2004 | 13:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 23NOV2004 | 13:05 | Cocaine, Qual | | | |
| | | 223.00 | 23NOV2004 | 13:05 | Methadone, Qual | | | |
| | | 223.00 | 23NOV2004 | 13:05 | Methaqualone, Qual | | | |
| | | 223.00 | 23NOV2004 | 13:05 | Opiates, Qual | | | |
| | | 223.00 | 23NOV2004 | 13:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 23NOV2004 | 13:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 23NOV2004 | 13:05 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 23NOV2004 | 13:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 23NOV2004 | 13:05 | Benzodiazepines, Qual | | | |
| | E0021001 | 1.00 | 23MAR2004 | 15:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 23MAR2004 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 23MAR2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 15:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23MAR2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802171

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021001 | 1.00 | 23MAR2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 23MAR2004 | 15:00 | Specific Gravity | | | |
| | | 201.00 | 14OCT2004 | 14:40 | pH | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Protein, Strip, Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Blood | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Ketone Bodies, Strip | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Glucose, Strip Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Bilirubin, Strip | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Urobilinogen,Strip | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Leucocyte esterase | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Barbiturates, Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Cocaine, Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Methadone, Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Methaqualone Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Opiates, Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Dextroamphetamine, | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14OCT2004 | 14:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.01 | 21OCT2004 | 16:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.01 | 21OCT2004 | 16:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.01 | 21OCT2004 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.01 | 21OCT2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.01 | 21OCT2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.01 | 21OCT2004 | 16:15 | Glucose, Strip, Qual | | TRACE | |
| | | 201.01 | 21OCT2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6440

CONFIDENTIAL
AZSER12802172

Page 1909 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021001 | 201.01 | 21OCT2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.01 | 21OCT2004 | 16:15 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL | |
| | | 201.01 | 21OCT2004 | 16:15 | Leucocyte Esterase, Qual | NEGATIVE | TRACE | |
| | | 201.01 | 21OCT2004 | 16:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.01 | 21OCT2004 | 16:15 | Cannabinoids, Qual | | NEGATIVE | |
| | | 201.01 | 21OCT2004 | 16:15 | Cocaine, Qual | | | |
| | | 201.01 | 21OCT2004 | 16:15 | Methadone, Qual | | | |
| | | 201.01 | 21OCT2004 | 16:15 | Methaqualone, Qual | | | |
| | | 201.01 | 21OCT2004 | 16:15 | Opiates, Qual | | | |
| | | 201.01 | 21OCT2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 201.01 | 21OCT2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 201.01 | 21OCT2004 | 16:15 | Dextroamphetamine | | | |
| | | 201.01 | 21OCT2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 201.01 | 21OCT2004 | 16:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Specific Gravity | | | |
| | | 223.00 | 16DEC2004 | 17:30 | pH | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Protein, Strip, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Blood | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Ketone Bodies, Strip | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Glucose, Strip | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Bilirubin, Strip | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Urobilinogen, Strip | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Leucocyte Esterase | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Barbiturates, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Cocaine, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Methadone, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Methaqualone, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Opiates, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Dextroamphetamine | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16DEC2004 | 17:30 | Benzodiazepines, Qual | | | |
| | E0021002 | 1.00 | 30MAR2004 | 09:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 30MAR2004 | 09:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30MAR2004 | 09:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 09:20 | Blood | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |

kcpx265

CONFIDENTIAL
AZSER12802173

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021002 | 1.00 | 30MAR2004 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 30MAR2004 | 09:20 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 09:20 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 09:20 | Barbiturates, Qual | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Cocaine, Qual | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Methadone, Qual | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Methaqualone; Qual | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Opiates, Qual | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Dextroamphetamine | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 30MAR2004 | 09:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 02SEP2004 | 17:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 02SEP2004 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02SEP2004 | 17:30 | Blood | TRACE | TRACE | |
| | | 201.00 | 02SEP2004 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02SEP2004 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02SEP2004 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02SEP2004 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02SEP2004 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 02SEP2004 | 17:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02SEP2004 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02SEP2004 | 17:30 | Barbiturates, Qual | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Cocaine, Qual | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Methadone, Qual | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Methaqualone Qual | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Opiates, Qual | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Dextroamphetamine | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 02SEP2004 | 17:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802174

Page 1911 of 2694

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021002 | 217.00 | 01SEP2005 | 09:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 217.00 | 01SEP2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 01SEP2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01SEP2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01SEP2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01SEP2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01SEP2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01SEP2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 01SEP2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01SEP2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01SEP2005 | 09:45 | Barbiturates, Qual | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Cocaine, Qual | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Methadone, Qual | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Methaqualone Qual | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Opiates, Qual | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 217.00 | 01SEP2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 08:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 08:30 | Blood | | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 08:30 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 08:30 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 08:30 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 08:30 | Nitrite (Bacterial), Strip | 3+ | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 08:30 | Leucocyte Esterase | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802175

Page 1912 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021002 | 223.00 | 25AUG2006 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 08:30 | Benzodiazepines, Qual | | | |
| | E0021007 | 1.00 | 01JUL2004 | 11:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 01JUL2004 | 11:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01JUL2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 01JUL2004 | 11:10 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.00 | 01JUL2004 | 11:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 11:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 14OCT2004 | 16:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 14OCT2004 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14OCT2004 | 16:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2004 | 16:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2004 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14OCT2004 | 16:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2004 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 201.00 | 14OCT2004 | 16:40 | Urobilinogen, Strip | NORMAL | TRACE | |

CONFIDENTIAL
AZSER12802176

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021007 | 201.00 | 14OCT2004 | 16:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2004 | 16:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14OCT2004 | 16:40 | Barbiturates, Qual | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Cocaine, Qual | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Methadone, Qual | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Methaqualone, Qual | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Opiates, Qual | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Dextroamphetamine | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 14OCT2004 | 16:40 | Benzodiazepines, Qual | | | |
| | E0021009 | 1.00 | 02JUL2004 | 12:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 02JUL2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02JUL2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 12:00 | Blood | | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUL2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUL2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUL2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 02JUL2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02JUL2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201.00 | 19JAN2005 | 16:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 19JAN2005 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 16:10 | Blood | 3+ | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802177

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021009 | 201.00 | 19JAN2005 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19JAN2005 | 16:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 16:10 | Barbiturates, Qual | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Cocaine, Qual | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Methadone, Qual | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Methaqualone, Qual | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Opiates, Qual | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Dextroamphetamine | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 19JAN2005 | 16:10 | Benzodiazepines, Qual | | | |
| | E0021028 | 1.00 | 14SEP2005 | 17:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2005 | 17:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2005 | 17:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 17:45 | Blood | | | |
| | | 1.00 | 14SEP2005 | 17:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2005 | 17:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2005 | 17:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2005 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14SEP2005 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14SEP2005 | 17:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2005 | 17:45 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2005 | 17:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 14SEP2005 | 17:45 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2005 | 17:45 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2005 | 17:45 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2005 | 17:45 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2005 | 17:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2005 | 17:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2005 | 17:45 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6446

CONFIDENTIAL
AZSER12802178

Page 1915 of 2694

Listing 12.2.8.2-8                                       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021028 | 1.00 | 14SEP2005 | 17:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2005 | 17:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201.00 | 14DEC2005 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 14DEC2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2005 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14DEC2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2005 | 13:00 | Barbiturates, Qual | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Cocaine, Qual | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Methadone, Qual | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Methaqualone, Qual | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Opiates, Qual | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Dextroamphetamine | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 14DEC2005 | 13:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29DEC2005 | 09:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 29DEC2005 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29DEC2005 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29DEC2005 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2005 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TR | |
| | | 223.00 | 29DEC2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TR | |
| | | 223.00 | 29DEC2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TR | |
| | | 223.00 | 29DEC2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TR | |
| | | 223.00 | 29DEC2005 | 09:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2005 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2005 | 09:10 | Barbiturates, Qual | | | |
| | | 223.00 | 29DEC2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 29DEC2005 | 09:10 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6447

CONFIDENTIAL
AZSER12802179

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021028 | 223.00 | 29DEC2005 | 09:10 | Methadone, Qual | | | |
| | | 223.00 | 29DEC2005 | 09:10 | Methaqualone, Qual | | | |
| | | 223.00 | 29DEC2005 | 09:10 | Opiates, Qual | | | |
| | | 223.00 | 29DEC2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 29DEC2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 29DEC2005 | 09:10 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 29DEC2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 29DEC2005 | 09:10 | Benzodiazepines, Qual | | | |
| | E0021029 | 1.00 | 19SEP2005 | 11:50 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 19SEP2005 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19SEP2005 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19SEP2005 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19SEP2005 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19SEP2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19SEP2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19SEP2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19SEP2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19SEP2005 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19SEP2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19SEP2005 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 19SEP2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19SEP2005 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 19SEP2005 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 19SEP2005 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 19SEP2005 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 19SEP2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19SEP2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19SEP2005 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 19SEP2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 19SEP2005 | 11:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 19DEC2005 | 15:10 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 19DEC2005 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19DEC2005 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19DEC2005 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19DEC2005 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19DEC2005 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19DEC2005 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802180

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021029 | 201.00 | 19DEC2005 | 15:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19DEC2005 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19DEC2005 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19DEC2005 | 15:10 | Barbiturates, Qual | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Cocaine, Qual | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Methadone, Qual | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Methaqualone, Qual | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Opiates, Qual | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Dextroamphetamine | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 19DEC2005 | 15:10 | Benzodiazepines, Qual | | | |
| | E0022015 | 1.00 | 10NOV2004 | 13:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 10NOV2004 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10NOV2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 13:00 | Blood/Hgb, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 13:00 | Bilirubin, Strip | NEGATIVE, NORMAL | NEGATIVE, NORMAL | |
| | | 1.00 | 10NOV2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10NOV2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:00 | Methaqualone Qual | | | |
| | | 1.00 | 10NOV2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 10NOV2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10NOV2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14APR2005 | 14:20 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 14APR2005 | 14:20 | pH | 7.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802181

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0022015 | 201.00 | 14APR2005 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 14APR2005 | 14:20 | Blood | | | |
| | | 201.00 | 14APR2005 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14APR2005 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 14APR2005 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14APR2005 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 14APR2005 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14APR2005 | 14:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14APR2005 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14APR2005 | 14:20 | Barbiturates, Qual | | | |
| | | 201.00 | 14APR2005 | 14:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 14APR2005 | 14:20 | Cocaine, Qual | | | |
| | | 201.00 | 14APR2005 | 14:20 | Methadone, Qual | | | |
| | | 201.00 | 14APR2005 | 14:20 | Methaqualone, Qual | | | |
| | | 201.00 | 14APR2005 | 14:20 | Opiates, Qual | | | |
| | | 201.00 | 14APR2005 | 14:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 14APR2005 | 14:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 14APR2005 | 14:20 | Dextroamphetamine | | | |
| | | 201.00 | 14APR2005 | 14:20 | Methamphetamine | | | |
| | | 201.00 | 14APR2005 | 14:20 | Benzodiazepine, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 25MAY2005 | 14:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 25MAY2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 25MAY2005 | 14:30 | Blood | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25MAY2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 25MAY2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25MAY2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 25MAY2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25MAY2005 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25MAY2005 | 14:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 25MAY2005 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Methaqualone, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6450

CONFIDENTIAL
AZSER12802182

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0022015 | 223.00 | 25MAY2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Dextroamphetamine | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0022019 | 1.00 | 25JAN2005 | 10:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 25JAN2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 25JAN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JAN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JAN2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JAN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 25JAN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JAN2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 25JAN2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 25JAN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 25JAN2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 25JAN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JAN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JAN2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 25JAN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JAN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 20MAY2005 | 09:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 20MAY2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20MAY2005 | 09:15 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 20MAY2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20MAY2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20MAY2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20MAY2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20MAY2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 20MAY2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20MAY2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802183

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0022019 | 201.00 | 20MAY2005 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 20MAY2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217.00 | 24MAY2006 | 09:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 217.00 | 24MAY2006 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 24MAY2006 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 24MAY2006 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 24MAY2006 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 24MAY2006 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 24MAY2006 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 217.00 | 24MAY2006 | 09:50 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 217.00 | 24MAY2006 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 24MAY2006 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 24MAY2006 | 09:50 | Barbiturates, Qual | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Cannabinoids, Qual | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Cocaine, Qual | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Methadone, Qual | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Methaqualone, Qual | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Opiates, Qual | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Propoxyphene, Qual | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Phencyclidine, Qual | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Dextroamphetamine | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Methamphetamine, Qual | | | |
| | | 217.00 | 24MAY2006 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 16:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 16:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

6452

CONFIDENTIAL
AZSER12802184

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0022019 | 223.00 | 25AUG2006 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 16:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:10 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:10 | Benzodiazepines, Qual | | | |
| | E0024001 | 1.00 | 15APR2004 | 17:40 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 17:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 17:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 17:40 | Blood | | TRACE | |
| | | 1.00 | 15APR2004 | 17:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 17:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 17:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2004 | 17:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 17:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15APR2004 | 17:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 17:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 17:40 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 17:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 17:40 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 17:40 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 17:40 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2004 | 17:40 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 17:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 17:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 17:40 | Dextroamphetamine | | | |
| | | 1.00 | 15APR2004 | 17:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 15APR2004 | 17:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802185

Page 1922 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024001 | 201.00 | 15SEP2004 | 14:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 15SEP2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15SEP2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 14:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 14:00 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 201.00 | 15SEP2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15SEP2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 14:00 | Barbiturates, Qual | | | |
| | | 201.00 | 15SEP2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 15SEP2004 | 14:00 | Cocaine, Qual | | | |
| | | 201.00 | 15SEP2004 | 14:00 | Methadone Qual | | | |
| | | 201.00 | 15SEP2004 | 14:00 | Methaqualone Qual | | | |
| | | 201.00 | 15SEP2004 | 14:00 | Opiates, Qual | | | |
| | | 201.00 | 15SEP2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 15SEP2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 15SEP2004 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 15SEP2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 15SEP2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14OCT2004 | 19:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 14OCT2004 | 19:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 14OCT2004 | 19:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 19:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2004 | 19:00 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 223.00 | 14OCT2004 | 19:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 19:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14OCT2004 | 19:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 19:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14OCT2004 | 19:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 19:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14OCT2004 | 19:00 | Barbiturates, Qual | | | |
| | | 223.00 | 14OCT2004 | 19:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 14OCT2004 | 19:00 | Cocaine, Qual | | | |
| | | 223.00 | 14OCT2004 | 19:00 | Methadone Qual | | | |
| | | 223.00 | 14OCT2004 | 19:00 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802186

Here

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024001 | 223.00 | 14OCT2004 | 19:00 | Opiates, Qual | | | |
| | | 223.00 | 14OCT2004 | 19:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 14OCT2004 | 19:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 14OCT2004 | 19:00 | Dextroamphetamine | | | |
| | | 223.00 | 14OCT2004 | 19:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 14OCT2004 | 19:00 | Benzodiazepines, Qual | | | |
| | E0024020 | 1.00 | 08OCT2004 | 13:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 08OCT2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08OCT2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 1.00 | 08OCT2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08OCT2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08OCT2004 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 09MAR2005 | 15:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 09MAR2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09MAR2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAR2005 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 201.00 | 09MAR2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09MAR2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 09MAR2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6455

CONFIDENTIAL
AZSER12802187

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024020 | 201.00 | 09MAR2005 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAR2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAR2005 | 15:00 | Barbiturates, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Cocaine, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Methadone, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Methaqualone, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Opiates, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Dextroamphetamine | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09MAR2005 | 15:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 09MAR2005 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 04MAY2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 223.00 | 04MAY2005 | 15:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04MAY2005 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04MAY2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04MAY2005 | 15:30 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 04MAY2005 | 15:30 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04MAY2005 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04MAY2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04MAY2005 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Methaqualone, Qual | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 04MAY2005 | 15:30 | Benzodiazepines, Qual | | | |
| | E0024039 | 1.00 | 14APR2005 | 16:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 14APR2005 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 1.00 | 14APR2005 | 16:00 | Blood | 3+ | NEGATIVE | |

CONFIDENTIAL
AZSER12802188

Page 1925 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024039 | 1.00 | 14APR2005 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2005 | 16:00 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 14APR2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 14APR2005 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2005 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2005 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 14APR2005 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2005 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 14APR2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2005 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2005 | 16:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 26OCT2005 | 14:30 | pH | 5.5 | 5.5 | 8.0 |
| | | 201.00 | 26OCT2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 26OCT2005 | 14:30 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2005 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 201.00 | 26OCT2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 26OCT2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 26OCT2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2005 | 14:30 | Barbiturates, Qual | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Cocaine, Qual | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Methadone, Qual | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Methaqualone, Qual | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Opiates, Qual | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Dextroamphetamine | | | |
| | | 201.00 | 26OCT2005 | 14:30 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802189

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024039 | 201.00 | 26OCT2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0024046 | 1.00 | 03AUG2005 | 15:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |
| | | 1.00 | 03AUG2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | TRACE |
| | | 1.00 | 03AUG2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |
| | | 1.00 | 03AUG2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | NORMAL |
| | | 1.00 | 03AUG2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 12JAN2006 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 12JAN2006 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |
| | | 201.00 | 12JAN2006 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | TRACE |
| | | 201.00 | 12JAN2006 | 15:30 | Glucose, Strip, Qual | TRACE | NEGATIVE, | TRACE |
| | | 201.00 | 12JAN2006 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 15:30 | Urobilinogen, Strip | TRACE | NORMAL, | NORMAL |
| | | 201.00 | 12JAN2006 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 15:30 | Barbiturates, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:30 | Cocaine, Qual | | | |

02MAR2007 13:34   labu100.sas   /csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

CONFIDENTIAL
AZSER12802190

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024046 | 201.00 | 12JAN2006 | 15:30 | Methadone, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:30 | Methaqualone, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:30 | Opiates, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 12JAN2006 | 15:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 10MAR2006 | 15:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 10MAR2006 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2006 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2006 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2006 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2006 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2006 | 15:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 10MAR2006 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 15:15 | Barbiturates, Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Cocaine, Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Methadone, Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Methaqualone Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Opiates, Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 10MAR2006 | 15:15 | Benzodiazepines, Qual | | | |
| E0025005 | | 1.00 | 07JUL2004 | 12:26 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 12:26 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 12:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 12:26 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 12:26 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 12:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 12:26 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 12:26 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802191

Page 1928 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0025005 | 1.00 | 07JUL2004 | 12:26 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07JUL2004 | 12:26 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 12:26 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 12:26 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:26 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:26 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:26 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:26 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:26 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:26 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:26 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:26 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 12:26 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:26 | Benzodiazepines, Qual | | | |
| | | 1.00 | 07JUL2004 | 12:26 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 12:26 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 12:26 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 12:26 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 12:26 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 12:26 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 12:26 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 10NOV2004 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 12:15 | Barbiturates, Qual | | | |
| | | 201.00 | 10NOV2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 10NOV2004 | 12:15 | Cocaine, Qual | | | |
| | | 201.00 | 10NOV2004 | 12:15 | Methadone, Qual | | | |
| | | 201.00 | 10NOV2004 | 12:15 | Methaqualone, Qual | | | |
| | | 201.00 | 10NOV2004 | 12:15 | Opiates, Qual | | | |
| | | 201.00 | 10NOV2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 10NOV2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 10NOV2004 | 12:15 | Dextroamphetamine | | | |
| | | 201.00 | 10NOV2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 10NOV2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0029009 | 1.00 | 29APR2004 | 12:45 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 29APR2004 | 12:45 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802192

Page 1929 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0029009 | 1.00 | 29APR2004 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29APR2004 | 12:45 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2004 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 29APR2004 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2004 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 29APR2004 | 12:45 | Methaqualone, Qual | | | |
| | | 1.00 | 29APR2004 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 29APR2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 29APR2004 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 29APR2004 | 12:45 | Methamphetamine | | | |
| | | 1.00 | 29APR2004 | 12:45 | Benzodiazepine, Qual | | | |
| | | 101.00 | 17MAY2004 | 09:55 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 101.00 | 17MAY2004 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 101.00 | 17MAY2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 101.00 | 17MAY2004 | 09:55 | Blood | TRACE | TRACE | |
| | | 101.00 | 17MAY2004 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 101.00 | 17MAY2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 17MAY2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 101.00 | 17MAY2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 17MAY2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 17MAY2004 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 17MAY2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 17MAY2004 | 09:55 | Barbiturates, Qual | | | |
| | | 101.00 | 17MAY2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 101.00 | 17MAY2004 | 09:55 | Cocaine, Qual | | | |
| | | 101.00 | 17MAY2004 | 09:55 | Methadone, Qual | | | |
| | | 101.00 | 17MAY2004 | 09:55 | Methaqualone, Qual | | | |
| | | 101.00 | 17MAY2004 | 09:55 | Opiates, Qual | | | |
| | | 101.00 | 17MAY2004 | 09:55 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802193

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0029009 | 101.00 | 17MAY2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 101.00 | 17MAY2004 | 09:55 | Dextroamphetamine | | | |
| | | 101.00 | 17MAY2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 101.00 | 17MAY2004 | 09:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11JAN2005 | 08:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 11JAN2005 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 11JAN2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 08:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 11JAN2005 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 11JAN2005 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 08:30 | Leucocyte Esterase | 1+ | TRACE | |
| | | 201.00 | 11JAN2005 | 08:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 11JAN2005 | 08:30 | Cocaine, Qual | | | |
| | | 201.00 | 11JAN2005 | 08:30 | Methadone, Qual | | | |
| | | 201.00 | 11JAN2005 | 08:30 | Methaqualone Qual | | | |
| | | 201.00 | 11JAN2005 | 08:30 | Opiates, Qual | | | |
| | | 201.00 | 11JAN2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 11JAN2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 11JAN2005 | 08:30 | Dextroamphetamine | | | |
| | | 201.00 | 11JAN2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 11JAN2005 | 08:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 10JAN2006 | 11:05 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217.00 | 10JAN2006 | 11:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 10JAN2006 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 10JAN2006 | 11:05 | Blood | TRACE | TRACE | |
| | | 217.00 | 10JAN2006 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 10JAN2006 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 10JAN2006 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 10JAN2006 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 10JAN2006 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 10JAN2006 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 217.00 | 10JAN2006 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 10JAN2006 | 11:05 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802194

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0029009 | 217.00 | 10JAN2006 | 11:05 | Cannabinoids, Qual | | | |
| | | 217.00 | 10JAN2006 | 11:05 | Cocaine, Qual | | | |
| | | 217.00 | 10JAN2006 | 11:05 | Methadone, Qual | | | |
| | | 217.00 | 10JAN2006 | 11:05 | Methaqualone, Qual | | | |
| | | 217.00 | 10JAN2006 | 11:05 | Opiates, Qual | | | |
| | | 217.00 | 10JAN2006 | 11:05 | Propoxyphene, Qual | | | |
| | | 217.00 | 10JAN2006 | 11:05 | Phencyclidine, Qual | | | |
| | | 217.00 | 10JAN2006 | 11:05 | Dextroamphetamine | | | |
| | | 217.00 | 10JAN2006 | 11:05 | Methamphetamine, Qual | | | |
| | | 217.00 | 10JAN2006 | 11:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 10:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 10:30 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 22AUG2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:30 | Benzodiazepines, Qual | | | |
| | E0031017 | 1.00 | 27MAY2004 | 13:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 27MAY2004 | 13:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27MAY2004 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27MAY2004 | 13:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802195

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031017 | 1.00 | 27MAY2004 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27MAY2004 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27MAY2004 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27MAY2004 | 13:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27MAY2004 | 13:35 | Barbiturates, Qual | | | |
| | | 1.00 | 27MAY2004 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 27MAY2004 | 13:35 | Cocaine, Qual | | | |
| | | 1.00 | 27MAY2004 | 13:35 | Methadone, Qual | | | |
| | | 1.00 | 27MAY2004 | 13:35 | Methaqualone, Qual | | | |
| | | 1.00 | 27MAY2004 | 13:35 | Opiates, Qual | | | |
| | | 1.00 | 27MAY2004 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 27MAY2004 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 27MAY2004 | 13:35 | Dextroamphetamine | | | |
| | | 1.00 | 27MAY2004 | 13:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 27MAY2004 | 13:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 29NOV2004 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 29NOV2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29NOV2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 10:50 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Ketone Bodies, Strip | 1+ | TRACE, | |
| | | 201.00 | 29NOV2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29NOV2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29NOV2004 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 10:50 | Barbiturates, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Cocaine, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Methadone, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Methaqualone, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Opiates, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Dextroamphetamine | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:50 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802196

Page 1933 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031023 | 1.00 | 14JUN2004 | 15:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 15:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 15:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14JUN2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Methaqualone Qual | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 15:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:50 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 15SEP2004 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15SEP2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 15SEP2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 15SEP2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15SEP2004 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 11:50 | Barbiturates, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:50 | Cocaine, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:50 | Methadone, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:50 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6465

CONFIDENTIAL
AZSER12802197

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031023 | 201.00 | 15SEP2004 | 11:50 | Opiates, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:50 | Dextroamphetamine | | | |
| | | 201.00 | 15SEP2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 10FEB2005 | 12:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 10FEB2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10FEB2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 10FEB2005 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 10FEB2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0031031 | 1.00 | 29JUN2004 | 15:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2004 | 15:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 15:10 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1020208208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802198

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031031 | 1.00 | 29JUN2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 15:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 15:10 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:10 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:10 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:10 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:10 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:10 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 15:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 16MAR2005 | 13:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 16MAR2005 | 13:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 16MAR2005 | 13:05 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 13:05 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16MAR2005 | 13:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16MAR2005 | 13:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 13:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 16MAR2005 | 13:05 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE NEGATIVE | |
| | | 201.00 | 16MAR2005 | 13:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 13:05 | Barbiturates, Qual | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Cocaine, Qual | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Methadone, Qual | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Methaqualone, Qual | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Opiates, Qual | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Dextroamphetamine | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 16MAR2005 | 13:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 06JUL2005 | 12:07 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06JUL2005 | 12:07 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 06JUL2005 | 12:07 | Blood | | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 12:07 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802199

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031031 | 223.00 | 06JUL2005 | 12:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 12:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JUL2005 | 12:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 12:07 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06JUL2005 | 12:07 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 12:07 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUL2005 | 12:07 | Barbiturates, Qual | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Cocaine, Qual | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Methadone, Qual | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Methaqualone, Qual | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Opiates, Qual | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Dextroamphetamine | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JUL2005 | 12:07 | Benzodiazepines, Qual | | | |
| | E0031036 | 1.00 | 02AUG2004 | 16:25 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2004 | 16:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 02AUG2004 | 16:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 16:25 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 16:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 16:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 16:25 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 02AUG2004 | 16:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 16:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02AUG2004 | 16:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 16:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 16:25 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:25 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:25 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:25 | Methaqualone, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:25 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2004 | 16:25 | Dextroamphetamine | | | |
| | | 1.00 | 02AUG2004 | 16:25 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802200

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031036 | 1.00 | 02AUG2004 | 16:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 11JAN2005 | 18:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 11JAN2005 | 18:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11JAN2005 | 18:40 | Blood | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 18:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11JAN2005 | 18:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 18:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 18:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11JAN2005 | 18:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 18:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 18:40 | Barbiturates, Qual | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Cocaine, Qual | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Methadone, Qual | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Methaqualone, Qual | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Opiates, Qual | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Dextroamphetamine | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 11JAN2005 | 18:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 3MAY2005 | 18:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 3MAY2005 | 18:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 3MAY2005 | 18:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 3MAY2005 | 18:40 | Blood | | | |
| | | 223.00 | 3MAY2005 | 18:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 3MAY2005 | 18:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 3MAY2005 | 18:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 3MAY2005 | 18:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 3MAY2005 | 18:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 3MAY2005 | 18:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 3MAY2005 | 18:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 3MAY2005 | 18:40 | Barbiturates, Qual | | | |
| | | 223.00 | 3MAY2005 | 18:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 3MAY2005 | 18:40 | Cocaine, Qual | | | |
| | | 223.00 | 3MAY2005 | 18:40 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802201

Page 1938 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031036 | 223.00 | 31MAY2005 | 18:40 | Methaqualone, Qual | | | |
| | | 223.00 | 31MAY2005 | 18:40 | Opiates, Qual | | | |
| | | 223.00 | 31MAY2005 | 18:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 31MAY2005 | 18:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 31MAY2005 | 18:40 | Dextroamphetamine | | | |
| | | 223.00 | 31MAY2005 | 18:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 31MAY2005 | 18:40 | Benzodiazepines, Qual | | | |
| | E0031052 | 1.00 | 12MAY2005 | 09:45 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 12MAY2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12MAY2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 09:45 | Blood, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12MAY2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12MAY2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 09:45 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12MAY2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:45 | Methaqualone Qual | | | |
| | | 1.00 | 12MAY2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 12MAY2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 12MAY2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Specific Gravity | 1.041 | 1.001 | 1.035 |
| | | 201.00 | 30NOV2005 | 18:48 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 30NOV2005 | 18:48 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 30NOV2005 | 18:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2005 | 18:48 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2005 | 18:48 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30NOV2005 | 18:48 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30NOV2005 | 18:48 | Bilirubin, Strip | 1+ | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802202

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031052 | 201.00 | 30NOV2005 | 18:48 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 30NOV2005 | 18:48 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2005 | 18:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2005 | 18:48 | Barbiturates, Qual | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Cannabinoids, Qual | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Cocaine, Qual | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Methadone, Qual | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Methaqualone, Qual | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Opiates, Qual | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Propoxyphene, Qual | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Phencyclidine, Qual | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Dextroamphetamine | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Methamphetamine, Qual | | | |
| | | 201.00 | 30NOV2005 | 18:48 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2006 | 14:04 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 14:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 14:04 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 14:04 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 14:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 14:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 14:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 14:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 14:04 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 14:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 14:04 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Dextroamphetamine | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 14:04 | Benzodiazepines, Qual | | | |
| | E0031067 | 1.00 | 07SEP2005 | 13:16 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2005 | 13:16 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802203

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031067 | 1.00 | 07SEP2005 | 13:16 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2005 | 13:16 | Blood | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2005 | 13:16 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2005 | 13:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2005 | 13:16 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2005 | 13:16 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 13:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2005 | 13:16 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Benzodiazepine, Qual | | | |
| | | 1.00 | 07SEP2005 | 13:16 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 06JAN2006 | 11:53 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 06JAN2006 | 11:53 | Protein, Strip, Qual | NEGATIVE | TRACE, NEGATIVE | |
| | | 201.00 | 06JAN2006 | 11:53 | Blood | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06JAN2006 | 11:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JAN2006 | 11:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06JAN2006 | 11:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06JAN2006 | 11:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2006 | 11:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2006 | 11:53 | Barbiturates, Qual | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Cannabinoids, Qual | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Cocaine, Qual | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Methadone, Qual | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Methaqualone, Qual | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Opiates, Qual | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802204

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031067 | 201.00 | 06JAN2006 | 11:53 | Phencyclidine, Qual | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Dextroamphetamine | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Methamphetamine, Qual | | | |
| | | 201.00 | 06JAN2006 | 11:53 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 10:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:15 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:15 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 21AUG2006 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Methaqualone Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:15 | Benzodiazepines, Qual | | | |
| | E0033016 | 1.00 | 11MAY2004 | 10:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 11MAY2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 11MAY2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6473

CONFIDENTIAL
AZSER12802205

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033016 | 1.00 | 11MAY2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:30 | Methaqualone; Qual | | | |
| | | 1.00 | 11MAY2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 26AUG2004 | 15:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26AUG2004 | 15:45 | Protein, Strip, Qual | TRACE | NEGATIVE | TRACE |
| | | 201.00 | 26AUG2004 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 15:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 26AUG2004 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 15:45 | Barbiturates, Qual | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Cocaine, Qual | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Methadone, Qual | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Methaqualone, Qual | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Opiates, Qual | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Dextroamphetamine | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 26AUG2004 | 15:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.00 | 07JUL2005 | 17:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 07JUL2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 07JUL2005 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802206

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033016 | 223.00 | 07JUL2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07JUL2005 | 17:00 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07JUL2005 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JUL2005 | 17:00 | Barbiturates, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Cocaine, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Methadone, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Methaqualone, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Opiates, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Dextroamphetamine | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 07JUL2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0033021 | 1.00 | 08JUN2004 | 15:05 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 15:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 15:05 | Blood | | TRACE | |
| | | 1.00 | 08JUN2004 | 15:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2004 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 15:05 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2004 | 15:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 15:05 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 15:05 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 15:05 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2004 | 15:05 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 15:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 15:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 15:05 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2004 | 15:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 15:05 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6475

CONFIDENTIAL
AZSER12802207