Page 1944 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033021 | 201.00 | 30NOV2004 | 13:40 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 30NOV2004 | 13:40 | pH | 6.0 | 5 | 8.0 |
| | | 201.00 | 30NOV2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30NOV2004 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 13:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30NOV2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30NOV2004 | 13:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 13:40 | Barbiturates, Qual | | | |
| | | 201.00 | 30NOV2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 30NOV2004 | 13:40 | Cocaine, Qual | | | |
| | | 201.00 | 30NOV2004 | 13:40 | Methadone, Qual | | | |
| | | 201.00 | 30NOV2004 | 13:40 | Methaqualone, Qual | | | |
| | | 201.00 | 30NOV2004 | 13:40 | Opiates, Qual | | | |
| | | 201.00 | 30NOV2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 30NOV2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 30NOV2004 | 13:40 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 30NOV2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 30NOV2004 | 13:40 | Benzodiazepines, Qual | | | |
| | | 217.00 | 29NOV2005 | 16:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217.00 | 29NOV2005 | 16:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 29NOV2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 29NOV2005 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29NOV2005 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29NOV2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 29NOV2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29NOV2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29NOV2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 29NOV2005 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29NOV2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29NOV2005 | 16:00 | Barbiturates, Qual | | | |
| | | 217.00 | 29NOV2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 29NOV2005 | 16:00 | Cocaine, Qual | | | |
| | | 217.00 | 29NOV2005 | 16:00 | Methadone, Qual | | | |
| | | 217.00 | 29NOV2005 | 16:00 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6476

CONFIDENTIAL
AZSER12802208

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033021 | 217.00 | 29NOV2005 | 16:00 | Opiates, Qual | | | |
| | | 217.00 | 29NOV2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 29NOV2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 29NOV2005 | 16:00 | Dextroamphetamine | | | |
| | | 217.00 | 29NOV2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 11:53 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 11:53 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 11:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 11:53 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 11:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 11:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 223.00 | 25AUG2006 | 11:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 11:53 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 11:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 11:53 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:53 | Benzodiazepines, Qual | | | |
| | E0033035 | 1.00 | 11AUG2004 | 13:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 11AUG2004 | 13:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11AUG2004 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 13:10 | Blood | | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 13:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11AUG2004 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 11AUG2004 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802209

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033035 | 1.00 | 11AUG2004 | 13:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11AUG2004 | 13:10 | Barbiturates, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Cocaine, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Methadone, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Methaqualone, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Opiates, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Dextroamphetamine | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 11AUG2004 | 13:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 08DEC2004 | 08:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 08DEC2004 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 08:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08DEC2004 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08DEC2004 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08DEC2004 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08DEC2004 | 08:15 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 08:15 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 08:15 | Barbiturates, Qual | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Cocaine, Qual | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Methadone, Qual | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Methaqualone, Qual | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Opiates, Qual | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Dextroamphetamine | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 08DEC2004 | 08:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 24JAN2005 | 14:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 24JAN2005 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24JAN2005 | 14:25 | Blood | | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 14:25 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6478

CONFIDENTIAL
AZSER12802210

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033035 | 223.00 | 24JAN2005 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JAN2005 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24JAN2005 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 14:25 | Barbiturates, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Cocaine, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Methadone, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Methaqualone, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Opiates, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Dextroamphetamine | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:25 | Benzodiazepines, Qual | | | |
| | E0037005 | 1.00 | 17MAR2004 | 18:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2004 | 18:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2004 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2004 | 18:00 | Blood, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 18:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2004 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2004 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2004 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAR2004 | 18:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 18:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 17MAR2004 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAR2004 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAR2004 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2004 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 17MAR2004 | 18:00 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAR2004 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2004 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2004 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2004 | 18:00 | Dextroamphetamine, QUal | | | |
| | | 1.00 | 17MAR2004 | 18:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6479

CONFIDENTIAL
AZSER12802211

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037005 | 1.00 | 17MAR2004 | 18:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 14JUL2004 | 18:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 14JUL2004 | 18:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 14JUL2004 | 18:40 | Blood | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14JUL2004 | 18:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 14JUL2004 | 18:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 14JUL2004 | 18:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14JUL2004 | 18:40 | Urobilinogen, Strip | NORMAL | NORMAL | NORMAL |
| | | 201.00 | 14JUL2004 | 18:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14JUL2004 | 18:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14JUL2004 | 18:40 | Barbiturates, Qual | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Cocaine, Qual | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Methadone, Qual | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Methaqualone, Qual | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Opiates, Qual | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Dextroamphetamine | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 14JUL2004 | 18:40 | Benzodiazepines, Qual | | | |
| | E0037017 | 1.00 | 06APR2004 | 12:05 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 06APR2004 | 12:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 06APR2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 1.00 | 06APR2004 | 12:05 | Blood | | | |
| | | 1.00 | 06APR2004 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 1.00 | 06APR2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 1.00 | 06APR2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL | NORMAL |
| | | 1.00 | 06APR2004 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06APR2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 06APR2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2004 | 12:05 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802212

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037017 | 1.00 | 06APR2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 06APR2004 | 12:05 | Methaqualone Qual | | | |
| | | 1.00 | 06APR2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 06APR2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 06APR2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 06APR2004 | 12:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 06APR2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 06APR2004 | 12:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201.00 | 29JUL2004 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 29JUL2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29JUL2004 | 10:20 | Bloodlobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29JUL2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29JUL2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29JUL2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 10:20 | Barbiturates, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Methaqualone Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Specific Gravity | | | |
| | | 204.01 | 16SEP2004 | 10:15 | pH | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Protein, Strip, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Bloodlobin, Strip, Qual. | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Ketone Bodies, Strip | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Glucose, Strip, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Bilirubin, Strip | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Urobilinogen, Strip | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Nitrite (Bacterial), Strip | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Leucocyte Esterase | | | |

CONFIDENTIAL
AZSER12802213

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037017 | 204.01 | 16SEP2004 | 10:15 | Barbiturates, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Cocaine, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Methadone, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Methaqualone, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Opiates, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Dextroamphetamine | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 204.01 | 16SEP2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 211.00 | 14FEB2005 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 211.00 | 14FEB2005 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 211.00 | 14FEB2005 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 211.00 | 14FEB2005 | 11:25 | Hemoglobin, Strip, Qual. | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 211.00 | 14FEB2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 211.00 | 14FEB2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 211.00 | 14FEB2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 211.00 | 14FEB2005 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 211.00 | 14FEB2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 211.00 | 14FEB2005 | 11:25 | Barbiturates, Qual | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Cocaine, Qual | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Methadone, Qual | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Methaqualone, Qual | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Opiates, Qual | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Dextroamphetamine | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 211.00 | 14FEB2005 | 11:25 | Benzodiazepines, Qual | | | |
| | E0037039 | 1.00 | 06JUN2004 | 15:30 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 06JUN2004 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUN2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUN2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUN2004 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06JUN2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802214

Page 1951 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037039 | 1.00 | 04JUN2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04JUN2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04JUN2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04JUN2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 04JUN2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 04JUN2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 04JUN2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 04JUN2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 04JUN2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 04JUN2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 04JUN2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 04JUN2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 04JUN2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 04JUN2004 | 15:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 29SEP2004 | 16:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 29SEP2004 | 16:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29SEP2004 | 16:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 16:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29SEP2004 | 16:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 16:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 16:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 16:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29SEP2004 | 16:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 16:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 16:55 | Barbiturates, Qual | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Cocaine, Qual | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Methadone, Qual | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Methaqualone, Qual | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Opiates, Qual | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Dextroamphetamine | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 29SEP2004 | 16:55 | Benzodiazepines, Qual | | | |
| | | 217.00 | 26SEP2005 | 08:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802215

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037039 | 217.00 | 26SEP2005 | 08:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 26SEP2005 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 08:15 | Blood | NEGATIVE | TRACE | |
| | | 217.00 | 26SEP2005 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 08:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 26SEP2005 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 26SEP2005 | 08:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 26SEP2005 | 08:15 | Barbiturates, Qual | | TRACE | |
| | | 217.00 | 26SEP2005 | 08:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 26SEP2005 | 08:15 | Cocaine, Qual | | | |
| | | 217.00 | 26SEP2005 | 08:15 | Methadone, Qual | | | |
| | | 217.00 | 26SEP2005 | 08:15 | Methaqualone, Qual | | | |
| | | 217.00 | 26SEP2005 | 08:15 | Opiates, Qual | | | |
| | | 217.00 | 26SEP2005 | 08:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 26SEP2005 | 08:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 26SEP2005 | 08:15 | Dextroamphetamine | | | |
| | | 217.00 | 26SEP2005 | 08:15 | Methamphetamine, Qual | | | |
| | | 217.00 | 26SEP2005 | 08:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2006 | 10:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 30AUG2006 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:10 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 30AUG2006 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 30AUG2006 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 30AUG2006 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:10 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:10 | Barbiturates, Qual | | TRACE | |
| | | 223.00 | 30AUG2006 | 10:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:10 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:10 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:10 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:10 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802216

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037039 | 223.00 | 30AUG2006 | 10:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:10 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:10 | Benzodiazepines, Qual | | | |
| | E0037046 | 1.00 | 17JUN2004 | 14:20 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 14:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 14:20 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 1.00 | 17JUN2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 14:20 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 17JUN2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 17JUN2004 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 17JUN2004 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 17JUN2004 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 17JUN2004 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 14:20 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 14:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 18OCT2004 | 13:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 18OCT2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 13:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 13:55 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 201.00 | 18OCT2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 18OCT2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 18OCT2004 | 13:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802217

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037046 | 201.00 | 18OCT2004 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 13:55 | Barbiturates, Qual | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Cocaine, Qual | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Methadone, Qual | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Methaqualone, Qual | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Opiates, Qual | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Dextroamphetamine | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 18OCT2004 | 13:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 16MAY2005 | 14:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 16MAY2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAY2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAY2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16MAY2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAY2005 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Methaqualone Qual | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Dextroamphetamine | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16MAY2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0037049 | 1.00 | 23JUN2004 | 17:54 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 17:54 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2004 | 17:54 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 17:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 17:54 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802218

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037049 | 1.00 | 23JUN2004 | 17:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 17:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2004 | 17:54 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 17:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23JUN2004 | 17:54 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 17:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 17:54 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:54 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:54 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:54 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:54 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:54 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:54 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:54 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:54 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 17:54 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 17:54 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 27SEP2004 | 13:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 27SEP2004 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27SEP2004 | 13:40 | Blood | | NEGATIVE, TRACE | |
| | | 201.00 | 27SEP2004 | 13:40 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27SEP2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27SEP2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27SEP2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27SEP2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 27SEP2004 | 13:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27SEP2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27SEP2004 | 13:40 | Barbiturates, Qual | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Cocaine, Qual | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Methadone, Qual | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Methaqualone, Qual | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Opiates, Qual | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Dextroamphetamine | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 27SEP2004 | 13:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802219

Page 1956 of 2694

Listing 12.2.8.2-8                         Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037049 | 223.00 | 07APR2005 | 10:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 07APR2005 | 10:25 | pH, Strip, Qual | 6.0 | 6.0 | 8.0 |
| | | 223.00 | 07APR2005 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07APR2005 | 10:25 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 10:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 07APR2005 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07APR2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 223.00 | 07APR2005 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 10:25 | Barbiturates, Qual | | | |
| | | 223.00 | 07APR2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 07APR2005 | 10:25 | Cocaine, Qual | | | |
| | | 223.00 | 07APR2005 | 10:25 | Methadone, Qual | | | |
| | | 223.00 | 07APR2005 | 10:25 | Methaqualone, Qual | | | |
| | | 223.00 | 07APR2005 | 10:25 | Opiates, Qual | | | |
| | | 223.00 | 07APR2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 07APR2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 07APR2005 | 10:25 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 07APR2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 07APR2005 | 10:25 | Benzodiazepines, Qual | | | |
| | E0037054 | 1.00 | 13JUL2004 | 11:20 | Specific Gravity | 1.046 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13JUL2004 | 11:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 11:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13JUL2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 11:20 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.00 | 13JUL2004 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUL2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2004 | 11:20 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802220

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037054 | 1.00 | 13JUL2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 13JUL2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 16NOV2004 | 18:01 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 16NOV2004 | 18:01 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 18:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 18:01 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 201.00 | 16NOV2004 | 18:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 18:01 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 16NOV2004 | 18:01 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 18:01 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16NOV2004 | 18:01 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 18:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 18:01 | Barbiturates, Qual | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Cannabinoids, Qual | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Cocaine, Qual | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Methadone, Qual | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Methaqualone, Qual | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Opiates, Qual | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Propoxyphene, Qual | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Phencyclidine, Qual | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Dextroamphetamine | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Methamphetamine, Qual | | | |
| | | 201.00 | 16NOV2004 | 18:01 | Benzodiazepines, Qual | | | |
| | E0037058 | 1.00 | 20JUL2004 | 14:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2004 | 14:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 20JUL2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 14:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 20JUL2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802221

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037058 | 1.00 | 20JUL2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 20JUL2004 | 14:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 20JUL2004 | 14:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2004 | 14:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 18NOV2004 | 13:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 18NOV2004 | 13:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18NOV2004 | 13:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 13:33 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 201.00 | 18NOV2004 | 13:33 | Glucose, Strip, Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 13:33 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 18NOV2004 | 13:33 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 13:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 13:33 | Barbiturates, Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Cannabinoids, Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Cocaine, Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Methadone, Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Methaqualone Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Opiates, Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Propoxyphene, Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Phencyclidine, Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Dextroamphetamine | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Methamphetamine, Qual | | | |
| | | 201.00 | 18NOV2004 | 13:33 | Benzodiazepines, Qual | | | |
| | E0037076 | 1.00 | 04OCT2004 | 10:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 04OCT2004 | 10:50 | pH | 6.0 | 5.0 | 8.0 |

02MAR2007:13:34    labu100.sas    kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst

CONFIDENTIAL
AZSER12802222

Listing 12.2.8.2-8                         Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037076 | 1.00 | 04OCT2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04OCT2004 | 10:50 | Blood | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04OCT2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04OCT2004 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04OCT2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Benzodiazepine, Qual | | | |
| | | 1.00 | 04OCT2004 | 10:50 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 04OCT2004 | 10:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 31JAN2005 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 31JAN2005 | 11:10 | Blood | | | |
| | | 201.00 | 31JAN2005 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2005 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31JAN2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31JAN2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 31JAN2005 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2005 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2005 | 11:10 | Barbiturates, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:10 | Cocaine, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:10 | Methadone, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:10 | Methaqualone, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:10 | Opiates, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:10 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

6491

CONFIDENTIAL
AZSER12802223

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| PLA / LI | E0037076 | 201.00 | 31JAN2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 31JAN2005 | 11:10 | Dextroamphetamine | | | |
| | | 201.00 | 31JAN2005 | 11:10 | Methamphetamine | | | |
| | | 201.00 | 31JAN2005 | 11:10 | Benzodiazepines, Qual | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 217.00 | 01FEB2006 | 09:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 217.00 | 01FEB2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01FEB2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01FEB2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01FEB2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01FEB2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01FEB2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 217.00 | 01FEB2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 01FEB2006 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01FEB2006 | 09:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 217.00 | 01FEB2006 | 09:30 | Barbiturates, Qual | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Cocaine, Qual | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Methadone, Qual | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Methaqualone, Qual | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Opiates, Qual | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Dextroamphetamine | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 01FEB2006 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 31AUG2006 | 10:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 31AUG2006 | 10:50 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2006 | 10:50 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2006 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 31AUG2006 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31AUG2006 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 10:50 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 10:50 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst          labu100.sas   02MAR2007:13:34   kcpx265

6492

CONFIDENTIAL
AZSER12802224

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037076 | 223.00 | 31AUG2006 | 10:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:50 | Cocaine, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:50 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:50 | Methaqualone, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:50 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:50 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2006 | 10:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:50 | Benzodiazepines, Qual | | | |
| | E0037078 | 1.00 | 14OCT2004 | 11:25 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 14OCT2004 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14OCT2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14OCT2004 | 11:25 | Blood | | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14OCT2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14OCT2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 14OCT2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 14OCT2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 14OCT2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 14OCT2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 14OCT2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 14OCT2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 14OCT2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 14OCT2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 14OCT2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 14OCT2004 | 11:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 09FEB2005 | 09:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 09FEB2005 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09FEB2005 | 09:10 | Blood | | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802225

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037078 | 201.00 | 09FEB2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09FEB2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 09FEB2005 | 09:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 09:10 | Barbiturates, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Cocaine, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Methadone, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Methaqualone, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Opiates, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Dextroamphetamine | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09FEB2005 | 09:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 09FEB2005 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 09FEB2005 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02MAR2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02MAR2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAR2005 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 02MAR2005 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 02MAR2005 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAR2005 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 02MAR2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 02MAR2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAR2005 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 02MAR2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAR2005 | 09:45 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802226

Page 1963 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037079 | 1.00 | 14OCT2004 | 15:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 14OCT2004 | 15:30 | pH | 7.5 | 5 | 8.0 |
| | | 1.00 | 14OCT2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14OCT2004 | 15:30 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 15:30 | Hemoglobin, Strip | | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14OCT2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14OCT2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14OCT2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14OCT2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Dextamphetamine, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Benzodiazepines, Qual | | | |
| | | 1.00 | 14OCT2004 | 15:30 | Specific Gravity | | | |
| | | 109.00 | 07APR2005 | 09:15 | pH | | | |
| | | 109.00 | 07APR2005 | 09:15 | Protein, Strip, Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Blood, Strip, Qual. | | | |
| | | 109.00 | 07APR2005 | 09:15 | Hemoglobin, Strip | | | |
| | | 109.00 | 07APR2005 | 09:15 | Ketone Bodies, Strip | | | |
| | | 109.00 | 07APR2005 | 09:15 | Glucose, Strip, Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Bilirubin, Strip | | | |
| | | 109.00 | 07APR2005 | 09:15 | Urobilinogen, Strip | | | |
| | | 109.00 | 07APR2005 | 09:15 | Nitrite (Bacterial), Strip | | | |
| | | 109.00 | 07APR2005 | 09:15 | Leucocyte Esterase, Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Barbiturates, Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Cocaine, Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Methadone, Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Methaqualone, Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Methaqualone; Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Opiates, Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 109.00 | 07APR2005 | 09:15 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12802227

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037079 | 109.00 | 07APR2005 | 09:15 | Dextroamphetamine | | | |
| | | 109.00 | 07APR2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 24MAY2005 | 17:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 24MAY2005 | 17:45 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 24MAY2005 | 17:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 17:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 17:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24MAY2005 | 17:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 24MAY2005 | 17:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24MAY2005 | 17:45 | Barbiturates, Qual | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Cocaine, Qual | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Methadone, Qual | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Methaqualone, Qual | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Opiates, Qual | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Dextroamphetamine | | | |
| | | 201.00 | 24MAY2005 | 17:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 08JUN2005 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08JUN2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUN2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUN2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08JUN2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802228

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037079 | 223.00 | 08JUN2005 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Methaqualone Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0037100 | 1.00 | 28DEC2004 | 12:42 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 28DEC2004 | 12:42 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 28DEC2004 | 12:42 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 12:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 12:42 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 12:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 12:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28DEC2004 | 12:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 12:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28DEC2004 | 12:42 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 12:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28DEC2004 | 12:42 | Barbiturates, Qual | | | |
| | | 1.00 | 28DEC2004 | 12:42 | Cannabinoids, Qual | | | |
| | | 1.00 | 28DEC2004 | 12:42 | Cocaine, Qual | | | |
| | | 1.00 | 28DEC2004 | 12:42 | Methadone, Qual | | | |
| | | 1.00 | 28DEC2004 | 12:42 | Methaqualone; Qual | | | |
| | | 1.00 | 28DEC2004 | 12:42 | Opiates, Qual | | | |
| | | 1.00 | 28DEC2004 | 12:42 | Propoxyphene, Qual | | | |
| | | 1.00 | 28DEC2004 | 12:42 | Phencyclidine, Qual | | | |
| | | 1.00 | 28DEC2004 | 12:42 | Dextroamphetamine | | | |
| | | 1.00 | 28DEC2004 | 12:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 28DEC2004 | 12:42 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 23JUN2005 | 11:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 23JUN2005 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23JUN2005 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23JUN2005 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23JUN2005 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802229

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037100 | 201.00 | 23JUN2005 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23JUN2005 | 11:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 11:05 | Barbiturates, Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Cocaine, Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Methadone, Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Methaqualone Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Opiates, Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 23JUN2005 | 11:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 08JUL2005 | 13:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08JUL2005 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 13:20 | Blood(Hb), Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 13:20 | Hemoglobin, Strip, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUL2005 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUL2005 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08JUL2005 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 13:20 | Barbiturates, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Cocaine, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Methadone, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Methaqualone Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Opiates, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUL2005 | 13:20 | Benzodiazepines, Qual | | | |
| | E0037105 | 1.00 | 20JAN2005 | 11:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 20JAN2005 | 11:30 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802230

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037105 | 1.00 | 20JAN2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Blood |  |  |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | TRACE |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Barbiturates, Qual |  | NEGATIVE |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Cannabinoids, Qual |  |  |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Cocaine, Qual |  |  |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Methadone, Qual |  |  |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Methaqualone, Qual |  |  |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Opiates, Qual |  |  |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Propoxyphene, Qual |  |  |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Phencyclidine, Qual |  |  |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Dextroamphetamine |  |  |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Methamphetamine, Qual |  |  |  |
|  |  | 1.00 | 20JAN2005 | 11:30 | Benzodiazepine, Qual |  |  |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 201.00 | 08SEP2005 | 08:48 | pH | 6.0 | 5.0 | 8.0 |
|  |  | 201.00 | 08SEP2005 | 08:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Blood |  | TRACE |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Glucose, Strip, Qual | NEGATIVE | TRACE |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Urobilinogen, Strip | NORMAL | NORMAL, |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Barbiturates, Qual |  | NEGATIVE |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Cannabinoids, Qual |  |  |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Cocaine, Qual |  |  |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Methadone, Qual |  |  |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Methaqualone, Qual |  |  |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Opiates, Qual |  |  |  |
|  |  | 201.00 | 08SEP2005 | 08:48 | Propoxyphene, Qual |  |  |  |

/csre/prod/seroquel/di447c00127/sp/output/tif/11202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802231

Page 1968 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037105 | 201.00 | 08SEP2005 | 08:48 | Phencyclidine, Qual | | | |
| | | 201.00 | 08SEP2005 | 08:48 | Dextroamphetamine | | | |
| | | 201.00 | 08SEP2005 | 08:48 | Methamphetamine, Qual | | | |
| | | 201.00 | 08SEP2005 | 08:48 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 03NOV2005 | 08:43 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 03NOV2005 | 08:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03NOV2005 | 08:43 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03NOV2005 | 08:43 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03NOV2005 | 08:43 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03NOV2005 | 08:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03NOV2005 | 08:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03NOV2005 | 08:43 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03NOV2005 | 08:43 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03NOV2005 | 08:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03NOV2005 | 08:43 | Barbiturates, Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Cannabinoids, Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Cocaine, Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Methadone, Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Methaqualone Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Opiates, Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Propoxyphene, Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Phencyclidine, Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Methamphetamine, Qual | | | |
| | | 223.00 | 03NOV2005 | 08:43 | Benzodiazepines, Qual | | | |
| | E0037111 | 1.00 | 16FEB2005 | 11:20 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 16FEB2005 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16FEB2005 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16FEB2005 | 11:20 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16FEB2005 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16FEB2005 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16FEB2005 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16FEB2005 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16FEB2005 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6500

CONFIDENTIAL
AZSER12802232

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037111 | 1.00 | 16FEB2005 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 16FEB2005 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 16FEB2005 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 16FEB2005 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 16FEB2005 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 16FEB2005 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 16FEB2005 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 16FEB2005 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 16FEB2005 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 16FEB2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 16FEB2005 | 11:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 06OCT2005 | 07:32 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 06OCT2005 | 07:32 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 06OCT2005 | 07:32 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2005 | 07:32 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2005 | 07:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06OCT2005 | 07:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2005 | 07:32 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06OCT2005 | 07:32 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2005 | 07:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2005 | 07:32 | Barbiturates, Qual | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Cannabinoids, Qual | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Cocaine, Qual | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Methadone, Qual | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Methaqualone, Qual | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Opiates, Qual | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Propoxyphene, Qual | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Phencyclidine, Qual | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Dextroamphetamine | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Methamphetamine, Qual | | | |
| | | 201.00 | 06OCT2005 | 07:32 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 27OCT2005 | 12:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 27OCT2005 | 12:25 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 27OCT2005 | 12:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 12:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6501

CONFIDENTIAL
AZSER12802233

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037111 | 223.00 | 27OCT2005 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27OCT2005 | 12:25 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 27OCT2005 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 27OCT2005 | 12:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 12:25 | Barbiturates, Qual | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Cocaine, Qual | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Methadone, Qual | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Methaqualone, Qual | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Opiates, Qual | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Dextroamphetamine | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 27OCT2005 | 12:25 | Benzodiazepines, Qual | | | |
| | E0041013 | 1.00 | 02NOV2004 | 14:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 02NOV2004 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02NOV2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 14:30 | Blood | 3+ | TRACE | |
| | | 1.00 | 02NOV2004 | 14:30 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 02NOV2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02NOV2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02NOV2004 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 14:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 02NOV2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802234

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0041013 | 201.00 | 23JUN2005 | 15:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 23JUN2005 | 15:00 | pH | 7.5 | 5 | 8.0 |
| | | 201.00 | 23JUN2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 15:00 | Blood, Strip, Qual. | | TRACE | |
| | | 201.00 | 23JUN2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 23JUN2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 23JUN2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 201.00 | 23JUN2005 | 15:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 15:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 23JUN2005 | 15:00 | Cocaine, Qual | | | |
| | | 201.00 | 23JUN2005 | 15:00 | Methadone, Qual | | | |
| | | 201.00 | 23JUN2005 | 15:00 | Methaqualone Qual | | | |
| | | 201.00 | 23JUN2005 | 15:00 | Opiates, Qual | | | |
| | | 201.00 | 23JUN2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 23JUN2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 23JUN2005 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 23JUN2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 23JUN2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 29JUN2006 | 14:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 217.00 | 29JUN2006 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 29JUN2006 | 14:00 | Protein, Strip, Qual | TRACE | NEGATIVE | |
| | | 217.00 | 29JUN2006 | 14:00 | Blood | 3+ | TRACE | |
| | | 217.00 | 29JUN2006 | 14:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 217.00 | 29JUN2006 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29JUN2006 | 14:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 29JUN2006 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29JUN2006 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 29JUN2006 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 217.00 | 29JUN2006 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29JUN2006 | 14:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 217.00 | 29JUN2006 | 14:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 29JUN2006 | 14:00 | Cocaine, Qual | | | |
| | | 217.00 | 29JUN2006 | 14:00 | Methadone, Qual | | | |
| | | 217.00 | 29JUN2006 | 14:00 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802235

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0041013 | 217.00 | 29JUN2006 | 14:00 | Opiates, Qual | | | |
| | | 217.00 | 29JUN2006 | 14:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 29JUN2006 | 14:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 29JUN2006 | 14:00 | Dextroamphetamine | | | |
| | | 217.00 | 29JUN2006 | 14:00 | Methamphetamine, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Benzodiazepines, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 217.01 | 27JUL2006 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.01 | 27JUL2006 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.01 | 27JUL2006 | 14:00 | Blood | 3+ | NEGATIVE | |
| | | 217.01 | 27JUL2006 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.01 | 27JUL2006 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 27JUL2006 | 14:00 | Glucose, Strip, Qual | NORMAL | NORMAL, TRACE | |
| | | 217.01 | 27JUL2006 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 27JUL2006 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.01 | 27JUL2006 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 27JUL2006 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.01 | 27JUL2006 | 14:00 | Barbiturates, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Cannabinoids, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Cocaine, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Methadone, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Methaqualone, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Opiates, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Propoxyphene, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Phencyclidine, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Dextroamphetamine | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Methamphetamine, Qual | | | |
| | | 217.01 | 27JUL2006 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 11AUG2006 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11AUG2006 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2006 | 13:30 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2006 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 13:30 | Glucose, Strip, Qual | TRACE | NORMAL, TRACE | |
| | | 223.00 | 11AUG2006 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 13:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 11AUG2006 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802236

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0041013 | 223.00 | 11AUG2006 | 13:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 11AUG2006 | 13:30 | Benzodiazepines, Qual | | | |
| | E0041017 | 1.01 | 12NOV2004 | 11:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 12NOV2004 | 11:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 12NOV2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12NOV2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12NOV2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12NOV2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.01 | 12NOV2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 12NOV2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.01 | 12NOV2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 12NOV2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.01 | 12NOV2004 | 11:00 | Methadone, Qual | | | |
| | | 1.01 | 12NOV2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.01 | 12NOV2004 | 11:00 | Opiates, Qual | | | |
| | | 1.01 | 12NOV2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 12NOV2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 12NOV2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.01 | 12NOV2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 12NOV2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 30JUN2005 | 11:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 30JUN2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:30 | Blood | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120208 labu100.sas  02MAR2007:13:34  kcpx265

6505

CONFIDENTIAL
AZSER12802237

Page 1974 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0041017 | 201.00 | 30JUN2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30JUN2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30JUN2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:30 | Barbiturates, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Methaqualone, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Dextroamphetamine | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 217.00 | 28JUN2006 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 28JUN2006 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28JUN2006 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUN2006 | 11:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28JUN2006 | 11:30 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28JUN2006 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28JUN2006 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUN2006 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 28JUN2006 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUN2006 | 11:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 217.00 | 28JUN2006 | 11:30 | Barbiturates, Qual | | | |
| | | 217.00 | 28JUN2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 28JUN2006 | 11:30 | Cocaine, Qual | | | |
| | | 217.00 | 28JUN2006 | 11:30 | Methadone, Qual | | | |
| | | 217.00 | 28JUN2006 | 11:30 | Methaqualone, Qual | | | |
| | | 217.00 | 28JUN2006 | 11:30 | Opiates, Qual | | | |
| | | 217.00 | 28JUN2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 28JUN2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 28JUN2006 | 11:30 | Dextroamphetamine | | | |
| | | 217.00 | 28JUN2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 28JUN2006 | 11:30 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6506

CONFIDENTIAL
AZSER12802238

Page 1975 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0041017 | 223.00 | 24AUG2006 | 11:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:30 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24AUG2006 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24AUG2006 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24AUG2006 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Methaqualone Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Benzodiazepines, Qual | | | |
| | E0042008 | 1.00 | 22JUN2004 | 12:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 12:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 12:50 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 12:50 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 12:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:50 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:50 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202008208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6507

CONFIDENTIAL
AZSER12802239

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0042008 | 1.00 | 22JUN2004 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:50 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 12:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:50 | Benzodiazepine, Qual | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 30NOV2004 | 15:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 30NOV2004 | 15:10 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 30NOV2004 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 15:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30NOV2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 201.00 | 30NOV2004 | 15:10 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 201.00 | 30NOV2004 | 15:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 15:10 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 30NOV2004 | 15:10 | Barbiturate, Qual | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Cocaine, Qual | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Methadone, Qual | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Methaqualone, Qual | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Opiates, Qual | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Dextroamphetamine | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 30NOV2004 | 15:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 30DEC2004 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 30DEC2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30DEC2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30DEC2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 30DEC2004 | 15:30 | Urobilinogen, Strip | NORMAL | TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802240

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0042008 | 223.00 | 30DEC2004 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30DEC2004 | 15:30 | Barbiturates, Qual | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Methaqualone, Qual | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 30DEC2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0044016 | 1.00 | 14JUL2004 | 18:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 18:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 18:00 | Blood | | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 18:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUL2004 | 18:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 18:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2004 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 18:00 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2004 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 18:00 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 18:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 18:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 28MAR2005 | 09:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 28MAR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28MAR2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802241

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044016 | 201.00 | 28MAR2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 28MAR2005 | 09:30 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 28MAR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 28MAR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28MAR2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 31MAR2006 | 09:35 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 31MAR2006 | 09:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 31MAR2006 | 09:35 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 31MAR2006 | 09:35 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 31MAR2006 | 09:35 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 217.00 | 31MAR2006 | 09:35 | Ketone Bodies, Strip | 1+ | NEGATIVE, | |
| | | 217.00 | 31MAR2006 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 31MAR2006 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 31MAR2006 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 31MAR2006 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 31MAR2006 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 31MAR2006 | 09:35 | Barbiturates, Qual | | | |
| | | 217.00 | 31MAR2006 | 09:35 | Cannabinoids, Qual | | | |
| | | 217.00 | 31MAR2006 | 09:35 | Cocaine, Qual | | | |
| | | 217.00 | 31MAR2006 | 09:35 | Methadone, Qual | | | |
| | | 217.00 | 31MAR2006 | 09:35 | Methaqualone, Qual | | | |
| | | 217.00 | 31MAR2006 | 09:35 | Opiates, Qual | | | |
| | | 217.00 | 31MAR2006 | 09:35 | Propoxyphene, Qual | | | |
| | | 217.00 | 31MAR2006 | 09:35 | Phencyclidine, Qual | | | |
| | | 217.00 | 31MAR2006 | 09:35 | Dextroamphetamine | | | |
| | | 217.00 | 31MAR2006 | 09:35 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802242

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044016 | 217.00 | 31MAR2006 | 09:35 | Benzodiazepines, Qual | NEGATIVE | | |
| | | 223.00 | 10MAY2006 | 10:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 10MAY2006 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 10MAY2006 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAY2006 | 10:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAY2006 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAY2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10MAY2006 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2006 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 10MAY2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 10MAY2006 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 10MAY2006 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 10MAY2006 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 10MAY2006 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 10MAY2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 10MAY2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 10MAY2006 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 10MAY2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 10MAY2006 | 10:30 | Benzodiazepines, Qual | | | |
| | E0044035 | 1.00 | 07MAR2005 | 09:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 07MAR2005 | 09:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 07MAR2005 | 09:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 07MAR2005 | 09:15 | Blood | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 07MAR2005 | 09:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAR2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07MAR2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 09:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 07MAR2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 07MAR2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAR2005 | 09:15 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802243

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044035 | 1.00 | 07MAR2005 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 07MAR2005 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 07MAR2005 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 07MAR2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAR2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAR2005 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07MAR2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAR2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 22NOV2005 | 09:45 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 22NOV2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2005 | 09:45 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22NOV2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Methaqualone Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 22NOV2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 20JAN2006 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 20JAN2006 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JAN2006 | 09:35 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2006 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JAN2006 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JAN2006 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

6512

CONFIDENTIAL
AZSER12802244

Page 1981 of 2694

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044035 | 223.00 | 20JAN2006 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20JAN2006 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2006 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2006 | 09:35 | Barbiturates, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Cocaine, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Methadone, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Methaqualone, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Opiates, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Dextroamphetamine | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 20JAN2006 | 09:35 | Benzodiazepines, Qual | | | |
| | E0044039 | 1.00 | 07APR2005 | 09:35 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 07APR2005 | 09:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 09:35 | Bloodloin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2005 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 09:35 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2005 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2005 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 07APR2005 | 09:35 | Methaqualone Qual | | | |
| | | 1.00 | 07APR2005 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 07APR2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2005 | 09:35 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2005 | 09:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 29AUG2005 | 08:50 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

6513

CONFIDENTIAL
AZSER12802245

Page 1982 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044039 | 201.00 | 29AUG2005 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29AUG2005 | 08:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29AUG2005 | 08:50 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29AUG2005 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29AUG2005 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29AUG2005 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29AUG2005 | 08:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29AUG2005 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29AUG2005 | 08:50 | Barbiturates, Qual | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Cocaine, Qual | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Methadone, Qual | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Methaqualone, Qual | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Opiates, Qual | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Dextroamphetamine | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 29AUG2005 | 08:50 | Benzodiazepine, Qual | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2006 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2006 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01SEP2006 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01SEP2006 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01SEP2006 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

6514

CONFIDENTIAL
AZSER12802246

Page 1983 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044039 | 223.00 | 01SEP2006 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2006 | 16:30 | Benzodiazepines, Qual | | | |
| | E0044046 | 1.00 | 08JUN2005 | 09:45 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 21FEB2006 | 09:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 21FEB2006 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21FEB2006 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2006 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2006 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21FEB2006 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21FEB2006 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21FEB2006 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 21FEB2006 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2006 | 09:40 | Leucocyte Esterase | 1+ | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6515

CONFIDENTIAL
AZSER12802247

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044046 | 201.00 | 21FEB2006 | 09:40 | Barbiturates, Qual | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Cocaine, Qual | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Methadone, Qual | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Methaqualone; Qual | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Opiates, Qual | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Dextroamphetamine | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 21FEB2006 | 09:40 | Benzodiazepines, Qual | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 202.00 | 02MAR2006 | 14:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 202.00 | 02MAR2006 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 202.00 | 02MAR2006 | 14:45 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 02MAR2006 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 202.00 | 02MAR2006 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 02MAR2006 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 202.00 | 02MAR2006 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 02MAR2006 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 202.00 | 02MAR2006 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 02MAR2006 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 202.00 | 02MAR2006 | 14:45 | Barbiturates, Qual | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Cannabinoids, Qual | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Cocaine, Qual | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Methadone, Qual | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Methaqualone, Qual | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Opiates, Qual | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Propoxyphene, Qual | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Phencyclidine, Qual | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Dextroamphetamine | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Methamphetamine, Qual | | | |
| | | 202.00 | 02MAR2006 | 14:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2006 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2006 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 09:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802248

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044046 | 223.00 | 01SEP2006 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01SEP2006 | 09:00 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 09:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2006 | 09:00 | Benzodiazepines, Qual | | | |
| | E0044068 | 1.00 | 21SEP2005 | 09:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Blood | | TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802249

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044068 | 201.00 | 31MAY2006 | 09:20 | Specific Gravity | 1.009 | 1.001 | 1.035 |
|  |  | 201.00 | 31MAY2006 | 09:20 | pH | 6.0 | 5.0 | 8.0 |
|  |  | 201.00 | 31MAY2006 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Leucocyte Esterase | 1+ | NEGATIVE | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Barbiturates, Qual | | | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Cannabinoids, Qual | | | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Cocaine, Qual | | | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Methadone, Qual | | | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Methaqualone Qual | | | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Opiates, Qual | | | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Propoxyphene, Qual | | | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Phencyclidine, Qual | | | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Dextroamphetamine, Qual | | | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Methamphetamine, Qual | | | |
|  |  | 201.00 | 31MAY2006 | 09:20 | Benzodiazepines, Qual | | | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Specific Gravity | 1.008 | 1.001 | 1.035 |
|  |  | 223.00 | 25AUG2006 | 15:05 | pH | 5.5 | 5.0 | 8.0 |
|  |  | 223.00 | 25AUG2006 | 15:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Blood | 2+ | NEGATIVE | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Leucocyte Esterase | 3+ | NEGATIVE | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Barbiturates, Qual | | | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Cannabinoids, Qual | | | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Cocaine, Qual | | | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Methadone, Qual | | | |
|  |  | 223.00 | 25AUG2006 | 15:05 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802250

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0004068 | 223.00 | 25AUG2006 | 15:05 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 15:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 15:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 15:05 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 15:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 15:05 | Benzodiazepines, Qual | | | |
| | E0045028 | 1.00 | 27SEP2004 | 11:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 27SEP2004 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27SEP2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27SEP2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 27SEP2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 22FEB2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22FEB2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2005 | 10:00 | Blood/Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802251

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0045028 | 201.00 | 22FEB2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 22FEB2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 217.00 | 21FEB2006 | 10:24 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 21FEB2006 | 10:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 21FEB2006 | 10:24 | Blood | | NEGATIVE | |
| | | 217.00 | 21FEB2006 | 10:24 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 217.00 | 21FEB2006 | 10:24 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 217.00 | 21FEB2006 | 10:24 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 217.00 | 21FEB2006 | 10:24 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 217.00 | 21FEB2006 | 10:24 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 21FEB2006 | 10:24 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21FEB2006 | 10:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21FEB2006 | 10:24 | Barbiturates, Qual | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Cannabinoids, Qual | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Cocaine, Qual | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Methadone, Qual | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Methaqualone, Qual | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Opiates, Qual | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Propoxyphene, Qual | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Phencyclidine, Qual | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Dextroamphetamine | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Methamphetamine, Qual | | | |
| | | 217.00 | 21FEB2006 | 10:24 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 14AUG2006 | 15:04 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 14AUG2006 | 15:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 14AUG2006 | 15:04 | Blood | | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:04 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802252

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0045028 | 223.00 | 14AUG2006 | 15:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14AUG2006 | 15:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14AUG2006 | 15:04 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 15:04 | Barbiturates, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Cannabinoids, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Cocaine, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Methadone, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Methaqualone, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Opiates, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Propoxyphene, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Phencyclidine, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Dextroamphetamine | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Methamphetamine, Qual | | | |
| | | 223.00 | 14AUG2006 | 15:04 | Benzodiazepines, Qual | | | |
| | E0046001 | 1.00 | 30SEP2004 | 09:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30SEP2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 09:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30SEP2004 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 30SEP2004 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 30SEP2004 | 09:00 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802253

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0046001 | 201.00 | 30SEP2004 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 26JAN2005 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26JAN2005 | 10:20 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2005 | 10:20 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26JAN2005 | 10:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:20 | Barbiturates, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Methaqualone, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Dextroamphetamine | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:20 | Benzodiazepines, Qual | | | |
| | E0047001 | 1.00 | 12AUG2004 | 15:35 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 12AUG2004 | 15:35 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 12AUG2004 | 15:35 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 15:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 15:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12AUG2004 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12AUG2004 | 15:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 15:35 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 12AUG2004 | 15:35 | Barbiturates, Qual | | | |
| | | 1.00 | 12AUG2004 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 12AUG2004 | 15:35 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802254

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0047001 | 1.00 | 12AUG2004 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 12AUG2004 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 12AUG2004 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 12AUG2004 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 12AUG2004 | 15:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 12AUG2004 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 12AUG2004 | 15:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 12AUG2004 | 15:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 28APR2005 | 12:30 | pH | 8.0 | 5.0 | 8.0 |
| | | 201.00 | 28APR2005 | 12:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 28APR2005 | 12:30 | Blood1obin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 201.00 | 28APR2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28APR2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28APR2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 201.00 | 28APR2005 | 12:30 | Urobilinogen, Strip | NORMAL | NEGATIVE | |
| | | 201.00 | 28APR2005 | 12:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28APR2005 | 12:30 | Leucocyte Esterase | 3+ | | |
| | | 201.00 | 28APR2005 | 12:30 | Barbiturates, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Cocaine, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Methadone, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Methaqualone Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Opiates, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Dextroamphetamine | | | |
| | | 201.00 | 28APR2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Benzodiazepines, Qual | | | |
| | E0048063 | 201.00 | 28APR2005 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 28APR2005 | 12:30 | Barbiturates, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Cocaine, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Methadone, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Methaqualone, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Opiates, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 28APR2005 | 12:30 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6523

CONFIDENTIAL
AZSER12802255

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0048063 | 0.00 | 06SEP2005 | 09:58 | Methamphetamine, Qual | | | |
| | | 0.00 | 06SEP2005 | 09:58 | Benzodiazepines, Qual | | | |
| | | 0.00 | 06SEP2005 | 09:58 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 0.00 | 06SEP2005 | 09:58 | pH | 5.5 | 5.0 | 8.0 |
| | | 0.00 | 06SEP2005 | 09:58 | Protein, Strip, Qual | | NEGATIVE, TRACE | |
| | | 0.00 | 06SEP2005 | 09:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 0.00 | 06SEP2005 | 09:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 06SEP2005 | 09:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 06SEP2005 | 09:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 06SEP2005 | 09:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 06SEP2005 | 09:58 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 06SEP2005 | 09:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 14:35 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 05JAN2006 | 14:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 05JAN2006 | 14:35 | Protein, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2006 | 14:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 14:35 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2006 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05JAN2006 | 14:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 14:35 | Barbiturates, Qual | | | |
| | | 201.00 | 05JAN2006 | 14:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 05JAN2006 | 14:35 | Cocaine, Qual | | | |
| | | 201.00 | 05JAN2006 | 14:35 | Methadone, Qual | | | |
| | | 201.00 | 05JAN2006 | 14:35 | Methaqualone, Qual | | | |
| | | 201.00 | 05JAN2006 | 14:35 | Opiates, Qual | | | |
| | | 201.00 | 05JAN2006 | 14:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 05JAN2006 | 14:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 05JAN2006 | 14:35 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 05JAN2006 | 14:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 05JAN2006 | 14:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2006 | 09:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 17AUG2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802256

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0048063 | 223.00 | 17AUG2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17AUG2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 17AUG2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17AUG2006 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Methaqualone Qual | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0052020 | 1.00 | 17NOV2004 | 10:10 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 17NOV2004 | 10:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17NOV2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17NOV2004 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17NOV2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17NOV2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17NOV2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 17NOV2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17NOV2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17NOV2004 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17NOV2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17NOV2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 17NOV2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 17NOV2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 17NOV2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 17NOV2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 17NOV2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 17NOV2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 17NOV2004 | 10:10 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802257

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0052020 | 1.00 | 17NOV2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 17NOV2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 17NOV2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201.00 | 23MAR2005 | 11:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 23MAR2005 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2005 | 11:35 | Blood | | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2005 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23MAR2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23MAR2005 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23MAR2005 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23MAR2005 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2005 | 11:35 | Barbiturates, Qual | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Cocaine, Qual | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Methadone, Qual | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Methaqualone, Qual | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Opiates, Qual | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Dextroamphetamine | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 23MAR2005 | 11:35 | Benzodiazepines, Qual | | | |
| | E0055005 | 1.00 | 26MAR2004 | 14:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 26MAR2004 | 14:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26MAR2004 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAR2004 | 14:30 | Blood | | NEGATIVE, TRACE | |
| | | 1.00 | 26MAR2004 | 14:30 | Hemoglobin, Strip, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAR2004 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAR2004 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAR2004 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26MAR2004 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAR2004 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 14:30 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12802258

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0055005 | 1.00 | 24MAR2004 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 24MAR2004 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAR2004 | 14:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 12OCT2004 | 10:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 12OCT2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12OCT2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12OCT2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12OCT2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 12OCT2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 10:50 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 10:50 | Barbiturates, Qual | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Cocaine, Qual | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Methadone, Qual | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Methaqualone, Qual | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Opiates, Qual | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Dextroamphetamine | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 12OCT2004 | 10:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 14DEC2004 | 15:11 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14DEC2004 | 15:11 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 14DEC2004 | 15:11 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 15:11 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 15:11 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14DEC2004 | 15:11 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802259

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0055005 | 223.00 | 14DEC2004 | 15:11 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 15:11 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 14DEC2004 | 15:11 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 15:11 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14DEC2004 | 15:11 | Barbiturates, Qual | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Cannabinoids, Qual | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Cocaine, Qual | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Methadone, Qual | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Methaqualone, Qual | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Opiates, Qual | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Propoxyphene, Qual | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Phencyclidine, Qual | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Dextroamphetamine | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Methamphetamine, Qual | | | |
| | | 223.00 | 14DEC2004 | 15:11 | Benzodiazepines, Qual | | | |
| | E0055041 | 1.00 | 13OCT2004 | 17:44 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 13OCT2004 | 17:44 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 13OCT2004 | 17:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13OCT2004 | 17:44 | Blood | | NEGATIVE, | TRACE |
| | | 1.00 | 13OCT2004 | 17:44 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13OCT2004 | 17:44 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13OCT2004 | 17:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 17:44 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13OCT2004 | 17:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 17:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13OCT2004 | 17:44 | Barbiturates, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Cannabinoids, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Cocaine, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Methadone, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Methaqualone, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Opiates, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Propoxyphene, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Phencyclidine, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Dextroamphetamine | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Methamphetamine, Qual | | | |
| | | 1.00 | 13OCT2004 | 17:44 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201.00 | 11FEB2005 | 10:51 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802260

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0055041 | 201.00 | 11FEB2005 | 10:51 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 11FEB2005 | 10:51 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11FEB2005 | 10:51 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 11FEB2005 | 10:51 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11FEB2005 | 10:51 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 11FEB2005 | 10:51 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11FEB2005 | 10:51 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11FEB2005 | 10:51 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11FEB2005 | 10:51 | Barbiturates, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Cannabinoids, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Cocaine, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Methadone, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Methaqualone, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Opiates, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Propoxyphene, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Phencyclidine, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Dextroamphetamine | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Methamphetamine, Qual | | | |
| | | 201.00 | 11FEB2005 | 10:51 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 17MAY2005 | 09:07 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 17MAY2005 | 09:07 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 09:07 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:07 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2005 | 09:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 09:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2005 | 09:07 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17MAY2005 | 09:07 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:07 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:07 | Barbiturates, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Cannabinoids, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Cocaine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Methadone, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Methaqualone, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Opiates, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/11202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6529

CONFIDENTIAL
AZSER12802261

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0055041 | 223.00 | 17MAY2005 | 09:07 | Phencyclidine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Dextroamphetamine | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Methamphetamine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:07 | Benzodiazepines, Qual | | | |
| | E0059009 | 1.00 | 03JUN2004 | 10:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 27OCT2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 27OCT2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27OCT2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27OCT2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27OCT2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27OCT2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27OCT2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27OCT2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 27OCT2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27OCT2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802262

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0059009 | 201.00 | 27OCT2004 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Cannabinoid, Qual | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Methaqualone, Qual | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 27OCT2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 17FEB2005 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 17FEB2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17FEB2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 10:20 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17FEB2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17FEB2005 | 10:20 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 17FEB2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 10:20 | Barbiturates, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Cannabinoid, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Cocaine, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Methadone, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Methaqualone, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Opiates, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Dextroamphetamine | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:20 | Benzodiazepines, Qual | | | |
| | E0059019 | 1.00 | 27AUG2004 | 15:15 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 27AUG2004 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27AUG2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:15 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst     labu100.sas   02MAR2007:13:34     kcpx265

CONFIDENTIAL
AZSER12802263

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0059019 | 1.00 | 27AUG2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27AUG2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27AUG2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27AUG2004 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 19JAN2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JAN2005 | 11:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 19JAN2005 | 11:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 19JAN2005 | 11:35 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19JAN2005 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 11:35 | Barbiturates, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Cocaine, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Methadone, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Methaqualone, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Opiates, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Dextroamphetamine | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Specific Gravity | 1.015 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802264

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0059019 | 223.00 | 16FEB2005 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16FEB2005 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:50 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 16FEB2005 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 16FEB2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 16FEB2005 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:50 | Leucocyte Esterase | TRACE | TRACE | |
| | | 223.00 | 16FEB2005 | 11:50 | Barbiturates, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Cocaine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Methadone, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Methaqualone, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Opiates, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Benzodiazepines, Qual | | | |
| | E0060020 | 1.00 | 13JAN2005 | 11:10 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 13JAN2005 | 11:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13JAN2005 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:10 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 13JAN2005 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13JAN2005 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 13JAN2005 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 11:10 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 1.00 | 13JAN2005 | 11:10 | Barbiturates, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:10 | Cocaine, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:10 | Methadone, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:10 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas 02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802265

Page 2002 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0060020 | 1.00 | 13JAN2005 | 11:10 | Opiates, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:10 | Dextroamphetamine | | | |
| | | 1.00 | 13JAN2005 | 11:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JAN2005 | 11:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 09JUN2005 | 13:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 09JUN2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09JUN2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09JUN2005 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09JUN2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09JUN2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09JUN2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 09JUN2005 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09JUN2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09JUN2005 | 13:30 | Barbiturates, Qual | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Cocaine, Qual | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Methadone, Qual | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Methaqualone, Qual | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Opiates, Qual | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Dextroamphetamine | | | |
| | | 201.00 | 09JUN2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 15JUN2005 | 14:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 15JUN2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUN2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUN2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUN2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUN2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15JUN2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6534

CONFIDENTIAL
AZSER12802266

Page 2003 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0060020 | 223.00 | 15JUN2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Methaqualone, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Dextroamphetamine | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 15JUN2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0060021 | 1.00 | 20JAN2005 | 10:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 20JAN2005 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 20JAN2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JAN2005 | 10:20 | Blood | | NEGATIVE, TRACE | |
| | | 1.00 | 20JAN2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JAN2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 20JAN2005 | 10:20 | Bilirubin, Strip | | TRACE | |
| | | 1.00 | 20JAN2005 | 10:20 | Urobilinogen, Strip | NORMAL | NEGATIVE NORMAL, | |
| | | 1.00 | 20JAN2005 | 10:20 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 1.00 | 20JAN2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 10:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 20JAN2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JAN2005 | 10:20 | Cocaine, Qual | | | |
| | | 1.00 | 20JAN2005 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 20JAN2005 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 20JAN2005 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 20JAN2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JAN2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JAN2005 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 20JAN2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JAN2005 | 10:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04OCT2005 | 14:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 04OCT2005 | 14:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 04OCT2005 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 04OCT2005 | 14:15 | Blood | | NEGATIVE | |
| | | 201.00 | 04OCT2005 | 14:15 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802267

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0060021 | 201.00 | 04OCT2005 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04OCT2005 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04OCT2005 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04OCT2005 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 04OCT2005 | 14:15 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 201.00 | 04OCT2005 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04OCT2005 | 14:15 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04OCT2005 | 14:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 04OCT2005 | 14:15 | Cocaine, Qual | | | |
| | | 201.00 | 04OCT2005 | 14:15 | Methadone, Qual | | | |
| | | 201.00 | 04OCT2005 | 14:15 | Methaqualone, Qual | | | |
| | | 201.00 | 04OCT2005 | 14:15 | Opiates, Qual | | | |
| | | 201.00 | 04OCT2005 | 14:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 04OCT2005 | 14:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 04OCT2005 | 14:15 | Dextroamphetamine | | | |
| | | 201.00 | 04OCT2005 | 14:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 04OCT2005 | 14:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Specific Gravity | | | |
| | | 223.00 | 18OCT2005 | 14:30 | pH | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Protein, Strip, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Blood | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Ketone Bodies, Strip | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Glucose, Strip, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Bilirubin, Strip | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Urobilinogen, Strip | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Leucocyte Esterase | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Methaqualone Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 18OCT2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0061033 | 1.00 | 09JUN2005 | 10:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |

02MAR2007:13:34    labu100.sas    labu100.lst

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    kcpx265

6536

CONFIDENTIAL
AZSER12802268

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0061033 | 1.00 | 09JUN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:30 | Blood | | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 09JUN2005 | 10:30 | Bilirubin, Strip | 3+ | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 09JUN2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 09JUN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:30 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:30 | Benzodiazepine, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 21FEB2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2006 | 10:00 | Blood | | NEGATIVE | |
| | | 201.00 | 21FEB2006 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21FEB2006 | 10:00 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 21FEB2006 | 10:00 | Bilirubin, Strip | 3+ | NEGATIVE | |
| | | 201.00 | 21FEB2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 21FEB2006 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 21FEB2006 | 10:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 21FEB2006 | 10:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 21FEB2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 21FEB2006 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 21FEB2006 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 21FEB2006 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 21FEB2006 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 21FEB2006 | 10:00 | Propoxyphene, Qual | | | |

6537

CONFIDENTIAL
AZSER12802269

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0061033 | 201.00 | 21FEB2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 21FEB2006 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 21FEB2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 21FEB2006 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 13MAR2006 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 13MAR2006 | 11:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 13MAR2006 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAR2006 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13MAR2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13MAR2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAR2006 | 11:00 | Urobilinogen, Strip | 3+ | NORMAL, TRACE | |
| | | 223.00 | 13MAR2006 | 11:00 | Nitrite (Bacterial, Strip | NORMAL | NORMAL | |
| | | 223.00 | 13MAR2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAR2006 | 11:00 | Barbiturates Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13MAR2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Methaqualone Qual | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 13MAR2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0062002 | 1.00 | 22OCT2004 | 09:19 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 22OCT2004 | 09:19 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22OCT2004 | 09:19 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 09:19 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 09:19 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 09:19 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 09:19 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 09:19 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22OCT2004 | 09:19 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 09:19 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802270

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0062002 | 1.00 | 22OCT2004 | 09:19 | Barbiturates, Qual | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Cannabinoids, Qual | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Cocaine, Qual | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Methadone, Qual | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Methaqualone, Qual | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Opiates, Qual | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Propoxyphene, Qual | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Phencyclidine, Qual | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Dextroamphetamine | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Methamphetamine, Qual | | | |
| | | 1.00 | 22OCT2004 | 09:19 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 28MAR2005 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 28MAR2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28MAR2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28MAR2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28MAR2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 09:55 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 28MAR2005 | 09:55 | Barbiturates, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Cocaine, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Methadone, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Methaqualone, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Opiates, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Methamphetamine | | | |
| | | 201.00 | 28MAR2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 217.00 | 28MAR2006 | 10:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 217.00 | 28MAR2006 | 10:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 28MAR2006 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28MAR2006 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28MAR2006 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28MAR2006 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6539

CONFIDENTIAL
AZSER12802271

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0062002 | 217.00 | 28MAR2006 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 217.01 | 28MAR2006 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.01 | 28MAR2006 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 217.00 | 28MAR2006 | 10:55 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 217.00 | 28MAR2006 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28MAR2006 | 10:55 | Barbiturates, Qual | | NEGATIVE | |
| | | 217.00 | 28MAR2006 | 10:55 | Cannabinoids; | | | |
| | | 217.00 | 28MAR2006 | 10:55 | Cocaine, Qual | | | |
| | | 217.00 | 28MAR2006 | 10:55 | Methadone, Qual | | | |
| | | 217.00 | 28MAR2006 | 10:55 | Methaqualone; | | | |
| | | 217.00 | 28MAR2006 | 10:55 | Opiates, Qual | | | |
| | | 217.00 | 28MAR2006 | 10:55 | Propoxyphene, Qual | | | |
| | | 217.00 | 28MAR2006 | 10:55 | Phencyclidine, Qual | | | |
| | | 217.00 | 28MAR2006 | 10:55 | Dextroamphetamine | | | |
| | | 217.00 | 28MAR2006 | 10:55 | Methamphetamine, Qual | | | |
| | | 217.01 | 28MAR2006 | 10:55 | Benzodiazepines, Qual | | | |
| | | 217.01 | 26APR2006 | 09:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 217.01 | 26APR2006 | 09:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.01 | 26APR2006 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 217.01 | 26APR2006 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.01 | 26APR2006 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 217.01 | 26APR2006 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.01 | 26APR2006 | 09:10 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 217.01 | 26APR2006 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 26APR2006 | 09:10 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 217.01 | 26APR2006 | 09:10 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 217.01 | 26APR2006 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.01 | 26APR2006 | 09:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 217.01 | 26APR2006 | 09:10 | Cannabinoids; Qual | | | |
| | | 217.01 | 26APR2006 | 09:10 | Cocaine, Qual | | | |
| | | 217.01 | 26APR2006 | 09:10 | Methadone, Qual | | | |
| | | 217.01 | 26APR2006 | 09:10 | Methaqualone; Qual | | | |
| | | 217.01 | 26APR2006 | 09:10 | Opiates, Qual | | | |
| | | 217.01 | 26APR2006 | 09:10 | Propoxyphene, Qual | | | |
| | | 217.01 | 26APR2006 | 09:10 | Phencyclidine, Qual | | | |
| | | 217.01 | 26APR2006 | 09:10 | Dextroamphetamine | | | |
| | | 217.01 | 26APR2006 | 09:10 | Methamphetamine, Qual | | | |
| | | 217.01 | 26APR2006 | 09:10 | Benzodiazepines, Qual | | | |
| | | 223.01 | 29AUG2006 | 09:40 | Specific Gravity | 1.008 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802272

Page 2009 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0062002 | 223.00 | 29AUG2006 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:40 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 29AUG2006 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:40 | Leucocyte Esterase | TRACE | TRACE | |
| | | 223.00 | 29AUG2006 | 09:40 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:40 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:40 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:40 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:40 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:40 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:40 | Benzodiazepines, Qual | | | |
| | E0062008 | 1.00 | 10DEC2004 | 13:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 10DEC2004 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10DEC2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 10DEC2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10DEC2004 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:30 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6541

CONFIDENTIAL
AZSER12802273

Page 2010 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0062008 | 1.00 | 10DEC2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 10DEC2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 12APR2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12APR2005 | 09:15 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 12APR2005 | 09:15 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 12APR2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12APR2005 | 09:15 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 12APR2005 | 09:15 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12APR2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12APR2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 12APR2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12APR2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 12APR2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12APR2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12APR2005 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 12APR2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 12APR2005 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 12APR2005 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 12APR2005 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 12APR2005 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 12APR2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 12APR2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 12APR2005 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 12APR2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Benzodiazepines, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 205.00 | 27MAY2005 | 11:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 205.00 | 27MAY2005 | 11:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 205.00 | 27MAY2005 | 11:33 | Blood | NEGATIVE | TRACE | |
| | | 205.00 | 27MAY2005 | 11:33 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 205.00 | 27MAY2005 | 11:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 205.00 | 27MAY2005 | 11:33 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 205.00 | 27MAY2005 | 11:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 205.00 | 27MAY2005 | 11:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 205.00 | 27MAY2005 | 11:33 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802274

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0062008 | 205.00 | 27MAY2005 | 11:33 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 205.00 | 27MAY2005 | 11:33 | Barbiturates, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Cannabinoids, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Cocaine, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Methadone, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Methaqualone, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Opiates, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Propoxyphene, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Phencyclidine, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Dextroamphetamine | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Methamphetamine, Qual | | | |
| | | 205.00 | 27MAY2005 | 11:33 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 31JAN2006 | 14:37 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 31JAN2006 | 14:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31JAN2006 | 14:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2006 | 14:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2006 | 14:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31JAN2006 | 14:37 | Glucose, Strip, Qual | NEGATIVE | NORMAL | |
| | | 223.00 | 31JAN2006 | 14:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2006 | 14:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31JAN2006 | 14:37 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2006 | 14:37 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 31JAN2006 | 14:37 | Barbiturates, Qual | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Cannabinoids, Qual | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Cocaine, Qual | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Methadone, Qual | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Methaqualone Qual | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Opiates, Qual | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Propoxyphene, Qual | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Phencyclidine, Qual | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Dextroamphetamine | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Methamphetamine, Qual | | | |
| | | 223.00 | 31JAN2006 | 14:37 | Benzodiazepines, Qual | | | |
| | E0064020 | 1.00 | 10DEC2004 | 13:20 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 10DEC2004 | 13:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10DEC2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 10DEC2004 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:20 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12802275

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064020 | 1.00 | 10DEC2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10DEC2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10DEC2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10DEC2004 | 13:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10DEC2004 | 13:20 | Barbiturates, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:20 | Cocaine, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:20 | Methadone, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:20 | Methaqualone, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:20 | Opiates, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:20 | Dextroamphetamine | | | |
| | | 1.00 | 10DEC2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 10DEC2004 | 13:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 24AUG2005 | 13:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 24AUG2005 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 13:35 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 24AUG2005 | 13:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 13:35 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 13:35 | Barbiturates, Qual | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Cocaine, Qual | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Methadone, Qual | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Methaqualone, Qual | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Opiates, Qual | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Dextroamphetamine | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 24AUG2005 | 13:35 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802276

Page 2013 of 2694

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064020 | 223.00 | 21NOV2005 | 15:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 21NOV2005 | 15:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 21NOV2005 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21NOV2005 | 15:35 | Blood, Strip, Qual. | 1+ | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 15:35 | Hemoglobin, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 21NOV2005 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21NOV2005 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21NOV2005 | 15:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 15:35 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 21NOV2005 | 15:35 | Barbiturates, Qual | | | |
| | | 223.00 | 21NOV2005 | 15:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 21NOV2005 | 15:35 | Cocaine, Qual | | | |
| | | 223.00 | 21NOV2005 | 15:35 | Methadone, Qual | | | |
| | | 223.00 | 21NOV2005 | 15:35 | Methaqualone, Qual | | | |
| | | 223.00 | 21NOV2005 | 15:35 | Opiates, Qual | | | |
| | | 223.00 | 21NOV2005 | 15:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 21NOV2005 | 15:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 21NOV2005 | 15:35 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 21NOV2005 | 15:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 21NOV2005 | 15:35 | Benzodiazepines, Qual | | | |
| | E0064041 | 1.00 | 20SEP2005 | 11:45 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 20SEP2005 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20SEP2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20SEP2005 | 11:45 | Ketone Bodies, Strip | TRACE | TRACE, NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20SEP2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20SEP2005 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20SEP2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:45 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802277

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064041 | 1.00 | 20SEP2005 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 20SEP2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20SEP2005 | 11:45 | Benzodiazepine, Qual | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 15FEB2006 | 12:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 15FEB2006 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15FEB2006 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15FEB2006 | 12:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15FEB2006 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15FEB2006 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15FEB2006 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15FEB2006 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15FEB2006 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15FEB2006 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15FEB2006 | 12:10 | Barbiturates, Qual | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Cocaine, Qual | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Methadone, Qual | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Methaqualone, Qual | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Opiates, Qual | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Dextroamphetamine | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 15FEB2006 | 12:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 28AUG2006 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28AUG2006 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 13:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802278

Page 2015 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064041 | 223.00 | 28AUG2006 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Benzodiazepines, Qual | | | |
| | E0067011 | 1.00 | 07JUL2004 | 16:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 16:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 16:40 | Blood | | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 16:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 16:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 16:40 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:40 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:40 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:40 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:40 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:40 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 16:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 16:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Specific Gravity | | | |
| | | 201.00 | 07OCT2004 | 12:45 | pH | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Protein, Strip, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Blood | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Hemoglobin, Strip, Qual. | | | |

6547

CONFIDENTIAL
AZSER12802279

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067011 | 201.00 | 07OCT2004 | 12:45 | Ketone Bodies, Strip | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Glucose, Strip, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Bilirubin, Strip | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Urobilinogen, Strip | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Leucocyte Esterase | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Barbiturates, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Cocaine, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Methadone, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Methaqualone Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Opiates, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Dextroamphetamine | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 07OCT2004 | 12:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29DEC2004 | 15:30 | Specific Gravity | 1.039 | 1.001 | 1.035 |
| | | 223.00 | 29DEC2004 | 15:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 29DEC2004 | 15:30 | Protein, Strip, Qual | TRACE | TRACE, | |
| | | 223.00 | 29DEC2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29DEC2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29DEC2004 | 15:30 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 29DEC2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 29DEC2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 29DEC2004 | 15:30 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 223.00 | 29DEC2004 | 15:30 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2004 | 15:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29DEC2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 29DEC2004 | 15:30 | Cocaine, Qual | | | |
| | | 223.00 | 29DEC2004 | 15:30 | Methadone, Qual | | | |
| | | 223.00 | 29DEC2004 | 15:30 | Methaqualone, Qual | | | |
| | | 223.00 | 29DEC2004 | 15:30 | Opiates, Qual | | | |
| | | 223.00 | 29DEC2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 29DEC2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 29DEC2004 | 15:30 | Dextroamphetamine | | | |
| | | 223.00 | 29DEC2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 29DEC2004 | 15:30 | Benzodiazepines, Qual | | | |
| | E0067014 | 1.00 | 27JUL2004 | 14:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802280

Page 2017 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067014 | 1.00 | 27JUL2004 | 14:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 27JUL2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:00 | Blood | | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 27JUL2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUL2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUL2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 27JUL2004 | 14:00 | Specific Gravity | | | |
| | | 201.00 | 15NOV2004 | 15:00 | pH | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Protein, Strip, Qual | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Blood | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Ketone Bodies, Strip | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Glucose, Strip, Qual | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Bilirubin, Strip | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Urobilinogen, Strip | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Leucocyte Esterase | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Barbiturates, Qual | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Cocaine, Qual | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Methadone, Qual | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Methaqualone, Qual | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Opiates, Qual | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 15NOV2004 | 15:00 | Dextroamphetamine | | | |

6549

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802281

Page 2018 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067014 | 201.00 | 15NOV2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Benzodiazepines, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.01 | 21DEC2004 | 16:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.01 | 21DEC2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 21DEC2004 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 21DEC2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 21DEC2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 21DEC2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 21DEC2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 21DEC2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 21DEC2004 | 16:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 21DEC2004 | 16:15 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.01 | 21DEC2004 | 16:15 | Barbiturates, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Cocaine, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Methadone, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Methaqualone, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Opiates, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Oxycodone, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Dextroamphetamine | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 223.01 | 21DEC2004 | 16:15 | Benzodiazepines, Qual | | | |
| | E0067019 | 1.00 | 26AUG2004 | 09:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 26AUG2004 | 09:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26AUG2004 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 26AUG2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 26AUG2004 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 26AUG2004 | 09:50 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12802282

Page 2019 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067019 | 1.00 | 26AUG2004 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 26AUG2004 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 26AUG2004 | 09:50 | Methaqualone Qual | | | |
| | | 1.00 | 26AUG2004 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 26AUG2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 26AUG2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 26AUG2004 | 09:50 | Dextroamphetamine Qual | | | |
| | | 1.00 | 26AUG2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 26AUG2004 | 09:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Specific Gravity | | | |
| | | 201.00 | 22DEC2004 | 09:15 | pH | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Protein, Strip, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Blood, Strip, Qual. | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Ketone Bodies, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Glucose, Strip, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Bilirubin, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Urobilinogen, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Leucocyte Esterase, Strip | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 22DEC2004 | 09:15 | Benzodiazepines, Qual | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 204.00 | 25JAN2005 | 09:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 204.00 | 25JAN2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TR | |
| | | 204.00 | 25JAN2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 204.00 | 25JAN2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TR | |
| | | 204.00 | 25JAN2005 | 09:40 | Ketone Bodies, Strip | NORMAL | NEGATIVE, TRACE, | |
| | | 204.00 | 25JAN2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 204.00 | 25JAN2005 | 09:40 | Bilirubin, Strip | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Urobilinogen, Strip | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Nitrite (Bacterial), Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6551

CONFIDENTIAL
AZSER12802283

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067019 | 204.00 | 25JAN2005 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 204.00 | 25JAN2005 | 09:40 | Barbiturates, Qual | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Cocaine, Qual | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Methadone, Qual | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Methaqualone, Qual | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Opiates, Qual | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Dextroamphetamine | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 204.00 | 25JAN2005 | 09:40 | Benzodiazepines, Qual | | | |
| | E0067043 | 1.00 | 17MAY2005 | 13:50 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2005 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2005 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAY2005 | 13:50 | Blood | | TRACE | |
| | | 1.00 | 17MAY2005 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAY2005 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 17MAY2005 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 17MAY2005 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NORMAL | |
| | | 1.00 | 17MAY2005 | 13:50 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 1.00 | 17MAY2005 | 13:50 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 13:50 | Cannabinoids, Qual | | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 13:50 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2005 | 13:50 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2005 | 13:50 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2005 | 13:50 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2005 | 13:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2005 | 13:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2005 | 13:50 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2005 | 13:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2005 | 13:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 15SEP2005 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 15SEP2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 15SEP2005 | 10:45 | Blood | | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 10:45 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/di447c00127/sp/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802284

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067043 | 201.00 | 15SEP2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2005 | 10:45 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15SEP2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 10:45 | Barbiturates, Qual | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Cocaine, Qual | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Methadone, Qual | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Methaqualone, Qual | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Opiates, Qual | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Dextroamphetamine | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 15SEP2005 | 10:45 | Benzodiazepines, Qual | | | |
| | E0067048 | 1.00 | 25JUL2005 | 13:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 25JUL2005 | 13:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 25JUL2005 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUL2005 | 13:45 | Blood | | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 13:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25JUL2005 | 13:45 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 13:45 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25JUL2005 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25JUL2005 | 13:45 | Barbiturates, Qual | | | |
| | | 1.00 | 25JUL2005 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 25JUL2005 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 25JUL2005 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 25JUL2005 | 13:45 | Methaqualone, Qual | | | |
| | | 1.00 | 25JUL2005 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 25JUL2005 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 25JUL2005 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 25JUL2005 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 25JUL2005 | 13:45 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802285

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067048 | 1.00 | 25JUL2005 | 13:45 | Benzodiazepines, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2005 | 13:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 22NOV2005 | 13:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22NOV2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22NOV2005 | 13:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2005 | 13:30 | Barbiturates, Qual | | | |
| | | 201.00 | 22NOV2005 | 13:30 | Cannabinoids | | | |
| | | 201.00 | 22NOV2005 | 13:30 | Cocaine, Qual | | | |
| | | 201.00 | 22NOV2005 | 13:30 | Methadone, Qual | | | |
| | | 201.00 | 22NOV2005 | 13:30 | Methaqualone | | | |
| | | 201.00 | 22NOV2005 | 13:30 | Opiates, Qual | | | |
| | | 201.00 | 22NOV2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 22NOV2005 | 13:30 | Dextromethorphan, Qual | | | |
| | | 201.00 | 22NOV2005 | 13:30 | Dextroamphetamine | | | |
| | | 201.00 | 22NOV2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 22NOV2005 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08DEC2005 | 16:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 08DEC2005 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 08DEC2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2005 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TR | |
| | | 223.00 | 08DEC2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08DEC2005 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 16:00 | Barbiturates, Qual | | | |
| | | 223.00 | 08DEC2005 | 16:00 | Cannabinoids | | | |
| | | 223.00 | 08DEC2005 | 16:00 | Cocaine, Qual | | | |
| | | 223.00 | 08DEC2005 | 16:00 | Methadone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

6554

CONFIDENTIAL
AZSER12802286

Page 2023 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067048 | 223.00 | 08DEC2005 | 16:00 | Methaqualone, Qual | | | |
| | | 223.00 | 08DEC2005 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 08DEC2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 08DEC2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 08DEC2005 | 16:00 | Dextroamphetamine | | | |
| | | 223.00 | 08DEC2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 08DEC2005 | 16:00 | Benzodiazepines, Qual | | | |
| | E0067050 | 1.00 | 08AUG2005 | 09:15 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 08AUG2005 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08AUG2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 09:15 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08AUG2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08AUG2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 09:15 | Leukocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08AUG2005 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 08AUG2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 08AUG2005 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 08AUG2005 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 08AUG2005 | 09:15 | Methaqualone Qual | | | |
| | | 1.00 | 08AUG2005 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 08AUG2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 08AUG2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 08AUG2005 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 08AUG2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 08AUG2005 | 09:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 07DEC2005 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 07DEC2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07DEC2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07DEC2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07DEC2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6555

CONFIDENTIAL
AZSER12802287

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067050 | 201.00 | 07DEC2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07DEC2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2005 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 07DEC2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 11:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 11:50 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:50 | Benzodiazepines, Qual | | | |
| | E0068013 | 1.00 | 22FEB2005 | 09:20 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 22FEB2005 | 09:20 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802288

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY REF VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0068013 | 1.00 | 22FEB2005 | 09:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 09:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22FEB2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22FEB2005 | 09:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 09:20 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22FEB2005 | 09:20 | Barbiturates, Qual | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Cocaine, Qual | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Methadone, Qual | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Methaqualone, Qual | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Opiates, Qual | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Dextroamphetamine | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Benzodiazepine, Qual | | | |
| | | 1.00 | 22FEB2005 | 09:20 | Specific Gravity | | | |
| | | 201.00 | 10AUG2005 | 10:25 | pH | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Protein, Strip, Qual | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Blood | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Ketone Bodies, Strip | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Glucose, Strip, Qual | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Bilirubin, Strip | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Urobilinogen, Strip | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Leucocyte Esterase | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Barbiturates, Qual | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Cocaine, Qual | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Methadone, Qual | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Methaqualone, Qual | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Opiates, Qual | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Dextroamphetamine | | | |
| | | 201.00 | 10AUG2005 | 10:25 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802289

Listing 12.2.8.2-8       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|-------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| PLA / LI | E0068013 | 201.00 | 10AUG2005 | 10:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 28SEP2005 | 10:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 28SEP2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2005 | 10:35 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2005 | 10:35 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 28SEP2005 | 10:35 | Bilirubin, Strip | 1+ | NEGATIVE, NORMAL, | |
| | | 223.00 | 28SEP2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28SEP2005 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28SEP2005 | 10:35 | Barbiturates, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Cocaine, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Methadone, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Methaqualone | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Opiates, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Dextroamphetamine | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 28SEP2005 | 10:35 | Benzodiazepines, Qual | | | |
| | E0068014 | 1.00 | 03MAR2005 | 10:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 03MAR2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAR2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 10:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 03MAR2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAR2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAR2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAR2005 | 10:30 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802290

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0068014 | 1.00 | 03MAR2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 03MAR2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAR2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 03MAR2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAR2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAR2005 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03MAR2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAR2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 21NOV2005 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 21NOV2005 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21NOV2005 | 11:50 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21NOV2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21NOV2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 21NOV2005 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 11:50 | Barbiturates, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Cocaine, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Methadone, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Methaqualone, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Opiates, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 21NOV2005 | 11:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 03JAN2006 | 12:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 03JAN2006 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JAN2006 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JAN2006 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JAN2006 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03JAN2006 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JAN2006 | 12:15 | Bilirubin, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802291

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0068014 | 223.00 | 03JAN2006 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 03JAN2006 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JAN2006 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03JAN2006 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Cocaine Qual | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Methaqualone, Qual | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Phencylidine, Qual | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Dextroamphetamine | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 03JAN2006 | 12:15 | Benzodiazepines, Qual | | | |
| | E0070002 | 1.00 | 21APR2004 | 14:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 21APR2004 | 14:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21APR2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 14:25 | Blood(globin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 14:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 21APR2004 | 14:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2004 | 14:25 | Barbiturates, Qual | | | |
| | | 1.00 | 21APR2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 21APR2004 | 14:25 | Cocaine, Qual | | | |
| | | 1.00 | 21APR2004 | 14:25 | Methadone, Qual | | | |
| | | 1.00 | 21APR2004 | 14:25 | Methaqualone Qual | | | |
| | | 1.00 | 21APR2004 | 14:25 | Opiates, Qual | | | |
| | | 1.00 | 21APR2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 21APR2004 | 14:25 | Phencylidine, Qual | | | |
| | | 1.00 | 21APR2004 | 14:25 | Dextroamphetamine | | | |
| | | 1.00 | 21APR2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 21APR2004 | 14:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 04AUG2004 | 11:10 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802292

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070002 | 201.00 | 04AUG2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 04AUG2004 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 11:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 04AUG2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04AUG2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 04AUG2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 04AUG2004 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2004 | 11:10 | Barbiturates, Qual | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Cocaine, Qual | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Methadone, Qual | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Methaqualone, Qual | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Opiates, Qual | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Dextroamphetamine | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 04AUG2004 | 11:10 | Benzodiazepine, Qual | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217.00 | 27JUL2005 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 27JUL2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 27JUL2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 27JUL2005 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 27JUL2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 27JUL2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 27JUL2005 | 10:45 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 217.00 | 27JUL2005 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 27JUL2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 27JUL2005 | 10:45 | Barbiturates, Qual | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Cocaine, Qual | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Methadone, Qual | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Methaqualone, Qual | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Opiates, Qual | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6561

CONFIDENTIAL
AZSER12802293

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070002 | 217.00 | 27JUL2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Dextroamphetamine | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 217.00 | 27JUL2005 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 26JUL2006 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 26JUL2006 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2006 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2006 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2006 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2006 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2006 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2006 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26JUL2006 | 10:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2006 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2006 | 10:20 | Barbiturates, Qual | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Cocaine, Qual | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Methadone, Qual | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Methaqualone, Qual | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Opiates, Qual | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Dextroamphetamine | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JUL2006 | 10:20 | Benzodiazepines, Qual | | | |
| | E0070009 | 1.00 | 07JUL2004 | 11:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802294

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070009 | 1.00 | 07JUL2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 03NOV2004 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 03NOV2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03NOV2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03NOV2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03NOV2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 11:25 | Barbiturates, Qual | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Cocaine, Qual | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Methadone, Qual | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Methaqualone, Qual | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Opiates, Qual | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Dextroamphetamine | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 03NOV2004 | 11:25 | Benzodiazepines, Qual | | | |
| | | 217.00 | 02NOV2005 | 11:55 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217.00 | 02NOV2005 | 11:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 217.00 | 02NOV2005 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 02NOV2005 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 02NOV2005 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 02NOV2005 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

6563

CONFIDENTIAL
AZSER12802295

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070009 | 217.00 | 02NOV2005 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 02NOV2005 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 02NOV2005 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 02NOV2005 | 11:55 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 217.00 | 02NOV2005 | 11:55 | Leucocyte Esterase | | NEGATIVE | |
| | | 217.00 | 02NOV2005 | 11:55 | Barbiturates, Qual | | | |
| | | 217.00 | 02NOV2005 | 11:55 | Cannabinoids; Qual | | | |
| | | 217.00 | 02NOV2005 | 11:55 | Cocaine, Qual | | | |
| | | 217.00 | 02NOV2005 | 11:55 | Methadone, Qual | | | |
| | | 217.00 | 02NOV2005 | 11:55 | Methaqualone, Qual | | | |
| | | 217.00 | 02NOV2005 | 11:55 | Opiates, Qual | | | |
| | | 217.00 | 02NOV2005 | 11:55 | Propoxyphene, Qual | | | |
| | | 217.00 | 02NOV2005 | 11:55 | Phencyclidine, Qual | | | |
| | | 217.00 | 02NOV2005 | 11:55 | Dextroamphetamine | | | |
| | | 217.00 | 02NOV2005 | 11:55 | Methamphetamine, Qual | | | |
| | | 217.00 | 06SEP2006 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 06SEP2006 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06SEP2006 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2006 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2006 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06SEP2006 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 11:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 06SEP2006 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06SEP2006 | 11:15 | Barbiturates, Qual | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Cocaine, Qual | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Methadone, Qual | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Methaqualone, Qual | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Opiates, Qual | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Dextroamphetamine | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 06SEP2006 | 11:15 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802296

Page 2033 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070014 | 1.00 | 21JUL2004 | 14:35 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 14:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 14:35 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:35 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 14:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:35 | Methaqualone Qual | | | |
| | | 1.00 | 21JUL2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 14:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19NOV2004 | 10:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 19NOV2004 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 19NOV2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19NOV2004 | 10:30 | Blood | 1+ | NEGATIVE | |
| | | 201.00 | 19NOV2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19NOV2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19NOV2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19NOV2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19NOV2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19NOV2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19NOV2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19NOV2004 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 19NOV2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 19NOV2004 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 19NOV2004 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 19NOV2004 | 10:30 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802297

Page 2034 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070014 | 201.00 | 19NOV2004 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 19NOV2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 19NOV2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 19NOV2004 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 19NOV2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 19NOV2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 25MAY2005 | 14:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25MAY2005 | 14:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 25MAY2005 | 14:45 | Blood | 2+ | NEGATIVE | |
| | | 223.00 | 25MAY2005 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25MAY2005 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25MAY2005 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25MAY2005 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25MAY2005 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25MAY2005 | 14:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25MAY2005 | 14:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 25MAY2005 | 14:45 | Barbiturates, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Cocaine, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Methadone, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Methaqualone, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Opiates, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Dextroamphetamine | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 25MAY2005 | 14:45 | Benzodiazepines, Qual | | | |
| | E0070033 | 1.00 | 19MAY2005 | 11:15 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2005 | 11:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6566

CONFIDENTIAL
AZSER12802298

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070033 | 1.00 | 19MAY2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAY2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 18AUG2005 | 10:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 18AUG2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18AUG2005 | 10:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 10:20 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 10:20 | Barbiturates, Qual | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Methaqualone, Qual | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Dextroamphetamine | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 18AUG2005 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2006 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 17AUG2006 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 10:40 | Blood | 1+ | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:40 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802299

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070033 | 223.00 | 17AUG2006 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 17AUG2006 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:40 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:40 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Methaqualone, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Dextroamphetamine | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:40 | Benzodiazepines, Qual | | | |
| | E0071017 | 1.00 | 02NOV2004 | 14:45 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 02NOV2004 | 14:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02NOV2004 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 14:45 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 02NOV2004 | 14:45 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02NOV2004 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 14:45 | Barbiturates, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:45 | Cocaine, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:45 | Methadone, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:45 | Methaqualone, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:45 | Opiates, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 02NOV2004 | 14:45 | Dextroamphetamine | | | |
| | | 1.00 | 02NOV2004 | 14:45 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802300

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0071017 | 201.00 | 02NOV2004 | 14:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03MAY2005 | 16:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201.00 | 03MAY2005 | 16:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 03MAY2005 | 16:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03MAY2005 | 16:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 16:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03MAY2005 | 16:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03MAY2005 | 16:20 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 03MAY2005 | 16:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 16:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03MAY2005 | 16:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 16:20 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 16:20 | Barbiturates, Qual | | | |
| | | 201.00 | 03MAY2005 | 16:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 03MAY2005 | 16:20 | Cocaine, Qual | | | |
| | | 201.00 | 03MAY2005 | 16:20 | Methadone, Qual | | | |
| | | 201.00 | 03MAY2005 | 16:20 | Methaqualone, Qual | | | |
| | | 201.00 | 03MAY2005 | 16:20 | Opiates, Qual | | | |
| | | 201.00 | 03MAY2005 | 16:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 03MAY2005 | 16:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 03MAY2005 | 16:20 | Dextroamphetamine | | | |
| | | 201.00 | 03MAY2005 | 16:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 03MAY2005 | 16:20 | Benzodiazepines, Qual | | | |
| | E0077001 | 1.00 | 30MAR2004 | 20:33 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 30MAR2004 | 20:33 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 30MAR2004 | 20:33 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 20:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 20:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 20:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 20:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2004 | 20:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 20:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30MAR2004 | 20:33 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 20:33 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 30MAR2004 | 20:33 | Barbiturates, Qual | | | |
| | | 1.00 | 30MAR2004 | 20:33 | Cannabinoids, Qual | | | |
| | | 1.00 | 30MAR2004 | 20:33 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802301

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077001 | 1.00 | 30MAR2004 | 20:33 | Methadone, Qual | | | |
| | | 1.00 | 30MAR2004 | 20:33 | Methaqualone, Qual | | | |
| | | 1.00 | 30MAR2004 | 20:33 | Opiates, Qual | | | |
| | | 1.00 | 30MAR2004 | 20:33 | Propoxyphene, Qual | | | |
| | | 1.00 | 30MAR2004 | 20:33 | Phencyclidine, Qual | | | |
| | | 1.00 | 30MAR2004 | 20:33 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 30MAR2004 | 20:33 | Methamphetamine, Qual | | | |
| | | 1.00 | 30MAR2004 | 20:33 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 16SEP2004 | 21:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 16SEP2004 | 21:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16SEP2004 | 21:10 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16SEP2004 | 21:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16SEP2004 | 21:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16SEP2004 | 21:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16SEP2004 | 21:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16SEP2004 | 21:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16SEP2004 | 21:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16SEP2004 | 21:10 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16SEP2004 | 21:10 | Barbiturates, Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Cocaine, Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Methadone, Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Methaqualone Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Opiates, Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 16SEP2004 | 21:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23SEP2004 | 20:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 23SEP2004 | 20:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 23SEP2004 | 20:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23SEP2004 | 20:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23SEP2004 | 20:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23SEP2004 | 20:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23SEP2004 | 20:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23SEP2004 | 20:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802302

Page 2039 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077001 | 223.00 | 23SEP2004 | 20:00 | Urobilinogen, Strip | NEGATIVE, | NORMAL, | |
| | | 223.00 | 23SEP2004 | 20:00 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 23SEP2004 | 20:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 223.00 | 23SEP2004 | 20:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 23SEP2004 | 20:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 23SEP2004 | 20:00 | Cocaine, Qual | | | |
| | | 223.00 | 23SEP2004 | 20:00 | Methadone, Qual | | | |
| | | 223.00 | 23SEP2004 | 20:00 | Methaqualone, Qual | | | |
| | | 223.00 | 23SEP2004 | 20:00 | Opiates, Qual | | | |
| | | 223.00 | 23SEP2004 | 20:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 23SEP2004 | 20:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 23SEP2004 | 20:00 | Dextroamphetamine | | | |
| | | 223.00 | 23SEP2004 | 20:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 23SEP2004 | 20:00 | Benzodiazepines, Qual | | | |
| | E0077009 | 1.00 | 01JUN2004 | 16:47 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2004 | 16:47 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUN2004 | 16:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 16:47 | Bloodhgb, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 16:47 | Hemoglobin, Strip | NEGATIVE, | NEGATIVE, | |
| | | 1.00 | 01JUN2004 | 16:47 | Ketone Bodies, Strip | NEGATIVE, | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 16:47 | Glucose, Strip, Qual | NEGATIVE, | | |
| | | 1.00 | 01JUN2004 | 16:47 | Bilirubin, Strip | NEGATIVE, | NORMAL, | |
| | | 1.00 | 01JUN2004 | 16:47 | Urobilinogen, Strip | NORMAL, | NORMAL, | |
| | | 1.00 | 01JUN2004 | 16:47 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 16:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 16:47 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:47 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:47 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:47 | Methadone, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:47 | Methaqualone Qual | | | |
| | | 1.00 | 01JUN2004 | 16:47 | Opiates, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:47 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:47 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2004 | 16:47 | Dextroamphetamine | | | |
| | | 1.00 | 01JUN2004 | 16:47 | Methamphetamine, Qual | | | |
| | | 201.00 | 01JUN2004 | 16:47 | Benzodiazepines, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | | | | pH | 7.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802303

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077009 | 201.00 | 25OCT2004 | 11:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 25OCT2004 | 11:10 | Blood | | NEGATIVE | |
| | | 201.00 | 25OCT2004 | 11:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 25OCT2004 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | TRACE |
| | | 201.00 | 25OCT2004 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |
| | | 201.00 | 25OCT2004 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 25OCT2004 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 25OCT2004 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2004 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25OCT2004 | 11:10 | Barbiturates, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Cocaine, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Methadone, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Methaqualone, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Opiates, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Dextroamphetamine | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 25OCT2004 | 11:10 | Benzodiazepine, Qual | | | |
| | | 223.00 | 28APR2005 | 19:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 28APR2005 | 19:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28APR2005 | 19:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28APR2005 | 19:30 | Blood | | TRACE | |
| | | 223.00 | 28APR2005 | 19:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28APR2005 | 19:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | TRACE |
| | | 223.00 | 28APR2005 | 19:30 | Glucose, Strip, Qual | | NEGATIVE, | |
| | | 223.00 | 28APR2005 | 19:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 28APR2005 | 19:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 28APR2005 | 19:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2005 | 19:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28APR2005 | 19:30 | Barbiturates, Qual | | | |
| | | 223.00 | 28APR2005 | 19:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 28APR2005 | 19:30 | Cocaine, Qual | | | |
| | | 223.00 | 28APR2005 | 19:30 | Methadone, Qual | | | |
| | | 223.00 | 28APR2005 | 19:30 | Methaqualone, Qual | | | |
| | | 223.00 | 28APR2005 | 19:30 | Opiates, Qual | | | |
| | | 223.00 | 28APR2005 | 19:30 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802304

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077009 | 223.00 | 28APR2005 | 19:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 28APR2005 | 19:30 | Dextroamphetamine | | | |
| | | 223.00 | 28APR2005 | 19:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 28APR2005 | 19:30 | Benzodiazepines, Qual | | | |
| | E0077031 | 1.00 | 09NOV2004 | 12:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 12:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 12:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:00 | Cannabinoids | | | |
| | | 1.00 | 09NOV2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 09NOV2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 08MAR2005 | 13:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 08MAR2005 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 13:35 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08MAR2005 | 13:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802305

Page 2042 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077031 | 201.00 | 08MAR2005 | 13:35 | Barbiturates, Qual | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Cocaine, Qual | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Methadone, Qual | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Methaqualone, Qual | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Opiates, Qual | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Dextroamphetamine | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 08MAR2005 | 13:35 | Benzodiazepines, Qual | | | |
| | E0077038 | 1.00 | 17MAR2005 | 16:45 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 17MAR2005 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAR2005 | 16:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 16:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 16:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Ketone Bodies, Strip | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 16:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 16:45 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 17MAR2005 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAR2005 | 16:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 16:45 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAR2005 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Methaqualone Qual | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Dextroamphetamine | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAR2005 | 16:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18JUL2005 | 10:25 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 18JUL2005 | 10:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 18JUL2005 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18JUL2005 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18JUL2005 | 10:25 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 18JUL2005 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.ist    labul00.sas   02MAR2007:13:34    kcpx265

6574

CONFIDENTIAL
AZSER12802306

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0077038 | 201.00 | 18JUL2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 18JUL2005 | 10:25 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 18JUL2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 18JUL2005 | 10:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 18JUL2005 | 10:25 | Leucocyte Esterase | NEGATIVE | TRACE | |
| | | 201.00 | 18JUL2005 | 10:25 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 18JUL2005 | 10:25 | Cannabinoids, Qual | | NEGATIVE | |
| | | 201.00 | 18JUL2005 | 10:25 | Cocaine, Qual | | | |
| | | 201.00 | 18JUL2005 | 10:25 | Methadone, Qual | | | |
| | | 201.00 | 18JUL2005 | 10:25 | Methaqualone, Qual | | | |
| | | 201.00 | 18JUL2005 | 10:25 | Opiates, Qual | | | |
| | | 201.00 | 18JUL2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 18JUL2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 18JUL2005 | 10:25 | Dextroamphetamine | | | |
| | | 201.00 | 18JUL2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 18JUL2005 | 10:25 | Benzodiazepines, Qual | | | |
| | E0079006 | 1.01 | 21OCT2004 | 08:40 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 21OCT2004 | 08:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 21OCT2004 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21OCT2004 | 08:40 | Blood | | TRACE | |
| | | 1.01 | 21OCT2004 | 08:40 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.01 | 21OCT2004 | 08:40 | Ketones Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21OCT2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21OCT2004 | 08:40 | | | TRACE | |
| | | 1.01 | 21OCT2004 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21OCT2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 21OCT2004 | 08:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 21OCT2004 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21OCT2004 | 08:40 | Barbiturates, Qual | | | |
| | | 1.01 | 21OCT2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 21OCT2004 | 08:40 | Cocaine, Qual | | | |
| | | 1.01 | 21OCT2004 | 08:40 | Methadone, Qual | | | |
| | | 1.01 | 21OCT2004 | 08:40 | Methaqualone, Qual | | | |
| | | 1.01 | 21OCT2004 | 08:40 | Opiates, Qual | | | |
| | | 1.01 | 21OCT2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 21OCT2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 21OCT2004 | 08:40 | Dextroamphetamine | | | |
| | | 1.01 | 21OCT2004 | 08:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 21OCT2004 | 08:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802307