Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0079006 | 1.02 | 29OCT2004 | 09:15 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.02 | 29OCT2004 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.02 | 29OCT2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.02 | 29OCT2004 | 09:15 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.02 | 29OCT2004 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.02 | 29OCT2004 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.02 | 29OCT2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.02 | 29OCT2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.02 | 29OCT2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.02 | 29OCT2004 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.02 | 29OCT2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.02 | 29OCT2004 | 09:15 | Barbiturates, Qual | | | |
| | | 1.02 | 29OCT2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.02 | 29OCT2004 | 09:15 | Cocaine, Qual | | | |
| | | 1.02 | 29OCT2004 | 09:15 | Methadone, Qual | | | |
| | | 1.02 | 29OCT2004 | 09:15 | Methaqualone Qual | | | |
| | | 1.02 | 29OCT2004 | 09:15 | Opiates, Qual | | | |
| | | 1.02 | 29OCT2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.02 | 29OCT2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.02 | 29OCT2004 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 1.02 | 29OCT2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.02 | 29OCT2004 | 09:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:55 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 15JUN2005 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15JUN2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15JUN2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15JUN2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15JUN2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 09:55 | Barbiturates, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:55 | Cocaine, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:55 | Methadone, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:55 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802308

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0079006 | 201.00 | 15JUN2005 | 09:55 | Opiates, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:55 | Dextroamphetamine | | | |
| | | 201.00 | 15JUN2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 15JUN2005 | 09:55 | Benzodiazepines, Qual | | | |
| | E0080005 | 1.00 | 07MAY2004 | 10:36 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 07MAY2004 | 10:36 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07MAY2004 | 10:36 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 10:36 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:36 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 10:36 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 10:36 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 10:36 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:36 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07MAY2004 | 10:36 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:36 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:36 | Barbiturate, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:36 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:36 | Cocaine, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:36 | Methadone, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:36 | Methadone, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:36 | Opiates, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:36 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:36 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:36 | Dextroamphetamine | | | |
| | | 1.00 | 07MAY2004 | 10:36 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:36 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 01OCT2004 | 11:27 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 01OCT2004 | 11:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01OCT2004 | 11:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01OCT2004 | 11:27 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01OCT2004 | 11:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01OCT2004 | 11:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01OCT2004 | 11:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01OCT2004 | 11:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802309

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080005 | 201.00 | 01OCT2004 | 11:27 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01OCT2004 | 11:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01OCT2004 | 11:27 | Barbiturates, Qual | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Cannabinoids, Qual | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Cocaine, Qual | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Methadone, Qual | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Methaqualone, Qual | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Opiates, Qual | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Propoxyphene, Qual | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Phencyclidine, Qual | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Dextroamphetamine | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Methamphetamine, Qual | | | |
| | | 201.00 | 01OCT2004 | 11:27 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 18NOV2004 | 10:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 18NOV2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18NOV2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18NOV2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 18NOV2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 18NOV2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 18NOV2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18NOV2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18NOV2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18NOV2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18NOV2004 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 18NOV2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0080007 | 1.00 | 01JUN2004 | 10:27 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2004 | 10:27 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUN2004 | 10:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 10:27 | Blood | | NEGATIVE | |

CONFIDENTIAL
AZSER12802310

Page 2047 of 2694

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080007 | 1.00 | 01JUN2004 | 10:27 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 10:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 10:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 10:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2004 | 10:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUN2004 | 10:27 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 10:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2004 | 10:27 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:27 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:27 | Methadone, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:27 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:27 | Opiates, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:27 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:27 | Dextroamphetamine | | | |
| | | 1.00 | 01JUN2004 | 10:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUN2004 | 10:27 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28OCT2004 | 11:45 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201.00 | 28OCT2004 | 11:45 | pH | 7.00 | 5.00 | 8.0 |
| | | 201.00 | 28OCT2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28OCT2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28OCT2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28OCT2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28OCT2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28OCT2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2004 | 11:45 | Barbiturates, Qual | | | |
| | | 201.00 | 28OCT2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 28OCT2004 | 11:45 | Cocaine, Qual | | | |
| | | 201.00 | 28OCT2004 | 11:45 | Methadone, Qual | | | |
| | | 201.00 | 28OCT2004 | 11:45 | Methaqualone, Qual | | | |
| | | 201.00 | 28OCT2004 | 11:45 | Opiates, Qual | | | |
| | | 201.00 | 28OCT2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 28OCT2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 28OCT2004 | 11:45 | Dextroamphetamine | | | |
| | | 201.00 | 28OCT2004 | 11:45 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6579

CONFIDENTIAL
AZSER12802311

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080007 | 201.00 | 28OCT2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 217.00 | 01NOV2005 | 10:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217.00 | 01NOV2005 | 10:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 217.00 | 01NOV2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 01NOV2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01NOV2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01NOV2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01NOV2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01NOV2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01NOV2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 01NOV2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01NOV2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01NOV2005 | 10:00 | Barbiturates, Qual | | | |
| | | 217.00 | 01NOV2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 01NOV2005 | 10:00 | Cocaine, Qual | | | |
| | | 217.00 | 01NOV2005 | 10:00 | Methadone, Qual | | | |
| | | 217.00 | 01NOV2005 | 10:00 | Methaqualone, Qual | | | |
| | | 217.00 | 01NOV2005 | 10:00 | Opiates, Qual | | | |
| | | 217.00 | 01NOV2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 01NOV2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 01NOV2005 | 10:00 | Dextroamphetamine | | | |
| | | 217.00 | 01NOV2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Specific Gravity, Qual | 1.006 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2006 | 09:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 17AUG2006 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17AUG2006 | 09:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:10 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Methadone, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802312

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080007 | 223.00 | 17AUG2006 | 09:10 | Methaqualone, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Opiates, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Dextroamphetamine | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:10 | Benzodiazepines, Qual | | | |
| | E0080008 | 1.00 | 08JUN2004 | 11:44 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 11:44 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 11:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 11:44 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 11:44 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 11:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 11:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 11:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 11:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2004 | 11:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 11:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 11:44 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:44 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:44 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:44 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:44 | Methaqualone Qual | | | |
| | | 1.00 | 08JUN2004 | 11:44 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:44 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:44 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:44 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2004 | 11:44 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:44 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Specific Gravity | | | |
| | | 201.00 | 27DEC2004 | 11:17 | pH | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Protein, Strip, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Blood | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Ketone Bodies, Strip | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Glucose, Strip, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Bilirubin, Strip | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Urobilinogen, Strip | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Leucocyte Esterase | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6581

CONFIDENTIAL
AZSER12802313

Page 2050 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080008 | 201.00 | 27DEC2004 | 11:17 | Barbiturates, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Cannabinoids, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Cocaine, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Methadone, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Methaqualone, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Opiates, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Propoxyphene, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Phencyclidine, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Dextroamphetamine | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Methamphetamine, Qual | | | |
| | | 201.00 | 27DEC2004 | 11:17 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 17NOV2005 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17NOV2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17NOV2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2005 | 09:55 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 17NOV2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17NOV2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17NOV2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2005 | 09:55 | Barbiturates, Qual | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Methaqualone, Qual | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Dextroamphetamine | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 17NOV2005 | 09:55 | Benzodiazepines, Qual | | | |
| | E0080011 | 1.00 | 13AUG2004 | 11:24 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 13AUG2004 | 11:24 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 13AUG2004 | 11:24 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 13AUG2004 | 11:24 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 11:24 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 11:24 | Ketone Bodies, Strip | NEGATIVE | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6582

CONFIDENTIAL
AZSER12802314

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080011 | 1.00 | 13AUG2004 | 11:24 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 11:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 11:24 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 13AUG2004 | 11:24 | Nitrite (Bacterial, Strip) | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13AUG2004 | 11:24 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 13AUG2004 | 11:24 | Barbiturates, Qual | | | |
| | | 1.00 | 13AUG2004 | 11:24 | Cannabinoids, Qual | | | |
| | | 1.00 | 13AUG2004 | 11:24 | Cocaine, Qual | | | |
| | | 1.00 | 13AUG2004 | 11:24 | Methadone, Qual | | | |
| | | 1.00 | 13AUG2004 | 11:24 | Methaqualone, Qual | | | |
| | | 1.00 | 13AUG2004 | 11:24 | Opiates, Qual | | | |
| | | 1.00 | 13AUG2004 | 11:24 | Propoxyphene, Qual | | | |
| | | 1.00 | 13AUG2004 | 11:24 | Phencyclidine, Qual | | | |
| | | 1.00 | 13AUG2004 | 11:24 | Dextroamphetamine | | | |
| | | 1.00 | 13AUG2004 | 11:24 | Methamphetamine, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 07DEC2004 | 10:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 07DEC2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2004 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2004 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 07DEC2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 07DEC2004 | 10:55 | Nitrite (Bacterial, Strip) | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07DEC2004 | 10:55 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 201.00 | 07DEC2004 | 10:55 | Barbiturates, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Cocaine, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Methadone, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Methaqualone, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Opiates, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Dextroamphetamine | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Specific Gravity | | | |

CONFIDENTIAL
AZSER12802315

Page 2052 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080011 | 223.00 | 22APR2005 | 11:35 | pH | | | |
| | | 223.00 | 22APR2005 | 11:35 | Protein, Strip, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Blood | | | |
| | | 223.00 | 22APR2005 | 11:35 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 22APR2005 | 11:35 | Ketone Bodies, Strip | | | |
| | | 223.00 | 22APR2005 | 11:35 | Glucose, Strip, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Bilirubin, Strip | | | |
| | | 223.00 | 22APR2005 | 11:35 | Urobilinogen, Strip | | | |
| | | 223.00 | 22APR2005 | 11:35 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 22APR2005 | 11:35 | Leucocyte Esterase | | | |
| | | 223.00 | 22APR2005 | 11:35 | Barbiturates, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Cocaine, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Methadone, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Methaqualone, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Opiates, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Dextroamphetamine | | | |
| | | 223.00 | 22APR2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 22APR2005 | 11:35 | Benzodiazepines, Qual | | | |
| | E0080019 | 1.00 | 08APR2005 | 10:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 08APR2005 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08APR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 10:00 | Blood | | NEGATIVE | |
| | | 1.00 | 08APR2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08APR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08APR2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08APR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 08APR2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 08APR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 08APR2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 08APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08APR2005 | 10:00 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6584

CONFIDENTIAL
AZSER12802316

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080019 | 1.00 | 08APR2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 08APR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08APR2005 | 10:00 | Benzodiazepine, Qual | | | |
| | | 201.00 | 03AUG2005 | 15:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 03AUG2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 03AUG2005 | 15:00 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 201.00 | 03AUG2005 | 15:00 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 03AUG2005 | 15:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 201.00 | 03AUG2005 | 15:00 | Ketone Bodies, Strip | | NEGATIVE, | |
| | | 201.00 | 03AUG2005 | 15:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 03AUG2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03AUG2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03AUG2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03AUG2005 | 15:00 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 201.00 | 03AUG2005 | 15:00 | Barbiturates, Qual | | | |
| | | 201.00 | 03AUG2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 03AUG2005 | 15:00 | Cocaine, Qual | | | |
| | | 201.00 | 03AUG2005 | 15:00 | Methadone, Qual | | | |
| | | 201.00 | 03AUG2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 03AUG2005 | 15:00 | Opiates, Qual | | | |
| | | 201.00 | 03AUG2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 03AUG2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 03AUG2005 | 15:00 | Dextroamphetamine | | | |
| | | 201.00 | 03AUG2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 217.00 | 14AUG2006 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 14AUG2006 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 14AUG2006 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14AUG2006 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 217.00 | 14AUG2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 14AUG2006 | 10:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 217.00 | 14AUG2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14AUG2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 14AUG2006 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14AUG2006 | 10:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 217.00 | 14AUG2006 | 10:00 | Barbiturates, Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12802317

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080019 | 217.00 | 14AUG2006 | 10:00 | Cocaine, Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Methadone, Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Methaqualone Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Opiates, Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 14AUG2006 | 10:00 | Benzodiazepines, Qual | | | |
| | E0080027 | 1.00 | 10JUN2005 | 08:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2005 | 08:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 08:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2005 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 08:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2005 | 08:00 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2005 | 08:00 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2005 | 08:00 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2005 | 08:00 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2005 | 08:00 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 07OCT2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 07OCT2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07OCT2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07OCT2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07OCT2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802318

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080027 | 201.00 | 07OCT2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07OCT2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 11JAN2006 | 08:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 11JAN2006 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2006 | 08:00 | Bloodhemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2006 | 08:00 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2006 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2006 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2006 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11JAN2006 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2006 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2006 | 08:00 | Barbiturates, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Cocaine, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Methadone, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Methaqualone, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Opiates, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11JAN2006 | 08:00 | Specific Gravity | | 1.001 | 1.035 |
| | | 223.00 | 11JAN2006 | 08:00 | pH | | 5.0 | 8.0 |
| | E0080028 | 201.00 | 13JUN2005 | 09:55 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 13JUN2005 | 09:55 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802319

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080028 | 1.00 | 13JUN2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JUN2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JUN2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUN2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13JUN2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JUN2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUN2005 | 09:55 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Dextroamphetamine | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Benzodiazepine, Qual | | | |
| | | 1.00 | 13JUN2005 | 09:55 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 13JUN2005 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 12OCT2005 | 08:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 12OCT2005 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2005 | 08:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 12OCT2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 12OCT2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12OCT2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 12OCT2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 12OCT2005 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2005 | 08:00 | Barbiturates, Qual | | | |
| | | 201.00 | 12OCT2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 12OCT2005 | 08:00 | Cocaine, Qual | | | |
| | | 201.00 | 12OCT2005 | 08:00 | Methadone, Qual | | | |
| | | 201.00 | 12OCT2005 | 08:00 | Methaqualone, Qual | | | |
| | | 201.00 | 12OCT2005 | 08:00 | Opiates, Qual | | | |
| | | 201.00 | 12OCT2005 | 08:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6588

CONFIDENTIAL
AZSER12802320

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080028 | 201.00 | 12OCT2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 12OCT2005 | 08:00 | Dextroamphetamine | | | |
| | | 201.00 | 12OCT2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 12OCT2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 08NOV2005 | 09:07 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 08NOV2005 | 09:07 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 08NOV2005 | 09:07 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 09:07 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 09:07 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 09:07 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08NOV2005 | 09:07 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 09:07 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08NOV2005 | 09:07 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 09:07 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 09:07 | Barbiturates, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Cannabinoids, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Cocaine, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Methadone, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Methaqualone, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Opiates, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Propoxyphene, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Phencyclidine, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Dextroamphetamine | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Methamphetamine, Qual | | | |
| | | 223.00 | 08NOV2005 | 09:07 | Benzodiazepines, Qual | | | |
| | E0080030 | 1.00 | 20JUN2005 | 10:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 20JUN2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20JUN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUN2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6589

CONFIDENTIAL
AZSER12802321

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080030 | 1.00 | 20JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 20JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 106.00 | 26SEP2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 106.00 | 26SEP2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 26SEP2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 26SEP2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 26SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 26SEP2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26SEP2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 26SEP2005 | 10:00 | Barbiturates, Qual | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Methaqualone, Qual | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 106.00 | 26SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 1MAR2006 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 1MAR2006 | 10:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 1MAR2006 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 1MAR2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 1MAR2006 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1MAR2006 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 1MAR2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802322

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080030 | 223.00 | 15MAR2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15MAR2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15MAR2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15MAR2006 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15MAR2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15MAR2006 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 15MAR2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 15MAR2006 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 15MAR2006 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 15MAR2006 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 15MAR2006 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 15MAR2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 15MAR2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15MAR2006 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 15MAR2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15MAR2006 | 10:00 | Benzodiazepines, Qual | | | |
| | E0082005 | 1.00 | 11FEB2005 | 17:12 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 11FEB2005 | 17:12 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11FEB2005 | 17:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 17:12 | Blood | | TRACE | |
| | | 1.00 | 11FEB2005 | 17:12 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 17:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 17:12 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 11FEB2005 | 17:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 17:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11FEB2005 | 17:12 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 17:12 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 17:12 | Barbiturates, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:12 | Cannabinoids, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:12 | Cocaine, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:12 | Methadone, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:12 | Methaqualone, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:12 | Opiates, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:12 | Propoxyphene, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:12 | Phencyclidine, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:12 | Dextroamphetamine | | | |
| | | 1.00 | 11FEB2005 | 17:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:12 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802323

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0082005 | 201.00 | 06OCT2005 | 17:32 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 06OCT2005 | 17:32 | pH | 6.0 | 6.0 | 8.0 |
| | | 201.00 | 06OCT2005 | 17:32 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 06OCT2005 | 17:32 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06OCT2005 | 17:32 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06OCT2005 | 17:32 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 06OCT2005 | 17:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2005 | 17:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06OCT2005 | 17:32 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 06OCT2005 | 17:32 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 201.00 | 06OCT2005 | 17:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2005 | 17:32 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 06OCT2005 | 17:32 | Cannabinoids, Qual | | | |
| | | 201.00 | 06OCT2005 | 17:32 | Cocaine, Qual | | | |
| | | 201.00 | 06OCT2005 | 17:32 | Methadone, Qual | | | |
| | | 201.00 | 06OCT2005 | 17:32 | Methaqualone Qual | | | |
| | | 201.00 | 06OCT2005 | 17:32 | Opiates, Qual | | | |
| | | 201.00 | 06OCT2005 | 17:32 | Propoxyphene, Qual | | | |
| | | 201.00 | 06OCT2005 | 17:32 | Phencyclidine, Qual | | | |
| | | 201.00 | 06OCT2005 | 17:32 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 06OCT2005 | 17:32 | Methamphetamine, Qual | | | |
| | | 201.00 | 06OCT2005 | 17:32 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06OCT2005 | 17:32 | Specific Gravity | | | |
| | | 208.00 | 03FEB2006 | 14:50 | pH | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Protein, Strip, Qual | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Blood, Strip, Qual. | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Hemoglobin, Strip | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Ketone Bodies, Strip | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Glucose, Strip, Qual | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Bilirubin, Strip | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Urobilinogen, Strip | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Nitrite (Bacterial), Strip | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Leucocyte Esterase | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Barbiturates, Qual | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Cannabinoids, Qual | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Cocaine, Qual | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Methadone, Qual | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Methaqualone, Qual | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Opiates, Qual | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Propoxyphene, Qual | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802324

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0082005 | 208.00 | 03FEB2006 | 14:50 | Dextroamphetamine | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Methamphetamine, Qual | | | |
| | | 208.00 | 03FEB2006 | 14:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:50 | Blood | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2006 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26AUG2006 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24AUG2006 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:50 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:50 | Benzodiazepines, Qual | | | |
| | E0083032 | 1.00 | 09AUG2004 | 09:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 09:40 | Blood | | | |
| | | 1.00 | 09AUG2004 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2004 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 09:40 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12802325

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0083032 | 1.00 | 09AUG2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 09:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201.00 | 08DEC2004 | 09:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 08DEC2004 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 09:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 09:25 | Bilirubin, Strip | NORMAL | NORMAL | |
| | | 201.00 | 08DEC2004 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08DEC2004 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 09:25 | Barbiturates, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Cocaine, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Methadone, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Methaqualone, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Opiates, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Dextroamphetamine | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 20DEC2004 | 15:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 20DEC2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20DEC2004 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2004 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20DEC2004 | 15:45 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20DEC2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst      labu100.sas     02MAR2007:13:34    kcpx265

6594

CONFIDENTIAL
AZSER12802326

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0083032 | 223.00 | 20DEC2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 20DEC2004 | 15:45 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 223.00 | 20DEC2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2004 | 15:45 | Barbiturates, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Cocaine, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Methadone, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Methaqualone, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Opiates, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Amphetamine, Qual | | | |
| | | 223.00 | 20DEC2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0083035 | 1.00 | 27SEP2004 | 09:55 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 27SEP2004 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27SEP2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 27SEP2004 | 09:55 | Blood | | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27SEP2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27SEP2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 27SEP2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 27SEP2004 | 09:55 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:55 | Barbiturates, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:55 | Cocaine, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:55 | Methadone, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:55 | Methaqualone, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:55 | Opiates, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 25JAN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 25JAN2005 | 10:30 | pH | 7.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802327

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0083035 | 201.00 | 25JAN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25JAN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25JAN2005 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25JAN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25JAN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25JAN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 25JAN2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25JAN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25JAN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 25JAN2005 | 10:30 | Benzodiazepine, Qual | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 217.00 | 18JAN2006 | 09:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 18JAN2006 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18JAN2006 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18JAN2006 | 09:25 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18JAN2006 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 18JAN2006 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18JAN2006 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 18JAN2006 | 09:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18JAN2006 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 18JAN2006 | 09:25 | Barbiturates, Qual | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Cannabinoids, Qual | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Cocaine, Qual | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Methadone, Qual | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Methaqualone, Qual | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Opiates, Qual | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802328

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0083035 | 217.00 | 18JAN2006 | 09:25 | Phencyclidine, Qual | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Dextroamphetamine | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Methamphetamine, Qual | | | |
| | | 217.00 | 18JAN2006 | 09:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 10FEB2006 | 11:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 10FEB2006 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2006 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2006 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10FEB2006 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2006 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10FEB2006 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10FEB2006 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10FEB2006 | 11:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2006 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10FEB2006 | 11:35 | Barbiturates, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Cocaine, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Methadone, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Methaqualone, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Opiates, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 10FEB2006 | 11:35 | Benzodiazepines, Qual | | | |
| | E0083052 | 1.00 | 16AUG2005 | 08:25 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2005 | 08:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2005 | 08:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2005 | 08:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 08:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16AUG2005 | 08:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2005 | 08:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2005 | 08:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16AUG2005 | 08:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16AUG2005 | 08:25 | Nitrite (Bacterial, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 16AUG2005 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802329

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0083052 | 1.00 | 16AUG2005 | 08:25 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2005 | 08:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2005 | 08:25 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2005 | 08:25 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2005 | 08:25 | Methaqualone; Qual | | | |
| | | 1.00 | 16AUG2005 | 08:25 | Opiates, Qual | | | |
| | | 1.00 | 16AUG2005 | 08:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2005 | 08:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2005 | 08:25 | Dextroamphetamine | | | |
| | | 1.00 | 16AUG2005 | 08:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2005 | 08:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13JAN2006 | 08:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 13JAN2006 | 08:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 13JAN2006 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13JAN2006 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JAN2006 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JAN2006 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13JAN2006 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JAN2006 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JAN2006 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13JAN2006 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JAN2006 | 08:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 13JAN2006 | 08:30 | Barbiturates, Qual | | | |
| | | 201.00 | 13JAN2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 13JAN2006 | 08:30 | Cocaine, Qual | | | |
| | | 201.00 | 13JAN2006 | 08:30 | Methadone, Qual | | | |
| | | 201.00 | 13JAN2006 | 08:30 | Methaqualone Qual | | | |
| | | 201.00 | 13JAN2006 | 08:30 | Opiates, Qual | | | |
| | | 201.00 | 13JAN2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 13JAN2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 13JAN2006 | 08:30 | Dextroamphetamine | | | |
| | | 201.00 | 13JAN2006 | 08:30 | Methamphetamine | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2006 | 08:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 08:05 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 08:05 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 08:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 08:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802330

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0083052 | 223.00 | 29AUG2006 | 08:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 08:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 08:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 08:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 08:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 08:05 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Dextroamphetamine | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 08:05 | Benzodiazepines, Qual | | | |
| | E0085024 | 1.00 | 05JAN2005 | 12:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 05JAN2005 | 12:20 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 05JAN2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 12:20 | Blood | | TRACE | |
| | | 1.00 | 05JAN2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JAN2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05JAN2005 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JAN2005 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:20 | Methaqualone, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 05JAN2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 05JAN2005 | 12:20 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802331

Page 2068 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0085024 | 201.00 | 09MAY2005 | 16:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 09MAY2005 | 16:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 09MAY2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09MAY2005 | 16:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAY2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09MAY2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09MAY2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAY2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 09MAY2005 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAY2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAY2005 | 16:00 | Barbiturates, Qual | | | |
| | | 201.00 | 09MAY2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 09MAY2005 | 16:00 | Cocaine, Qual | | | |
| | | 201.00 | 09MAY2005 | 16:00 | Methadone, Qual | | | |
| | | 201.00 | 09MAY2005 | 16:00 | Methaqualone Qual | | | |
| | | 201.00 | 09MAY2005 | 16:00 | Opiates, Qual | | | |
| | | 201.00 | 09MAY2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 09MAY2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 09MAY2005 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 09MAY2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 05MAY2006 | 16:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 05MAY2006 | 10:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217.00 | 05MAY2006 | 10:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 05MAY2006 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 05MAY2006 | 10:30 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05MAY2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 05MAY2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 05MAY2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05MAY2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 05MAY2006 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05MAY2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05MAY2006 | 10:30 | Barbiturates, Qual | | | |
| | | 217.00 | 05MAY2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 05MAY2006 | 10:30 | Cocaine, Qual | | | |
| | | 217.00 | 05MAY2006 | 10:30 | Methadone, Qual | | | |
| | | 217.00 | 05MAY2006 | 10:30 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802332

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0085024 | 217.00 | 05MAY2006 | 10:30 | Opiates, Qual | | | |
| | | 217.00 | 05MAY2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 05MAY2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 05MAY2006 | 10:30 | Dextroamphetamine | | | |
| | | 217.00 | 05MAY2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 05MAY2006 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 15:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 15:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 15:45 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 15:45 | Benzodiazepines, Qual | | | |
| | E0085031 | 1.00 | 26JAN2005 | 17:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 26JAN2005 | 17:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26JAN2005 | 17:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 17:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 17:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 17:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 17:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 17:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802333

Page 2070 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0085031 | 1.00 | 24JAN2005 | 17:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 17:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 17:15 | Barbiturates, Qual | | | |
| | | 1.00 | 24JAN2005 | 17:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JAN2005 | 17:15 | Cocaine, Qual | | | |
| | | 1.00 | 24JAN2005 | 17:15 | Methadone, Qual | | | |
| | | 1.00 | 24JAN2005 | 17:15 | Methaqualone Qual | | | |
| | | 1.00 | 24JAN2005 | 17:15 | Opiates, Qual | | | |
| | | 1.00 | 24JAN2005 | 17:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JAN2005 | 17:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JAN2005 | 17:15 | Dextroamphetamine | | | |
| | | 1.00 | 24JAN2005 | 17:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JAN2005 | 17:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 04MAY2005 | 12:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 04MAY2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04MAY2005 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAY2005 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAY2005 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04MAY2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAY2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAY2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 04MAY2005 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAY2005 | 12:05 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 201.00 | 04MAY2005 | 12:05 | Barbiturates, Qual | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Cocaine, Qual | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Methadone Qual | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Methaqualone, Qual | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Opiates, Qual | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Dextroamphetamine | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 04MAY2005 | 12:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 12MAY2005 | 11:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 12MAY2005 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12MAY2005 | 11:35 | Blood | | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 11:35 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6602

CONFIDENTIAL
AZSER12802334

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0085031 | 223.00 | 12MAY2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12MAY2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12MAY2005 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 11:35 | Barbiturates, Qual | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Cocaine, Qual | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Methadone, Qual | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Methaqualone, Qual | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Opiates, Qual | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Dextroamphetamine | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 12MAY2005 | 11:35 | Benzodiazepines, Qual | | | |
| | E0086025 | 1.00 | 11FEB2005 | 17:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 11FEB2005 | 17:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11FEB2005 | 17:00 | Protein, Strip, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Blood | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Ketone Bodies, Strip | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Glucose, Strip, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Bilirubin, Strip | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Urobilinogen, Strip | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Leucocyte Esterase | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 11FEB2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.01 | 18FEB2005 | 09:30 | pH | 5.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202008208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802335

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0086025 | 1.01 | 18FEB2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18FEB2005 | 09:30 | Blood | | NEGATIVE | |
| | | 1.01 | 18FEB2005 | 09:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.01 | 18FEB2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18FEB2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 18FEB2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18FEB2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.01 | 18FEB2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18FEB2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 18FEB2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Methadone, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Opiates, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Benzodiazepine, Qual | | | |
| | | 1.01 | 18FEB2005 | 09:30 | Amphetamine, Qual | | | |
| | | 1.01 | 18FEB2005 | 16:40 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 18FEB2005 | 16:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 21JUN2005 | 16:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JUN2005 | 16:40 | Blood | | NEGATIVE | |
| | | 201.00 | 21JUN2005 | 16:40 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 21JUN2005 | 16:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JUN2005 | 16:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 21JUN2005 | 16:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JUN2005 | 16:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 21JUN2005 | 16:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JUN2005 | 16:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JUN2005 | 16:40 | Barbiturates, Qual | | | |
| | | 201.00 | 21JUN2005 | 16:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 21JUN2005 | 16:40 | Cocaine, Qual | | | |
| | | 201.00 | 21JUN2005 | 16:40 | Methadone, Qual | | | |
| | | 201.00 | 21JUN2005 | 16:40 | Methaqualone, Qual | | | |
| | | 201.00 | 21JUN2005 | 16:40 | Opiates, Qual | | | |
| | | 201.00 | 21JUN2005 | 16:40 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802336

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0086025 | 201.00 | 21JUN2005 | 16:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 21JUN2005 | 16:40 | Dextroamphetamine | | | |
| | | 201.00 | 21JUN2005 | 16:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 21JUN2005 | 16:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 29MAR2006 | 12:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29MAR2006 | 12:20 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 29MAR2006 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 12:20 | Hemoglobin, Strip, Qual | 1+ | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29MAR2006 | 12:20 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29MAR2006 | 12:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 12:20 | Barbiturates, Qual | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Cocaine, Qual | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Methadone, Qual | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Methaqualone Qual | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Opiates, Qual | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Dextroamphetamine | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 29MAR2006 | 12:20 | Benzodiazepines, Qual | | | |
| | E0088009 | 1.00 | 25APR2005 | 09:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 25APR2005 | 09:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25APR2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 09:45 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25APR2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25APR2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25APR2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6605

CONFIDENTIAL
AZSER12802337

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0088009 | 1.00 | 25APR2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 25APR2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 25APR2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 25APR2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 25APR2005 | 09:45 | Methaqualone; Qual | | | |
| | | 1.00 | 25APR2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 25APR2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 25APR2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 25APR2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 25APR2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 25APR2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 12DEC2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 12DEC2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12DEC2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12DEC2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12DEC2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12DEC2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12DEC2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12DEC2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 12DEC2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12DEC2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12DEC2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 12DEC2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03FEB2006 | 09:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 03FEB2006 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 03FEB2006 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03FEB2006 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2006 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2006 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802338

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0088009 | 223.00 | 03FEB2006 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03FEB2006 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03FEB2006 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 03FEB2006 | 09:00 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 223.00 | 03FEB2006 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2006 | 09:00 | Barbiturates, Qual | TRACE | NEGATIVE | |
| | | 223.00 | 03FEB2006 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 03FEB2006 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 03FEB2006 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 03FEB2006 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 03FEB2006 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 03FEB2006 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 03FEB2006 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 03FEB2006 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 03FEB2006 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 03FEB2006 | 09:00 | Benzodiazepines, Qual | | | |
| | E0092010 | 1.00 | 27APR2005 | 11:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 27APR2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27APR2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27APR2005 | 11:15 | Blood | | TRACE | |
| | | 1.00 | 27APR2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27APR2005 | 11:15 | | | TRACE | |
| | | 1.00 | 27APR2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 27APR2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 27APR2005 | 11:15 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 1.00 | 27APR2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2005 | 11:15 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 27APR2005 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 27APR2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 27APR2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 27APR2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2005 | 11:15 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802339

Listing 12.2.8.2-8                   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| PLA / LI | E0092010 | 201.00 | 22SEP2005 | 12:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 22SEP2005 | 12:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22SEP2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2005 | 12:10 | Blood, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 22SEP2005 | 12:10 | Hemoglobin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2005 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22SEP2005 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2005 | 12:10 | Barbiturates, Qual | | | |
| | | 201.00 | 22SEP2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 22SEP2005 | 12:10 | Cocaine, Qual | | | |
| | | 201.00 | 22SEP2005 | 12:10 | Methadone, Qual | | | |
| | | 201.00 | 22SEP2005 | 12:10 | Methaqualone Qual | | | |
| | | 201.00 | 22SEP2005 | 12:10 | Opiates, Qual | | | |
| | | 201.00 | 22SEP2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 22SEP2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 22SEP2005 | 12:10 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 22SEP2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 22SEP2005 | 12:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:30 | Blood | | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24AUG2006 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1020d0208.lst        labu100.sas   02MAR2007:13:34   kcpx265

6608

CONFIDENTIAL
AZSER12802340

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0092010 | 223.00 | 24AUG2006 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:30 | Benzodiazepines, Qual | | | |
| | E0094004 | 1.00 | 25OCT2004 | 15:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 25OCT2004 | 15:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25OCT2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25OCT2004 | 15:50 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 25OCT2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25OCT2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25OCT2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 25OCT2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 25OCT2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 25OCT2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25OCT2004 | 15:50 | Barbiturates, Qual | | | |
| | | 1.00 | 25OCT2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 25OCT2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 25OCT2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 25OCT2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 25OCT2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 25OCT2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 25OCT2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 25OCT2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 25OCT2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 25OCT2004 | 15:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 201.00 | 21MAR2005 | 15:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 21MAR2005 | 15:05 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 201.00 | 21MAR2005 | 15:05 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 21MAR2005 | 15:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 21MAR2005 | 15:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 21MAR2005 | 15:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 21MAR2005 | 15:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 21MAR2005 | 15:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |

CONFIDENTIAL
AZSER12802341

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094004 | 201.00 | 21MAR2005 | 15:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21MAR2005 | 15:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21MAR2005 | 15:05 | Barbiturates, Qual | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Cocaine, Qual | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Methadone, Qual | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Methaqualone, Qual | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Opiates, Qual | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Dextroamphetamine | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 21MAR2005 | 15:05 | Benzodiazepines, Qual | | | |
| | | 217.00 | 24MAR2006 | 10:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 217.00 | 24MAR2006 | 10:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 217.00 | 24MAR2006 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 24MAR2006 | 10:15 | Blood | | NEGATIVE | |
| | | 217.00 | 24MAR2006 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 24MAR2006 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 24MAR2006 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 24MAR2006 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 24MAR2006 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 24MAR2006 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 24MAR2006 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 24MAR2006 | 10:15 | Barbiturates, Qual | | | |
| | | 217.00 | 24MAR2006 | 10:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 24MAR2006 | 10:15 | Cocaine, Qual | | | |
| | | 217.00 | 24MAR2006 | 10:15 | Methadone, Qual | | | |
| | | 217.00 | 24MAR2006 | 10:15 | Methaqualone, Qual | | | |
| | | 217.00 | 24MAR2006 | 10:15 | Opiates, Qual | | | |
| | | 217.00 | 24MAR2006 | 10:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 24MAR2006 | 10:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 24MAR2006 | 10:15 | Dextroamphetamine | | | |
| | | 217.00 | 24MAR2006 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 09:10 | Blood | | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:10 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802342

Page 2079 of 2694

Listing 12.2.8.2-8                  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094004 | 223.00 | 25AUG2006 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 09:10 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:10 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:10 | Benzodiazepines, Qual | | | |
| | E0094010 | 1.01 | 03MAR2005 | 08:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 03MAR2005 | 08:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 03MAR2005 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03MAR2005 | 08:15 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03MAR2005 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03MAR2005 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03MAR2005 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03MAR2005 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03MAR2005 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 03MAR2005 | 08:15 | Nitrite (Bacterial), Strip | | | |
| | | 1.01 | 03MAR2005 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03MAR2005 | 08:15 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03MAR2005 | 08:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 03MAR2005 | 08:15 | Cocaine, Qual | | | |
| | | 1.01 | 03MAR2005 | 08:15 | Methadone, Qual | | | |
| | | 1.01 | 03MAR2005 | 08:15 | Methaqualone, Qual | | | |
| | | 1.01 | 03MAR2005 | 08:15 | Opiates, Qual | | | |
| | | 1.01 | 03MAR2005 | 08:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 03MAR2005 | 08:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 03MAR2005 | 08:15 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 03MAR2005 | 08:15 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6611

CONFIDENTIAL
AZSER12802343

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094010 | 1.01 | 03MAR2005 | 08:15 | Benzodiazepines, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JUN2005 | 16:25 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 27JUN2005 | 16:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 27JUN2005 | 16:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUN2005 | 16:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JUN2005 | 16:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUN2005 | 16:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUN2005 | 16:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUN2005 | 16:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JUN2005 | 16:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27JUN2005 | 16:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JUN2005 | 16:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JUN2005 | 16:25 | Barbiturates, Qual | | | |
| | | 201.00 | 27JUN2005 | 16:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 27JUN2005 | 16:25 | Cocaine, Qual | | | |
| | | 201.00 | 27JUN2005 | 16:25 | Methadone, Qual | | | |
| | | 201.00 | 27JUN2005 | 16:25 | Methaqualone | | | |
| | | 201.00 | 27JUN2005 | 16:25 | Opiates, Qual | | | |
| | | 201.00 | 27JUN2005 | 16:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 27JUN2005 | 16:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 27JUN2005 | 16:25 | Dextroamphetamine | | | |
| | | 201.00 | 27JUN2005 | 16:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 18JUL2005 | 15:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 18JUL2005 | 15:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18JUL2005 | 15:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JUL2005 | 15:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18JUL2005 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18JUL2005 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18JUL2005 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JUL2005 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18JUL2005 | 15:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JUL2005 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18JUL2005 | 15:55 | Barbiturates, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Cocaine, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Methadone, Qual | | | |

/csre/prod/serogel/d147c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6612

CONFIDENTIAL
AZSER12802344

Page 2081 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0094010 | 223.00 | 18JUL2005 | 15:55 | Methaqualone, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Opiates, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Dextroamphetamine | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 18JUL2005 | 15:55 | Benzodiazepines, Qual | | | |
| | E0098003 | 1.01 | 21DEC2004 | 09:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.01 | 21DEC2004 | 09:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 21DEC2004 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21DEC2004 | 09:35 | Blood/Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21DEC2004 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21DEC2004 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 21DEC2004 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21DEC2004 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 21DEC2004 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21DEC2004 | 09:35 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 21DEC2004 | 09:35 | Barbiturates, Qual | | | |
| | | 1.01 | 21DEC2004 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.01 | 21DEC2004 | 09:35 | Cocaine, Qual | | | |
| | | 1.01 | 21DEC2004 | 09:35 | Methadone, Qual | | | |
| | | 1.01 | 21DEC2004 | 09:35 | Methaqualone Qual | | | |
| | | 1.01 | 21DEC2004 | 09:35 | Opiates, Qual | | | |
| | | 1.01 | 21DEC2004 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 21DEC2004 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 21DEC2004 | 09:35 | Dextroamphetamine | | | |
| | | 1.01 | 21DEC2004 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 21DEC2004 | 09:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 20JUL2005 | 09:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 20JUL2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20JUL2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JUL2005 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20JUL2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20JUL2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802345

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0098003 | 201.00 | 20JUL2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 20JUL2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JUL2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JUL2005 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 20JUL2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 21SEP2005 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21SEP2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21SEP2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21SEP2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21SEP2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21SEP2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21SEP2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 21SEP2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21SEP2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21SEP2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21SEP2005 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Dextroamphetamine | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 21SEP2005 | 10:15 | Benzodiazepines, Qual | | | |
| | E0100001 | 1.00 | 22OCT2004 | 12:35 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 22OCT2004 | 12:35 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802346

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0100001 | 1.00 | 22OCT2004 | 12:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22OCT2004 | 12:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 12:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22OCT2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 22OCT2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22OCT2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 22OCT2004 | 12:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 12:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 12:35 | Barbiturates, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Cocaine, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Methadone, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Methaqualone, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Opiates, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Dextroamphetamine | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:35 | Benzodiazepine, Qual | | | |
| | | 1.00 | 02MAR2005 | 10:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 02MAR2005 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 02MAR2005 | 10:40 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 02MAR2005 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 10:40 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 02MAR2005 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02MAR2005 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 02MAR2005 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02MAR2005 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 02MAR2005 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 10:40 | Barbiturates, Qual | | | |
| | | 201.00 | 02MAR2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 02MAR2005 | 10:40 | Cocaine, Qual | | | |
| | | 201.00 | 02MAR2005 | 10:40 | Methadone, Qual | | | |
| | | 201.00 | 02MAR2005 | 10:40 | Methaqualone, Qual | | | |
| | | 201.00 | 02MAR2005 | 10:40 | Opiates, Qual | | | |
| | | 201.00 | 02MAR2005 | 10:40 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802347

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0100001 | 201.00 | 02MAR2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 02MAR2005 | 10:40 | Dextroamphetamine | | | |
| | | 201.00 | 02MAR2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 02MAR2005 | 10:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16MAR2005 | 10:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 16MAR2005 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16MAR2005 | 10:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAR2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAR2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16MAR2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16MAR2005 | 10:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16MAR2005 | 10:20 | Barbiturates, Qual | | | |
| | | 223.00 | 16MAR2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 16MAR2005 | 10:20 | Cocaine, Qual | | | |
| | | 223.00 | 16MAR2005 | 10:20 | Methadone, Qual | | | |
| | | 223.00 | 16MAR2005 | 10:20 | Opiates, Qual | | | |
| | | 223.00 | 16MAR2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 16MAR2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 16MAR2005 | 10:20 | Dextroamphetamine | | | |
| | | 223.00 | 16MAR2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 16MAR2005 | 10:20 | Benzodiazepines, Qual | | | |
| E0107009 | | 1.00 | 11MAR2005 | 09:50 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 11MAR2005 | 09:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAR2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAR2005 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6616

CONFIDENTIAL
AZSER12802348

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0107009 | 1.00 | 11MAR2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 11MAR2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 21OCT2005 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 21OCT2005 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21OCT2005 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2005 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21OCT2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 21OCT2005 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2005 | 11:50 | Barbiturates, Qual | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Cocaine, Qual | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Methadone, Qual | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Methaqualone Qual | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Opiates, Qual | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Dextroamphetamine | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 21OCT2005 | 11:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Specific Gravity | | | |
| | | 223.00 | 06DEC2005 | 13:40 | pH | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Protein, Strip, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Blood | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Ketone Bodies, Strip | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Glucose, Strip, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Bilirubin, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6617

CONFIDENTIAL
AZSER12802349

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0107009 | 223.00 | 06DEC2005 | 13:40 | Urobilinogen, Strip | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Nitrite Bacterial, Strip | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Leucocyte Esterase | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Barbiturates, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Cocaine, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Methadone, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Methaqualone, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Opiates, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Dextroamphetamine | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 06DEC2005 | 13:40 | Benzodiazepines, Qual | | | |
| | E0110008 | 1.00 | 10FEB2005 | 10:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 10FEB2005 | 10:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 10FEB2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:45 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:45 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10FEB2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10FEB2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10FEB2005 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 10FEB2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 10FEB2005 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 13JUN2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 13JUN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802350

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110008 | 201.00 | 13JUN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13JUN2005 | 10:30 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 13JUN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13JUN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13JUN2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Methaqualone Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 13JUN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0110011 | 1.00 | 12APR2005 | 09:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 12APR2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12APR2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2005 | 09:50 | Blood | | TRACE | |
| | | 1.00 | 12APR2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2005 | 09:50 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 12APR2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12APR2005 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 09:50 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 12APR2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 12APR2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 12APR2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 12APR2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 12APR2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2005 | 09:50 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6619

CONFIDENTIAL
AZSER12802351

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110011 | 1.00 | 12APR2005 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 12APR2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 08AUG2005 | 12:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08AUG2005 | 12:05 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 08AUG2005 | 12:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 08AUG2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 08AUG2005 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 12:05 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 08AUG2005 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 08AUG2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL | TRACE |
| | | 201.00 | 08AUG2005 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 12:05 | Barbiturates, Qual | | | |
| | | 201.00 | 08AUG2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 08AUG2005 | 12:05 | Cocaine, Qual | | | |
| | | 201.00 | 08AUG2005 | 12:05 | Methadone, Qual | | | |
| | | 201.00 | 08AUG2005 | 12:05 | Methaqualone, Qual | | | |
| | | 201.00 | 08AUG2005 | 12:05 | Opiates, Qual | | | |
| | | 201.00 | 08AUG2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 08AUG2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 29SEP2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29SEP2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 29SEP2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 29SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | TRACE |
| | | 223.00 | 29SEP2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12802352

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110011 | 223.00 | 29SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 29SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0110015 | 1.00 | 01SEP2005 | 09:45 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 05JAN2006 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 05JAN2006 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2006 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802353

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110015 | 201.00 | 05JAN2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05JAN2006 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 10:30 | Barbiturate, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Methaqualone Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:00 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:00 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24AUG2006 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 11:00 | Barbiturate, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Methaqualone Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0110016 | 1.00 | 13SEP2005 | 10:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2005 | 10:00 | pH | 7.5 | 5.0 | 8.0 |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst

6622

CONFIDENTIAL
AZSER12802354

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | 1.00 | 13SEP2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13SEP2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13SEP2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13SEP2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Benzodiazepine, Qual | | | |
| | | 1.00 | 13SEP2005 | 10:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 21DEC2005 | 09:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 21DEC2005 | 09:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 21DEC2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21DEC2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 21DEC2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 21DEC2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21DEC2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 21DEC2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 21DEC2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21DEC2005 | 09:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 21DEC2005 | 09:00 | Barbiturates, Qual | | | |
| | | 201.00 | 21DEC2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 21DEC2005 | 09:00 | Cocaine, Qual | | | |
| | | 201.00 | 21DEC2005 | 09:00 | Methadone, Qual | | | |
| | | 201.00 | 21DEC2005 | 09:00 | Methaqualone, Qual | | | |
| | | 201.00 | 21DEC2005 | 09:00 | Opiates, Qual | | | |
| | | 201.00 | 21DEC2005 | 09:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802355

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | 201.00 | 21DEC2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 21DEC2005 | 09:00 | Dextroamphetamine | | | |
| | | 201.00 | 21DEC2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 21DEC2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 10:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Methaqualone Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:00 | Benzodiazepines, Qual | | | |
| | E0112002 | 1.01 | 08DEC2004 | 09:05 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.01 | 08DEC2004 | 09:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 08DEC2004 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 09:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08DEC2004 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 08DEC2004 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08DEC2004 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802356

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112002 | 1.01 | 08DEC2004 | 09:05 | Barbiturates, Qual | | | |
| | | 1.01 | 08DEC2004 | 09:05 | Cannabinoids, Qual | | | |
| | | 1.01 | 08DEC2004 | 09:05 | Cocaine, Qual | | | |
| | | 1.01 | 08DEC2004 | 09:05 | Methadone, Qual | | | |
| | | 1.01 | 08DEC2004 | 09:05 | Methaqualone, Qual | | | |
| | | 1.01 | 08DEC2004 | 09:05 | Opiates, Qual | | | |
| | | 1.01 | 08DEC2004 | 09:05 | Propoxyphene, Qual | | | |
| | | 1.01 | 08DEC2004 | 09:05 | Phencyclidine, Qual | | | |
| | | 1.01 | 08DEC2004 | 09:05 | Dextroamphetamine | | | |
| | | 1.01 | 08DEC2004 | 09:05 | Methamphetamine, Qual | | | |
| | | 1.01 | 08DEC2004 | 09:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 16MAR2005 | 09:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 16MAR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16MAR2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 09:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16MAR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16MAR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16MAR2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Methamphetamine | | | |
| | | 201.00 | 16MAR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15APR2005 | 09:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 15APR2005 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 15APR2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRA | |
| | | 223.00 | 15APR2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15APR2005 | 09:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 15APR2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802357

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112002 | 223.00 | 15APR2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15APR2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 15APR2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15APR2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15APR2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15APR2005 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 15APR2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 15APR2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 15APR2005 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 15APR2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 15APR2005 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 15APR2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 15APR2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15APR2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 15APR2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15APR2005 | 09:00 | Benzodiazepines, Qual | | | |
| | E0112004 | 1.01 | 12JAN2005 | 08:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.01 | 12JAN2005 | 08:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 12JAN2005 | 08:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.01 | 12JAN2005 | 08:15 | Blood | TRACE | TRACE | |
| | | 1.01 | 12JAN2005 | 08:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JAN2005 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 12JAN2005 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.01 | 12JAN2005 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 12JAN2005 | 08:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JAN2005 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12JAN2005 | 08:15 | Barbiturates, Qual | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Cocaine, Qual | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Methadone, Qual | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Methaqualone, Qual | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Opiates, Qual | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Dextroamphetamine | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 12JAN2005 | 08:15 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802358

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112004 | 201.00 | 19APR2005 | 09:55 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 19APR2005 | 09:55 | pH | 5.5 | 5 | 8.0 |
| | | 201.00 | 19APR2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19APR2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19APR2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19APR2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 19APR2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19APR2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 19APR2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 09:55 | Barbiturates, Qual | | | |
| | | 201.00 | 19APR2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 19APR2005 | 09:55 | Cocaine, Qual | | | |
| | | 201.00 | 19APR2005 | 09:55 | Methadone, Qual | | | |
| | | 201.00 | 19APR2005 | 09:55 | Methaqualone Qual | | | |
| | | 201.00 | 19APR2005 | 09:55 | Opiates, Qual | | | |
| | | 201.00 | 19APR2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 19APR2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 19APR2005 | 09:55 | Dextroamphetamine Qual | | | |
| | | 201.00 | 19APR2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 19APR2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 17MAY2005 | 09:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 17MAY2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRA | |
| | | 223.00 | 17MAY2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 17MAY2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 17MAY2005 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:35 | Barbiturates, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:35 | Cocaine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:35 | Methadone, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:35 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6627

CONFIDENTIAL
AZSER12802359

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112004 | 223.00 | 17MAY2005 | 09:35 | Opiates, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:35 | Dextroamphetamine | | | |
| | | 223.00 | 17MAY2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:35 | Benzodiazepines, Qual | | | |
| | E0112006 | 1.01 | 06JUL2005 | 09:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.01 | 06JUL2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 06JUL2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06JUL2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06JUL2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.01 | 06JUL2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06JUL2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 06JUL2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06JUL2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 06JUL2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06JUL2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 06JUL2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.01 | 06JUL2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 06JUL2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.01 | 06JUL2005 | 09:00 | Methadone, Qual | | | |
| | | 1.01 | 06JUL2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.01 | 06JUL2005 | 09:00 | Opiates, Qual | | | |
| | | 1.01 | 06JUL2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 06JUL2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 06JUL2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.01 | 06JUL2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 06JUL2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 23MAR2006 | 08:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 23MAR2006 | 08:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 08:35 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 201.00 | 23MAR2006 | 08:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 08:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 23MAR2006 | 08:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 08:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802360

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0112006 | 201.00 | 23MAR2006 | 08:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 08:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 08:35 | Barbiturates, Qual | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Cocaine, Qual | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Methadone, Qual | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Methaqualone, Qual | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Opiates, Qual | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Dextroamphetamine | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 23MAR2006 | 08:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 02MAY2006 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02MAY2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2006 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2006 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02MAY2006 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAY2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0113003 | 1.00 | 01FEB2005 | 10:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 01FEB2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01FEB2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sg/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802361

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0113003 | 1.00 | 01FEB2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01FEB2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 01MAR2006 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01MAR2006 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2006 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2006 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2006 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01MAR2006 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAR2006 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 01MAR2006 | 09:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6630

CONFIDENTIAL
AZSER12802362

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0113003 | 223.00 | 01MAR2006 | 09:00 | Benzodiazepines, Qual | | | |
| | E0113004 | 1.00 | 23JUN2005 | 09:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2005 | 09:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 23JUN2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23JUN2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 23JUN2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22SEP2005 | 08:45 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 22SEP2005 | 08:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22SEP2005 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2005 | 08:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2005 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2005 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2005 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2005 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2005 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 22SEP2005 | 08:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2005 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2005 | 08:45 | Barbiturates, Qual | | | |
| | | 201.00 | 22SEP2005 | 08:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 22SEP2005 | 08:45 | Cocaine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6631

CONFIDENTIAL
AZSER12802363

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0113004 | 201.00 | 22SEP2005 | 08:45 | Methadone, Qual | | | |
| | | 201.00 | 22SEP2005 | 08:45 | Methaqualone, Qual | | | |
| | | 201.00 | 22SEP2005 | 08:45 | Opiates, Qual | | | |
| | | 201.00 | 22SEP2005 | 08:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 22SEP2005 | 08:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 22SEP2005 | 08:45 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 22SEP2005 | 08:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 22SEP2005 | 08:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 28FEB2006 | 09:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 28FEB2006 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28FEB2006 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2006 | 09:00 | Hemoglobin, Strip, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28FEB2006 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28FEB2006 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2006 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28FEB2006 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2006 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28FEB2006 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Methaqualone Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 28FEB2006 | 09:00 | Benzodiazepines, Qual | | | |
| | E0115002 | 1.00 | 05AUG2004 | 15:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 05AUG2004 | 15:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 05AUG2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 15:00 | Hemoglobin, Strip, Qual | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05AUG2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802364

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115002 | 1.00 | 05AUG2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 05AUG2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 05AUG2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 15:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 05AUG2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 1.00 | 05AUG2004 | 15:00 | Specific Gravity | | | |
| | | 106.00 | 27OCT2004 | 11:15 | pH | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Protein, Strip, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Blood | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Ketone Bodies, Strip | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Glucose, Strip, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Bilirubin, Strip | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Urobilinogen, Strip | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Nitrite (Bacterial, Strip | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Leucocyte Esterase | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Barbiturates, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Cocaine, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Methadone, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Methaqualone Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Opiates, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Dextroamphetamine | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 106.00 | 27OCT2004 | 11:15 | Specific Gravity | | | |
| | | 201.00 | 22DEC2004 | 10:25 | pH | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Protein, Strip, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Blood | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Ketone Bodies, Strip | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Glucose, Strip, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802365

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115002 | 201.00 | 22DEC2004 | 10:25 | Bilirubin, Strip | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Urobilinogen, Strip | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Leucocyte Esterase | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Barbiturates, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Cocaine, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Methadone, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Methaqualone, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Opiates, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Dextroamphetamine | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22DEC2004 | 10:25 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 22DEC2004 | 10:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22DEC2004 | 10:25 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 203.00 | 05JAN2005 | 11:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 203.00 | 05JAN2005 | 11:42 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 203.00 | 05JAN2005 | 11:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 05JAN2005 | 11:42 | Glucose, Strip, Qual | TRACE | NORMAL, TRACE | |
| | | 203.00 | 05JAN2005 | 11:42 | Bilirubin, Strip | 1+ | NEGATIVE, TRACE | |
| | | 203.00 | 05JAN2005 | 11:42 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 11APR2005 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2005 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Cocaine, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Methaqualone, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Dextroamphetamine | | | |
| | | 223.00 | 11APR2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 11APR2005 | 12:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11APR2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802366

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115002 | 223.00 | 11APR2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2005 | 12:15 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 11APR2005 | 12:15 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 11APR2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11APR2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11APR2005 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2005 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Cocaine, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Methaqualone Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Dextroamphetamine | | | |
| | | 223.00 | 11APR2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 11APR2005 | 12:15 | Benzodiazepines, Qual | | | |
| | E0115006 | 1.00 | 03MAY2005 | 09:27 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2005 | 09:27 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2005 | 09:27 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 09:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 09:27 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 09:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 09:27 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 09:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 09:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2005 | 09:27 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 09:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 09:27 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:27 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:27 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:27 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:27 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:27 | Phencyclidine, Qual | | | |

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115006 | 1.00 | 03MAY2005 | 09:27 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2005 | 09:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2005 | 09:27 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 02AUG2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 02AUG2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02AUG2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02AUG2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02AUG2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02AUG2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02AUG2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02AUG2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02AUG2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02AUG2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02AUG2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 02AUG2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0118001 | 1.00 | 12APR2004 | 16:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 12APR2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12APR2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 16:00 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 12APR2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12APR2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 16:00 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34     kcpx265

6636

CONFIDENTIAL
AZSER12802368

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0118001 | 1.00 | 12APR2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12APR2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 12APR2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12APR2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 12APR2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12APR2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 12APR2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 211.00 | 01MAR2005 | 10:39 | pH | 6.5 | 5.0 | 8.0 |
| | | 211.00 | 01MAR2005 | 10:39 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 211.00 | 01MAR2005 | 10:39 | Blood | NEGATIVE | NEGATIVE | |
| | | 211.00 | 01MAR2005 | 10:39 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 211.00 | 01MAR2005 | 10:39 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 211.00 | 01MAR2005 | 10:39 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 211.00 | 01MAR2005 | 10:39 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 211.00 | 01MAR2005 | 10:39 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 211.00 | 01MAR2005 | 10:39 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 211.00 | 01MAR2005 | 10:39 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 211.00 | 01MAR2005 | 10:39 | Barbiturates, Qual | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Cannabinoids, Qual | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Cocaine, Qual | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Methadone, Qual | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Methaqualone, Qual | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Opiates, Qual | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Propoxyphene, Qual | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Phencyclidine, Qual | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Dextroamphetamine | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Methamphetamine, Qual | | | |
| | | 211.00 | 01MAR2005 | 10:39 | Benzodiazepines, Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 217.00 | 19AUG2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 19AUG2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 19AUG2005 | 11:15 | Blood | 3+ | NEGATIVE | |
| | | 217.00 | 19AUG2005 | 11:15 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 217.00 | 19AUG2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19AUG2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.1st   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802369

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0118001 | 217.00 | 19AUG2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19AUG2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 19AUG2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19AUG2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19AUG2005 | 11:15 | Barbiturate, Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Cocaine, Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Methadone, Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Methaqualone Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Opiates, Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 217.00 | 19AUG2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 219.01 | 06DEC2005 | 09:05 | pH | 7.0 | 5.0 | 8.0 |
| | | 219.01 | 06DEC2005 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 219.01 | 06DEC2005 | 09:05 | Blood/Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 219.01 | 06DEC2005 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 219.01 | 06DEC2005 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 219.01 | 06DEC2005 | 09:05 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 219.01 | 06DEC2005 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 219.01 | 06DEC2005 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 219.01 | 06DEC2005 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 219.01 | 06DEC2005 | 09:05 | Barbiturates, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Cannabinoids, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Cocaine, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Methadone, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Methaqualone Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Opiates, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Propoxyphene, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Phencyclidine, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Dextroamphetamine, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Methamphetamine, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Benzodiazepines, Qual | | | |
| | | 219.01 | 06DEC2005 | 09:05 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.01 | 17MAY2006 | 08:30 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.1st   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802370

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0118001 | 223.01 | 17MAY2006 | 08:30 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 17MAY2006 | 08:30 | Blood | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 17MAY2006 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 17MAY2006 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 17MAY2006 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.01 | 17MAY2006 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 17MAY2006 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 17MAY2006 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 17MAY2006 | 08:30 | Barbiturates, Qual | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Cocaine, Qual | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Methadone, Qual | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Methaqualone, Qual | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Opiates, Qual | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Dextroamphetamine | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.01 | 17MAY2006 | 08:30 | Benzodiazepines, Qual | | | |
| | E0118011 | 1.00 | 22JUL2004 | 12:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2004 | 12:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 12:05 | Blood | | | |
| | | 1.00 | 22JUL2004 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 22JUL2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUL2004 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2004 | 12:05 | Methaqualone Qual | | | |
| | | 1.00 | 22JUL2004 | 12:05 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12802371

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0118011 | 1.00 | 22JUL2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2004 | 12:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22JUL2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUL2004 | 12:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 23NOV2004 | 15:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 23NOV2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23NOV2004 | 15:45 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 23NOV2004 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23NOV2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23NOV2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23NOV2004 | 15:45 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 23NOV2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 23NOV2004 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23NOV2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23NOV2004 | 15:45 | Barbiturates, Qual | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Cocaine, Qual | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Methadone, Qual | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Methaqualone, Qual | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Opiates, Qual | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Dextroamphetamine | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 23NOV2004 | 15:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11APR2005 | 11:52 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 11APR2005 | 11:52 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11APR2005 | 11:52 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 223.00 | 11APR2005 | 11:52 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 11APR2005 | 11:52 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2005 | 11:52 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 11APR2005 | 11:52 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 11APR2005 | 11:52 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 11APR2005 | 11:52 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 11APR2005 | 11:52 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11APR2005 | 11:52 | Leucocyte Esterase | TRACE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802372

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0118011 | 223.00 | 11APR2005 | 11:52 | Barbiturates, Qual | | | |
| | | 223.00 | 11APR2005 | 11:52 | Cannabinoids, Qual | | | |
| | | 223.00 | 11APR2005 | 11:52 | Cocaine, Qual | | | |
| | | 223.00 | 11APR2005 | 11:52 | Methadone, Qual | | | |
| | | 223.00 | 11APR2005 | 11:52 | Methaqualone; Qual | | | |
| | | 223.00 | 11APR2005 | 11:52 | Opiates, Qual | | | |
| | | 223.00 | 11APR2005 | 11:52 | Propoxyphene, Qual | | | |
| | | 223.00 | 11APR2005 | 11:52 | Phencyclidine, Qual | | | |
| | | 223.00 | 11APR2005 | 11:52 | Dextroamphetamine | | | |
| | | 223.00 | 11APR2005 | 11:52 | Methamphetamine, Qual | | | |
| | | 223.00 | 11APR2005 | 11:52 | Benzodiazepines, Qual | | | |
| | E0119008 | 1.00 | 19MAY2004 | 10:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 19MAY2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2004 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:50 | Leukocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:50 | Methaqualone Qual | | | |
| | | 1.00 | 19MAY2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24AUG2004 | 10:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 24AUG2004 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 24AUG2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2004 | 10:00 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas 02MAR2007:13:34   kcpx265

6641

CONFIDENTIAL
AZSER12802373

Listing 12.2.8.2-8

Laboratory Urine Data

**TREATMENT:** PLA / LI  **SUBJECT CODE:** E0119008

| VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|
| 201.00 | 24AUG2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| 201.00 | 24AUG2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| 201.00 | 24AUG2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| 201.00 | 24AUG2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| 201.00 | 24AUG2004 | 10:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| 201.00 | 24AUG2004 | 10:00 | Barbiturates, Qual | | | |
| 201.00 | 24AUG2004 | 10:00 | Cannabinoids; Qual | | | |
| 201.00 | 24AUG2004 | 10:00 | Cocaine, Qual | | | |
| 201.00 | 24AUG2004 | 10:00 | Methadone, Qual | | | |
| 201.00 | 24AUG2004 | 10:00 | Methaqualone; Qual | | | |
| 201.00 | 24AUG2004 | 10:00 | Opiates, Qual | | | |
| 201.00 | 24AUG2004 | 10:00 | Propoxyphene, Qual | | | |
| 201.00 | 24AUG2004 | 10:00 | Phencyclidine, Qual | | | |
| 201.00 | 24AUG2004 | 10:00 | Dextroamphetamine | | | |
| 201.00 | 24AUG2004 | 10:00 | Methamphetamine, Qual | | | |
| 201.00 | 22SEP2004 | 09:00 | Benzodiazepines, Qual | | | |
| 201.00 | 22SEP2004 | 09:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| 204.00 | 22SEP2004 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| 204.00 | 22SEP2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| 204.00 | 22SEP2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| 204.00 | 22SEP2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| 204.00 | 22SEP2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| 204.00 | 22SEP2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| 204.00 | 22SEP2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| 204.00 | 22SEP2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| 204.00 | 22SEP2004 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| 204.00 | 22SEP2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| 204.00 | 22SEP2004 | 09:00 | Barbiturates, Qual | | | |
| 204.00 | 22SEP2004 | 09:00 | Cannabinoids; Qual | | | |
| 204.00 | 22SEP2004 | 09:00 | Cocaine, Qual | | | |
| 204.00 | 22SEP2004 | 09:00 | Methadone, Qual | | | |
| 204.00 | 22SEP2004 | 09:00 | Methaqualone; Qual | | | |
| 204.00 | 22SEP2004 | 09:00 | Opiates, Qual | | | |
| 204.00 | 22SEP2004 | 09:00 | Propoxyphene, Qual | | | |
| 204.00 | 22SEP2004 | 09:00 | Phencyclidine, Qual | | | |
| 204.00 | 22SEP2004 | 09:00 | Dextroamphetamine | | | |
| 204.00 | 22SEP2004 | 09:00 | Methamphetamine, Qual | | | |
| 204.00 | 22SEP2004 | 09:00 | Benzodiazepines, Qual | | | |
| 223.00 | 17NOV2004 | 08:30 | Specific Gravity | 1.034 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802374

Page 2111 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0119008 | 223.00 | 17NOV2004 | 08:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17NOV2004 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17NOV2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2004 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17NOV2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17NOV2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17NOV2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17NOV2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17NOV2004 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 17NOV2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 17NOV2004 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 17NOV2004 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 17NOV2004 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 17NOV2004 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 17NOV2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 17NOV2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 17NOV2004 | 08:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 17NOV2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 17NOV2004 | 08:30 | Benzodiazepines, Qual | | | |
| | E0119023 | 1.00 | 01NOV2004 | 09:30 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 01NOV2004 | 09:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 01NOV2004 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01NOV2004 | 09:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 01NOV2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 01NOV2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 01NOV2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 01NOV2004 | 09:30 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

6643

CONFIDENTIAL
AZSER12802375

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0119023 | 1.00 | 01NOV2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 01NOV2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 01NOV2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 01NOV2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 01NOV2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01NOV2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 23FEB2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 23FEB2005 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 23FEB2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2005 | 09:30 | Hemoglobin, Strip, Qual | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23FEB2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23FEB2005 | 09:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 23FEB2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 23FEB2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 203.00 | 11MAR2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 203.00 | 11MAR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 11MAR2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 203.00 | 11MAR2005 | 10:00 | Hemoglobin, Strip, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 11MAR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 203.00 | 11MAR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 203.00 | 11MAR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 203.00 | 11MAR2005 | 10:00 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802376

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0119023 | 203.00 | 11MAR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 203.00 | 11MAR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Cocaine, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Methadone, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Opiates, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Dextroamphetamine | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 203.00 | 11MAR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0121003 | 1.00 | 22OCT2004 | 12:54 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 22OCT2004 | 12:54 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22OCT2004 | 12:54 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 12:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 12:54 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 12:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 12:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 12:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22OCT2004 | 12:54 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 12:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 12:54 | Barbiturates, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Cannabinoids, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Cocaine, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Methadone, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Methaqualone, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Opiates, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Propoxyphene, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Phencyclidine, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Dextroamphetamine | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Methamphetamine, Qual | | | |
| | | 1.00 | 22OCT2004 | 12:54 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 16FEB2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 16FEB2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, NEGATIVE | |
| | | 201.00 | 16FEB2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 09:50 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst       labu100.sas  02MAR2007:13:34  kcpx265

6645

CONFIDENTIAL
AZSER12802377

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0121003 | 201.00 | 16FEB2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16FEB2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 09:50 | Barbiturates, Qual | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Cocaine, Qual | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Methadone, Qual | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Methaqualone, Qual | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Opiates, Qual | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Dextroamphetamine | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 16FEB2005 | 09:50 | Benzodiazepines, Qual | | | |
| | E0123017 | 1.00 | 08FEB2005 | 10:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 08FEB2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08FEB2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 10:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 10:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08FEB2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 08FEB2005 | 10:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1120200208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802378

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123017 | 1.00 | 08FEB2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 24AUG2005 | 08:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 24AUG2005 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 08:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 08:40 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 24AUG2005 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 08:40 | Barbiturates, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Cocaine, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Methadone, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Methaqualone | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Opiates, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Dextroamphetamine | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14SEP2005 | 08:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 14SEP2005 | 08:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14SEP2005 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2005 | 08:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2005 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2005 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2005 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2005 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2005 | 08:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 14SEP2005 | 08:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2005 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2005 | 08:15 | Barbiturates, Qual | | | |
| | | 223.00 | 14SEP2005 | 08:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 14SEP2005 | 08:15 | Cocaine, Qual | | | |
| | | 223.00 | 14SEP2005 | 08:15 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802379

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123017 | 223.00 | 14SEP2005 | 08:15 | Methaqualone, Qual | | | |
| | | 223.00 | 14SEP2005 | 08:15 | Opiates, Qual | | | |
| | | 223.00 | 14SEP2005 | 08:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 14SEP2005 | 08:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 14SEP2005 | 08:15 | Dextroamphetamine | | | |
| | | 223.00 | 14SEP2005 | 08:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 14SEP2005 | 08:15 | Benzodiazepines, Qual | | | |
| | E0123020 | 1.00 | 09JUN2005 | 09:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09JUN2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 09:30 | Blood, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 09:30 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 09JUN2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUN2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 17OCT2005 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 17OCT2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17OCT2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17OCT2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17OCT2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17OCT2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17OCT2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6648

CONFIDENTIAL
AZSER12802380

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123020 | 201.00 | 17OCT2005 | 11:00 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 201.00 | 17OCT2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17OCT2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17OCT2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 17OCT2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 01MAY2006 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01MAY2006 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAY2006 | 10:15 | Blood | NEGATIVE | | |
| | | 223.00 | 01MAY2006 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 10:15 | Glucose, Strip, Qual | NORMAL | NEGATIVE, TRACE | |
| | | 223.00 | 01MAY2006 | 10:15 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 223.00 | 01MAY2006 | 10:15 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 10:15 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 10:15 | Leucocyte Esterase | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Dextroamphetamine | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 01MAY2006 | 10:15 | Benzodiazepines, Qual | | | |
| | E0125002 | 1.00 | 18MAY2005 | 10:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 18MAY2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802381

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0125002 | 1.00 | 18MAY2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAY2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAY2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAY2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAY2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 18MAY2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAY2005 | 10:30 | Benzodiazepine, Qual | | | |
| | | 201.00 | 23AUG2005 | 11:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 23AUG2005 | 11:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 23AUG2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23AUG2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23AUG2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23AUG2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23AUG2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23AUG2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23AUG2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23AUG2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 23AUG2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 23AUG2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 23AUG2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 23AUG2005 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 23AUG2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 23AUG2005 | 11:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802382

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0125002 | 201.00 | 23AUG2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 23AUG2005 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 23AUG2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 23AUG2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 05OCT2005 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 05OCT2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05OCT2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05OCT2005 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 05OCT2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 05OCT2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 05OCT2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05OCT2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05OCT2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05OCT2005 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Methaqualone Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 05OCT2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0127019 | 1.00 | 11MAY2005 | 12:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 12:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 11MAY2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802383

Page 2120 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0127019 | 1.00 | 11MAY2005 | 12:30 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Methaqualone; Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 06SEP2005 | 11:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 06SEP2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 11:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06SEP2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06SEP2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 201.00 | 06SEP2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06SEP2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Methaqualone Qual | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 06SEP2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0128004 | 1.00 | 03DEC2004 | 14:10 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 03DEC2004 | 14:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03DEC2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03DEC2004 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 14:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03DEC2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802384

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0128004 | 1.00 | 03DEC2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03DEC2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03DEC2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03DEC2004 | 14:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03DEC2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.00 | 03DEC2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 03DEC2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.00 | 03DEC2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.00 | 03DEC2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 03DEC2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 03DEC2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 03DEC2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 03DEC2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.00 | 03DEC2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 06APR2005 | 09:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 06APR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06APR2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06APR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06APR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06APR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06APR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06APR2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 06APR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 06APR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Specific Gravity | 1.024 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802385

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0128004 | 223.00 | 18APR2005 | 11:29 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18APR2005 | 11:29 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 18APR2005 | 11:29 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18APR2005 | 11:29 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 18APR2005 | 11:29 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18APR2005 | 11:29 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 18APR2005 | 11:29 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18APR2005 | 11:29 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 18APR2005 | 11:29 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 18APR2005 | 11:29 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18APR2005 | 11:29 | Barbiturates, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Cannabinoids, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Cocaine, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Methadone, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Methaqualone, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Opiates, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Propoxyphene, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Phencyclidine, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Methamphetamine, Qual | | | |
| | | 223.00 | 18APR2005 | 11:29 | Benzodiazepines, Qual | | | |
| PLA / VAL | E0001012 | 1.00 | 01DEC2004 | 11:05 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 01DEC2004 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01DEC2004 | 11:05 | Protein, Strip, Qual | 1+ | NEGATIVE | TRACE |
| | | 1.00 | 01DEC2004 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:05 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:05 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 1.00 | 01DEC2004 | 11:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 01DEC2004 | 11:05 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01DEC2004 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 01DEC2004 | 11:05 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 01DEC2004 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:05 | Methaqualone, Qual | | | |

6654

CONFIDENTIAL
AZSER12802386

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001012 | 1.00 | 01DEC2004 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 01DEC2004 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 01DEC2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 23MAY2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 23MAY2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAY2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAY2005 | 10:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 23MAY2005 | 10:30 | Ketone Bodies, Strip | | TRACE | |
| | | 201.00 | 23MAY2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAY2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAY2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 23MAY2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAY2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAY2005 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Methaqualone, Qual | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 23MAY2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 217.00 | 25MAY2006 | 10:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 25MAY2006 | 10:30 | Protein, Strip, Qual | 1+ | NEGATIVE | |
| | | 217.00 | 25MAY2006 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25MAY2006 | 10:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 217.00 | 25MAY2006 | 10:30 | Ketone Bodies, Strip | 1+ | TRACE | |
| | | 217.00 | 25MAY2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25MAY2006 | 10:30 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 217.00 | 25MAY2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 25MAY2006 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802387

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001012 | 217.00 | 25MAY2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25MAY2006 | 10:30 | Barbiturates, Qual | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Cocaine, Qual | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Methadone, Qual | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Methaqualone, Qual | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Opiates, Qual | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Dextroamphetamine | | | |
| | | 217.00 | 25MAY2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 25MAY2006 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2006 | 11:30 | pH | | 5.0 | 8.0 |
| | | 223.00 | 30AUG2006 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 11:30 | Glucose, Strip, Qual | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30AUG2006 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 11:30 | Urobilinogen, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 11:30 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Leucocyte Esterase | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:30 | Benzodiazepines, Qual | | | |
| | E0001017 | 1.00 | 18MAR2005 | 14:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2005 | 14:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2005 | 14:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2005 | 14:30 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 14:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802388

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001017 | 1.00 | 18MAR2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 18MAR2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2005 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2005 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2005 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2005 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2005 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 18MAR2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 05OCT2005 | 11:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 05OCT2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 11:00 | Blood | 3+ | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 05OCT2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 05OCT2005 | 11:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802389

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001017 | 223.00 | 04AUG2006 | 09:15 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 04AUG2006 | 09:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 04AUG2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04AUG2006 | 09:15 | Blood | 2+ | TRACE | |
| | | 223.00 | 04AUG2006 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04AUG2006 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04AUG2006 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04AUG2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04AUG2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 04AUG2006 | 09:15 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 04AUG2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04AUG2006 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 04AUG2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 04AUG2006 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 04AUG2006 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 04AUG2006 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 04AUG2006 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 04AUG2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 04AUG2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 04AUG2006 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 04AUG2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 04AUG2006 | 09:15 | Benzodiazepines, Qual | | | |
| | E0001019 | 1.00 | 02AUG2005 | 11:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2005 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02AUG2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 11:00 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 02AUG2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02AUG2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:00 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802390

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001019 | 1.00 | 02AUG2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 02AUG2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 29NOV2005 | 09:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 29NOV2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29NOV2005 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2005 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2005 | 09:40 | Barbiturates, Qual | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Cocaine, Qual | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Methadone, Qual | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Methaqualone, Qual | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Opiates, Qual | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Dextroamphetamine | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 29NOV2005 | 09:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 09:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:55 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802391

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0001019 | 223.00 | 24AUG2006 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:55 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:55 | Benzodiazepines, Qual | | | |
| | E0005010 | 1.00 | 15APR2004 | 13:55 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 15APR2004 | 13:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15APR2004 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 13:55 | Blood | | NEGATIVE | |
| | | 1.00 | 15APR2004 | 13:55 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 1.00 | 15APR2004 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15APR2004 | 13:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2004 | 13:55 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 15APR2004 | 13:55 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Methadone, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Opiates, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 15APR2004 | 13:55 | Dextroamphetamine | | | |
| | | 1.00 | 15APR2004 | 13:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 17AUG2004 | 11:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 17AUG2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 17AUG2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802392

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005010 | 201.00 | 17AUG2004 | 11:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 201.00 | 17AUG2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17AUG2004 | 11:15 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 201.00 | 17AUG2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17AUG2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17AUG2004 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17AUG2004 | 11:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 17AUG2004 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 17AUG2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16OCT2004 | 10:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 16OCT2004 | 10:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 16OCT2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16OCT2004 | 10:10 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16OCT2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16OCT2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16OCT2004 | 10:10 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 16OCT2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16OCT2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16OCT2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16OCT2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16OCT2004 | 10:10 | Barbiturates, Qual | | | |
| | | 223.00 | 16OCT2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 16OCT2004 | 10:10 | Cocaine, Qual | | | |
| | | 223.00 | 16OCT2004 | 10:10 | Methadone, Qual | | | |
| | | 223.00 | 16OCT2004 | 10:10 | Methaqualone, Qual | | | |
| | | 223.00 | 16OCT2004 | 10:10 | Opiates, Qual | | | |
| | | 223.00 | 16OCT2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 16OCT2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 16OCT2004 | 10:10 | Dextroamphetamine | | | |
| | | 223.00 | 16OCT2004 | 10:10 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802393

Page 2130 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005010 | 223.00 | 14OCT2004 | 10:10 | Benzodiazepines, Qual | | | |
| | E0005017 | 1.00 | 11MAY2004 | 15:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2004 | 15:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2004 | 15:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 15:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 15:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2004 | 15:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 15:25 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.00 | 11MAY2004 | 15:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2004 | 15:25 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Oxycodone, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2004 | 15:25 | Benzodiazepines, Qual | | | |
| | | 109.00 | 02NOV2004 | 08:50 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 109.00 | 02NOV2004 | 08:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 109.00 | 02NOV2004 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 02NOV2004 | 08:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 109.00 | 02NOV2004 | 08:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 02NOV2004 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 109.00 | 02NOV2004 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 109.00 | 02NOV2004 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 02NOV2004 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 109.00 | 02NOV2004 | 08:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 109.00 | 02NOV2004 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 109.00 | 02NOV2004 | 08:50 | Barbiturates, Qual | | | |
| | | 109.00 | 02NOV2004 | 08:50 | Cannabinoids, Qual | | | |
| | | 109.00 | 02NOV2004 | 08:50 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802394

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005017 | 109.00 | 02NOV2004 | 08:50 | Methadone, Qual | | | |
| | | 109.00 | 02NOV2004 | 08:50 | Methaqualone, Qual | | | |
| | | 109.00 | 02NOV2004 | 08:50 | Opiates, Qual | | | |
| | | 109.00 | 02NOV2004 | 08:50 | Propoxyphene, Qual | | | |
| | | 109.00 | 02NOV2004 | 08:50 | Phencyclidine, Qual | | | |
| | | 109.00 | 02NOV2004 | 08:50 | Dextroamphetamine, Qual | | | |
| | | 109.00 | 02NOV2004 | 08:50 | Methamphetamine, Qual | | | |
| | | 109.00 | 02NOV2004 | 08:50 | Benzodiazepines, Qual | | | |
| | E0005020 | 1.00 | 24MAY2004 | 10:23 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2004 | 10:23 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2004 | 10:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 10:23 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 10:23 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 10:23 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 24MAY2004 | 10:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 10:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 10:23 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2004 | 10:23 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 10:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 10:23 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:23 | Cannabinoids | | | |
| | | 1.00 | 24MAY2004 | 10:23 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:23 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:23 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:23 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:23 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:23 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:23 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2004 | 10:23 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 10:23 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 18OCT2004 | 08:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 18OCT2004 | 08:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 08:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 08:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 08:25 | Ketone Bodies, Strip | 1+ | TRACE | |
| | | 201.00 | 18OCT2004 | 08:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 08:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6663

CONFIDENTIAL
AZSER12802395

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005020 | 201.00 | 18OCT2004 | 08:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 18OCT2004 | 08:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18OCT2004 | 08:25 | Barbiturates, Qual | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Cocaine, Qual | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Methadone, Qual | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Methaqualone, Qual | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Opiates, Qual | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Dextroamphetamine | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 18OCT2004 | 08:25 | Benzodiazepines, Qual | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217.00 | 17OCT2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 17OCT2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 17OCT2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 17OCT2005 | 10:00 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 217.00 | 17OCT2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 17OCT2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 17OCT2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 17OCT2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 17OCT2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 17OCT2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 17OCT2005 | 10:00 | Barbiturates, Qual | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Cocaine, Qual | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Methadone, Qual | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Methaqualone, Qual | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Opiates, Qual | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Dextroamphetamine | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 17OCT2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2006 | 09:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 09:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802396

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005020 | 223.00 | 29AUG2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0005047 | 1.00 | 07SEP2004 | 10:37 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 10:37 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2004 | 10:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 10:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 10:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2004 | 10:37 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:37 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:37 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:37 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:37 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:37 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:37 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:37 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:37 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12802397

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005047 | 1.00 | 07SEP2004 | 10:37 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2004 | 10:37 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:37 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 08MAR2005 | 08:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 08MAR2005 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 08:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 08:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08MAR2005 | 08:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 08:50 | Barbiturates, Qual | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Cocaine, Qual | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Methadone, Qual | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Opiates, Qual | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Dextroamphetamine | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 08MAR2005 | 08:50 | Benzodiazepines, Qual | | | |
| | | 217.00 | 07MAR2006 | 09:50 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 217.00 | 07MAR2006 | 09:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 07MAR2006 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 07MAR2006 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07MAR2006 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07MAR2006 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 07MAR2006 | 09:50 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 07MAR2006 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07MAR2006 | 09:50 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 217.00 | 07MAR2006 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07MAR2006 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07MAR2006 | 09:50 | Barbiturates, Qual | | | |
| | | 217.00 | 07MAR2006 | 09:50 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6666

CONFIDENTIAL
AZSER12802398

Listing 12.2.8.2-8                                                      Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005047 | 217.00 | 07MAR2006 | 09:50 | Cocaine, Qual | | | |
| | | 217.00 | 07MAR2006 | 09:50 | Methadone, Qual | | | |
| | | 217.00 | 07MAR2006 | 09:50 | Methaqualone, Qual | | | |
| | | 217.00 | 07MAR2006 | 09:50 | Opiates, Qual | | | |
| | | 217.00 | 07MAR2006 | 09:50 | Propoxyphene, Qual | | | |
| | | 217.00 | 07MAR2006 | 09:50 | Phencyclidine, Qual | | | |
| | | 217.00 | 07MAR2006 | 09:50 | Dextroamphetamine | | | |
| | | 217.00 | 07MAR2006 | 09:50 | Methamphetamine, Qual | | | |
| | | 217.00 | 07MAR2006 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.01 | 23AUG2006 | 08:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.01 | 23AUG2006 | 08:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.01 | 23AUG2006 | 08:25 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.01 | 23AUG2006 | 08:25 | Blood | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 23AUG2006 | 08:25 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.01 | 23AUG2006 | 08:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 23AUG2006 | 08:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 23AUG2006 | 08:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 23AUG2006 | 08:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 23AUG2006 | 08:25 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.01 | 23AUG2006 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 23AUG2006 | 08:25 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.01 | 23AUG2006 | 08:25 | Cannabinoids | | | |
| | | 223.01 | 23AUG2006 | 08:25 | Cocaine, Qual | | | |
| | | 223.01 | 23AUG2006 | 08:25 | Methadone, Qual | | | |
| | | 223.01 | 23AUG2006 | 08:25 | Methaqualone, Qual | | | |
| | | 223.01 | 23AUG2006 | 08:25 | Opiates, Qual | | | |
| | | 223.01 | 23AUG2006 | 08:25 | Propoxyphene, Qual | | | |
| | | 223.01 | 23AUG2006 | 08:25 | Phencyclidine, Qual | | | |
| | | 223.01 | 23AUG2006 | 08:25 | Dextroamphetamine | | | |
| | | 223.01 | 23AUG2006 | 08:25 | Methamphetamine, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Specific Gravity | | | |
| | | 223.02 | 11SEP2006 | 08:30 | pH | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Protein, Strip, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Blood | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Ketone Bodies, Strip | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Glucose, Strip, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Bilirubin, Strip | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Urobilinogen, Strip | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Nitrite (Bacterial), Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

6667

CONFIDENTIAL
AZSER12802399

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005047 | 223.02 | 11SEP2006 | 08:30 | Leucocyte Esterase | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Barbiturates, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Cocaine, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Methadone, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Methaqualone, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Opiates, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Dextroamphetamine | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.02 | 11SEP2006 | 08:30 | Benzodiazepines, Qual | | | |
| | E0005055 | 1.00 | 21SEP2004 | 11:25 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2004 | 11:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 11:25 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 11:25 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 1.00 | 21SEP2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21SEP2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21SEP2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2004 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2004 | 11:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 20JAN2005 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 20JAN2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 20JAN2005 | 10:20 | Blood | 2+ | TRACE | |
| | | 201.00 | 20JAN2005 | 10:20 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802400

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005055 | 201.00 | 20JAN2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20JAN2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 20JAN2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 10:20 | Barbiturates, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Methaqualone, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Dextroamphetamine | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 08NOV2005 | 11:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 08NOV2005 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08NOV2005 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08NOV2005 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08NOV2005 | 11:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08NOV2005 | 11:20 | Barbiturates, Qual | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Cocaine, Qual | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Methadone, Qual | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Methaqualone, Qual | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Opiates, Qual | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Dextroamphetamine | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 08NOV2005 | 11:20 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802401

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005058 | 1.00 | 14APR2005 | 11:25 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 14APR2005 | 11:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14APR2005 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 11:25 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2005 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2005 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2005 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 14APR2005 | 11:25 | Methaqualone Qual | | | |
| | | 1.00 | 14APR2005 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 14APR2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2005 | 11:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 14APR2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2005 | 11:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17AUG2005 | 08:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 17AUG2005 | 08:15 | pH | 8.5 | 5.0 | 8.0 |
| | | 201.00 | 17AUG2005 | 08:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 17AUG2005 | 08:15 | Blood | 1+ | NEGATIVE | |
| | | 201.00 | 17AUG2005 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17AUG2005 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17AUG2005 | 08:15 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 201.00 | 17AUG2005 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17AUG2005 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17AUG2005 | 08:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17AUG2005 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17AUG2005 | 08:15 | Barbiturates, Qual | | | |
| | | 201.00 | 17AUG2005 | 08:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 17AUG2005 | 08:15 | Cocaine, Qual | | | |
| | | 201.00 | 17AUG2005 | 08:15 | Methadone, Qual | | | |
| | | 201.00 | 17AUG2005 | 08:15 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802402

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005058 | 201.00 | 17AUG2005 | 08:15 | Opiates, Qual | | | |
| | | 201.00 | 17AUG2005 | 08:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 17AUG2005 | 08:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 17AUG2005 | 08:15 | Dextroamphetamine | | | |
| | | 201.00 | 17AUG2005 | 08:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 17AUG2005 | 08:15 | Benzodiazepines, Qual | | | |
| | E0005080 | 1.00 | 19JUL2005 | 10:10 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2005 | 10:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JUL2005 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11APR2006 | 09:10 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 11APR2006 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 11APR2006 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11APR2006 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2006 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2006 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2006 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11APR2006 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11APR2006 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6671

CONFIDENTIAL
AZSER12802403

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005080 | 201.00 | 11APR2006 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2006 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2006 | 09:10 | Barbiturates, Qual | | | |
| | | 201.00 | 11APR2006 | 09:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 11APR2006 | 09:10 | Cocaine, Qual | | | |
| | | 201.00 | 11APR2006 | 09:10 | Methadone, Qual | | | |
| | | 201.00 | 11APR2006 | 09:10 | Methaqualone, Qual | | | |
| | | 201.00 | 11APR2006 | 09:10 | Opiates, Qual | | | |
| | | 201.00 | 11APR2006 | 09:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 11APR2006 | 09:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 11APR2006 | 09:10 | Dextroamphetamine | | | |
| | | 201.00 | 11APR2006 | 09:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 11APR2006 | 09:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 01MAY2006 | 14:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01MAY2006 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAY2006 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 14:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAY2006 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 14:45 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 01MAY2006 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 14:45 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 01MAY2006 | 14:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAY2006 | 14:45 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Cocaine, Qual | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Methadone, Qual | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Methaqualone, Qual | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Opiates, Qual | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Dextroamphetamine | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 01MAY2006 | 14:45 | Benzodiazepines, Qual | | | |
| | E0006008 | 1.00 | 19MAY2004 | 14:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 14:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 14:35 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802404

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| PLA / VAL | E0006008 | 1.00 | 19MAY2004 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2004 | 14:35 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2004 | 14:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 18AUG2004 | 11:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 18AUG2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2004 | 11:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 18AUG2004 | 11:15 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 18AUG2004 | 11:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 18AUG2004 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 18AUG2004 | 11:15 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6673

CONFIDENTIAL
AZSER12802405

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006008 | 201.00 | 18AUG2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28MAR2005 | 15:15 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 28MAR2005 | 15:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28MAR2005 | 15:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAR2005 | 15:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2005 | 15:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAR2005 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAR2005 | 15:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAR2005 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2005 | 15:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 28MAR2005 | 15:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2005 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2005 | 15:25 | Barbiturates, Qual | | | |
| | | 223.00 | 28MAR2005 | 15:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 28MAR2005 | 15:25 | Cocaine, Qual | | | |
| | | 223.00 | 28MAR2005 | 15:25 | Methadone, Qual | | | |
| | | 223.00 | 28MAR2005 | 15:25 | Methaqualone, Qual | | | |
| | | 223.00 | 28MAR2005 | 15:25 | Opiates, Qual | | | |
| | | 223.00 | 28MAR2005 | 15:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 28MAR2005 | 15:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 28MAR2005 | 15:25 | Dextroamphetamine | | | |
| | | 223.00 | 28MAR2005 | 15:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 28MAR2005 | 15:25 | Benzodiazepines, Qual | | | |
| | E0006022 | 1.00 | 03AUG2004 | 14:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2004 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 14:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 14:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 14:35 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 03AUG2004 | 14:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2004 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:35 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802406

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006022 | 1.00 | 03AUG2004 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:35 | Methaqualone Qual | | | |
| | | 1.00 | 03AUG2004 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:35 | Dextroamphetamine Qual | | | |
| | | 1.00 | 03AUG2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2004 | 14:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 02NOV2004 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 02NOV2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02NOV2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02NOV2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02NOV2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02NOV2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02NOV2004 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2004 | 11:25 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2004 | 11:25 | Barbiturates, Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Cocaine, Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Methadone, Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Methaqualone Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Opiates, Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Dextroamphetamine Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 02NOV2004 | 11:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 01DEC2004 | 15:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 01DEC2004 | 15:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 01DEC2004 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01DEC2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01DEC2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01DEC2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6675

CONFIDENTIAL
AZSER12802407