Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006022 | 223.00 | 01DEC2004 | 15:45 | Urobilinogen, Strip | TRACE | NORMAL, | |
| | | 223.00 | 01DEC2004 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 01DEC2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01DEC2004 | 15:45 | Barbiturates, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Cocaine, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Codeine, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Methadone, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Methaqualone, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Opiates, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Dextroamphetamine | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 01DEC2004 | 15:45 | Benzodiazepines, Qual | | | |
| | E0006066 | 1.00 | 01AUG2005 | 14:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 01AUG2005 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01AUG2005 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01AUG2005 | 14:15 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01AUG2005 | 14:15 | Ketone Bodies, Strip | NEGATIVE | TRACE, | |
| | | 1.00 | 01AUG2005 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01AUG2005 | 14:15 | Bilirubin, Strip | NEGATIVE, | TRACE, | |
| | | 1.00 | 01AUG2005 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 01AUG2005 | 14:15 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 01AUG2005 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01AUG2005 | 14:15 | Barbiturates, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Cocaine, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Codeine, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Methadone, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Methaqualone Qual | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Opiates, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Dextroamphetamine | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 01AUG2005 | 14:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01AUG2005 | 14:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 18APR2006 | 15:40 | pH | 7.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802408

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006066 | 201.00 | 18APR2006 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 18APR2006 | 15:40 | Blood | | | |
| | | 201.00 | 18APR2006 | 15:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18APR2006 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 18APR2006 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18APR2006 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 18APR2006 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18APR2006 | 15:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18APR2006 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18APR2006 | 15:40 | Barbiturates, Qual | | | |
| | | 201.00 | 18APR2006 | 15:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 18APR2006 | 15:40 | Cocaine, Qual | | | |
| | | 201.00 | 18APR2006 | 15:40 | Methadone, Qual | | | |
| | | 201.00 | 18APR2006 | 15:40 | Methaqualone, Qual | | | |
| | | 201.00 | 18APR2006 | 15:40 | Opiates, Qual | | | |
| | | 201.00 | 18APR2006 | 15:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 18APR2006 | 15:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 18APR2006 | 15:40 | Dextroamphetamine | | | |
| | | 201.00 | 18APR2006 | 15:40 | Methamphetamine | | | |
| | | 201.00 | 18APR2006 | 15:40 | Benzodiazepine, Qual | | | |
| | | 201.00 | 08JUN2006 | 11:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 08JUN2006 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08JUN2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUN2006 | 11:00 | Blood | | | |
| | | 223.00 | 08JUN2006 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08JUN2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUN2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08JUN2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08JUN2006 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 08JUN2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 08JUN2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 08JUN2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 08JUN2006 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 08JUN2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 08JUN2006 | 11:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802409

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006066 | 223.00 | 08JUN2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUN2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 08JUN2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUN2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0006067 | 1.00 | 15AUG2005 | 11:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 15AUG2005 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15AUG2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15AUG2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15AUG2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15AUG2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Cannabinoids; | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Methadone Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Methaqualone | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 15AUG2005 | 11:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 08FEB2006 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 08FEB2006 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08FEB2006 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08FEB2006 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08FEB2006 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08FEB2006 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08FEB2006 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08FEB2006 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 08FEB2006 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08FEB2006 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6678

CONFIDENTIAL
AZSER12802410

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006067 | 201.00 | 08FEB2006 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 08FEB2006 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Specific Gravity | | | |
| | | 223.00 | 29AUG2006 | 10:00 | pH | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Blood | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Ketone Bodies, Strip | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Bilirubin, Strip | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Urobilinogen, Strip | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Leucocyte Esterase | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Benzodiazepines, Qual | | | |
| | E0007001 | 1.00 | 11MAR2004 | 16:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 11MAR2004 | 16:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAR2004 | 16:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2004 | 16:25 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 11MAR2004 | 16:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2004 | 16:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2004 | 16:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2004 | 16:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6679

CONFIDENTIAL
AZSER12802411

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007001 | 1.00 | 11MAR2004 | 16:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 11MAR2004 | 16:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2004 | 16:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2004 | 16:25 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAR2004 | 16:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAR2004 | 16:25 | Cocaine, Qual | | | |
| | | 1.00 | 11MAR2004 | 16:25 | Methadone, Qual | | | |
| | | 1.00 | 11MAR2004 | 16:25 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAR2004 | 16:25 | Opiates, Qual | | | |
| | | 1.00 | 11MAR2004 | 16:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAR2004 | 16:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAR2004 | 16:25 | Dextroamphetamine | | | |
| | | 1.00 | 11MAR2004 | 16:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAR2004 | 16:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 08JUL2004 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 08JUL2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08JUL2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2004 | 11:45 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 08JUL2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08JUL2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08JUL2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2004 | 11:45 | Barbiturates, Qual | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Cocaine, Qual | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Methadone, Qual | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Methaqualone, Qual | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Opiates, Qual | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Dextroamphetamine | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 08JUL2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 09AUG2004 | 12:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 09AUG2004 | 12:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802412

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007001 | 223.00 | 09AUG2004 | 12:15 | Blood | 3+ | NEGATIVE | |
| | | 223.00 | 09AUG2004 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 09AUG2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09AUG2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09AUG2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09AUG2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09AUG2004 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2004 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Cocaine, Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Methaqualone Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 09AUG2004 | 12:15 | Benzodiazepines, Qual | | | |
| | E0007011 | 1.00 | 22APR2004 | 11:54 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 22APR2004 | 11:54 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22APR2004 | 11:54 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22APR2004 | 11:54 | Blood | | NEGATIVE | |
| | | 1.00 | 22APR2004 | 11:54 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22APR2004 | 11:54 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 22APR2004 | 11:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22APR2004 | 11:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22APR2004 | 11:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22APR2004 | 11:54 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 11:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 11:54 | Barbiturates, Qual | | | |
| | | 1.00 | 22APR2004 | 11:54 | Cannabinoids, Qual | | | |
| | | 1.00 | 22APR2004 | 11:54 | Cocaine, Qual | | | |
| | | 1.00 | 22APR2004 | 11:54 | Methadone, Qual | | | |
| | | 1.00 | 22APR2004 | 11:54 | Methaqualone; Qual | | | |
| | | 1.00 | 22APR2004 | 11:54 | Opiates, Qual | | | |
| | | 1.00 | 22APR2004 | 11:54 | Propoxyphene, Qual | | | |
| | | 1.00 | 22APR2004 | 11:54 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

6681

CONFIDENTIAL
AZSER12802413

Page 2150 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007011 | 1.00 | 22APR2004 | 11:54 | Dextroamphetamine | | | |
| | | 1.00 | 22APR2004 | 11:54 | Methamphetamine, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 29JUL2004 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 29JUL2004 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29JUL2004 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 12:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Ketone Bodies, Strip | 2+ | TRACE | |
| | | 201.00 | 29JUL2004 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29JUL2004 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 12:10 | Barbiturates, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Cocaine, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Methadone, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Methaqualone, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Opiates, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Dextroamphetamine | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 29JUL2004 | 12:10 | Benzodiazepines, Qual | | | |
| | E0007012 | 1.00 | 26APR2004 | 09:17 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 26APR2004 | 09:17 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 26APR2004 | 09:17 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 09:17 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 09:17 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26APR2004 | 09:17 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 26APR2004 | 09:17 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 09:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 09:17 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26APR2004 | 09:17 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 09:17 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 09:17 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802414

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007012 | 1.00 | 26APR2004 | 09:17 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2004 | 09:17 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2004 | 09:17 | Methadone, Qual | | | |
| | | 1.00 | 26APR2004 | 09:17 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2004 | 09:17 | Opiates, Qual | | | |
| | | 1.00 | 26APR2004 | 09:17 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2004 | 09:17 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2004 | 09:17 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2004 | 09:17 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 09:17 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 26AUG2004 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26AUG2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26AUG2004 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26AUG2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26AUG2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26AUG2004 | 11:55 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26AUG2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26AUG2004 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 11:55 | Barbiturates, Qual | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Cocaine, Qual | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Methadone, Qual | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Methaqualone, Qual | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Opiates, Qual | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Dextroamphetamine | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 26AUG2004 | 11:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 07APR2005 | 10:13 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 07APR2005 | 10:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07APR2005 | 10:13 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 10:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07APR2005 | 10:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07APR2005 | 10:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802415

Page 2152 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007012 | 223.00 | 07APR2005 | 10:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 10:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07APR2005 | 10:13 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 10:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07APR2005 | 10:13 | Barbiturates, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Cannabinoids, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Cocaine, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Methadone, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Methaqualone, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Opiates, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Propoxyphene, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Phencyclidine, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Methamphetamine, Qual | | | |
| | | 223.00 | 07APR2005 | 10:13 | Benzodiazepines, Qual | | | |
| | E0008006 | 1.00 | 28JUN2004 | 11:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28JUN2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28JUN2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUN2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 13:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Specific Gravity | | | |
| | | 201.00 | 01FEB2005 | 13:15 | pH | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6684

CONFIDENTIAL
AZSER12802416

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008006 | 201.00 | 01FEB2005 | 13:15 | Protein, Strip, Qual. | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Blood, Strip, Qual. | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Ketone Bodies, Strip | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Glucose, Strip, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Bilirubin, Strip | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Urobilinogen, Strip | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Leucocyte Esterase | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Barbiturates, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Cocaine, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Methadone, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Methaqualone, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Opiates, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Dextroamphetamine | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01FEB2005 | 13:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 04MAR2005 | 13:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.01 | 04MAR2005 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.01 | 04MAR2005 | 13:15 | Blood, Strip, Qual. | 1+ | NEGATIVE | |
| | | 201.01 | 04MAR2005 | 13:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.01 | 04MAR2005 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.01 | 04MAR2005 | 13:15 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 201.01 | 04MAR2005 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.01 | 04MAR2005 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.01 | 04MAR2005 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.01 | 04MAR2005 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.01 | 04MAR2005 | 13:15 | Barbiturates, Qual | | | |
| | | 201.01 | 04MAR2005 | 13:15 | Cannabinoids, Qual | | | |
| | | 201.01 | 04MAR2005 | 13:15 | Cocaine, Qual | | | |
| | | 201.01 | 04MAR2005 | 13:15 | Methadone, Qual | | | |
| | | 201.01 | 04MAR2005 | 13:15 | Methaqualone, Qual | | | |
| | | 201.01 | 04MAR2005 | 13:15 | Opiates, Qual | | | |
| | | 201.01 | 04MAR2005 | 13:15 | Propoxyphene, Qual | | | |
| | | 201.01 | 04MAR2005 | 13:15 | Phencyclidine, Qual | | | |
| | | 201.01 | 04MAR2005 | 13:15 | Dextroamphetamine | | | |
| | | 201.01 | 04MAR2005 | 13:15 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802417

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008006 | 201.01 | 04MAR2005 | 13:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 31JAN2006 | 11:02 | Specific Gravity | | | |
| | | 217.00 | 11JAN2006 | 11:02 | pH | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Protein, Strip, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Blood, Strip, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Ketone Bodies, Strip | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Glucose, Strip, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Bilirubin, Strip | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Urobilinogen, Strip | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Nitrite (Bacterial), Strip | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Leucocyte Esterase | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Barbiturates, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Cannabinoids, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Cocaine, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Methadone, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Methaqualone, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Opiates, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Propoxyphene, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Phencyclidine, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Dextroamphetamine | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Methamphetamine, Qual | | | |
| | | 217.00 | 11JAN2006 | 11:02 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05SEP2006 | 13:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 05SEP2006 | 13:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 05SEP2006 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 13:20 | Blood | TRACE | TRACE | |
| | | 223.00 | 05SEP2006 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 13:20 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 05SEP2006 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 05SEP2006 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 05SEP2006 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 13:20 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 13:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 05SEP2006 | 13:20 | Cocaine, Qual | | | |
| | | 223.00 | 05SEP2006 | 13:20 | Methadone, Qual | | | |
| | | 223.00 | 05SEP2006 | 13:20 | Methaqualone, Qual | | | |
| | | 223.00 | 05SEP2006 | 13:20 | Opiates, Qual | | | |
| | | 223.00 | 05SEP2006 | 13:20 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802418

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008006 | 223.00 | 05SEP2006 | 13:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 05SEP2006 | 13:20 | Dextroamphetamine | | | |
| | | 223.00 | 05SEP2006 | 13:20 | Methamphetamine | | | |
| | | 223.00 | 05SEP2006 | 13:20 | Benzodiazepines, Qual | | | |
| | E0008021 | 1.00 | 11MAY2005 | 10:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 10:30 | Blood | TRACE | TRACE | |
| | | 1.00 | 11MAY2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2005 | 10:30 | Methaqualone | | | |
| | | 1.00 | 11MAY2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2005 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 31JAN2006 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 31JAN2006 | 09:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 31JAN2006 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2006 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2006 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31JAN2006 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 31JAN2006 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31JAN2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802419

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008021 | 201.00 | 31JAN2006 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 31JAN2006 | 09:15 | Benzodiazepines, Qual | | | |
| | E0008029 | 1.00 | 30AUG2005 | 11:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 30AUG2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 30AUG2005 | 11:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2005 | 11:15 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 30AUG2005 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:15 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:15 | Methaqualone Qual | | | |
| | | 1.00 | 30AUG2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 30AUG2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 22DEC2005 | 09:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22DEC2005 | 09:40 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 22DEC2005 | 09:40 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22DEC2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802420

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0008029 | 201.00 | 22DEC2005 | 09:40 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 201.00 | 22DEC2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22DEC2005 | 09:40 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 22DEC2005 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22DEC2005 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22DEC2005 | 09:40 | Barbiturates, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Cocaine, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Methadone, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Methaqualone, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Opiates, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Dextroamphetamine | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22DEC2005 | 09:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 22DEC2005 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 22DEC2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2006 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2006 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2006 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02AUG2006 | 09:15 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 02AUG2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02AUG2006 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2006 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 02AUG2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 02AUG2006 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 02AUG2006 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 02AUG2006 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 02AUG2006 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 02AUG2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 02AUG2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 02AUG2006 | 09:15 | Dextroamphetamine | | | |
| | | 223.00 | 02AUG2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 02AUG2006 | 09:15 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802421

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0010006 | 1.00 | 16JUN2004 | 10:48 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 10:48 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 10:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:48 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:48 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:48 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 10:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:48 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 16JUN2004 | 10:48 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:48 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 10:48 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:48 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:48 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:48 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:48 | Methaqualone Qual | | | |
| | | 1.00 | 16JUN2004 | 10:48 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:48 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:48 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:48 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:48 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 10:48 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07JAN2005 | 12:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 07JAN2005 | 12:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 07JAN2005 | 12:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 07JAN2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07JAN2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07JAN2005 | 12:00 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 201.00 | 07JAN2005 | 12:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 07JAN2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07JAN2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 07JAN2005 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07JAN2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07JAN2005 | 12:00 | Barbiturates, Qual | | | |
| | | 201.00 | 07JAN2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 07JAN2005 | 12:00 | Cocaine, Qual | | | |
| | | 201.00 | 07JAN2005 | 12:00 | Methadone, Qual | | | |
| | | 201.00 | 07JAN2005 | 12:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802422

Page 2159 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0010006 | 201.00 | 07JAN2005 | 12:00 | Opiates, Qual | | | |
| | | 201.00 | 07JAN2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 07JAN2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 07JAN2005 | 12:00 | Dextroamphetamine | | | |
| | | 201.00 | 07JAN2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 17JAN2005 | 15:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 17JAN2005 | 15:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 17JAN2005 | 15:45 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 17JAN2005 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JAN2005 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17JAN2005 | 15:45 | Glucose, Strip, Qual | NORMAL | NEGATIVE | |
| | | 223.00 | 17JAN2005 | 15:45 | Bilirubin, Strip | | NORMAL, TRACE | |
| | | 223.00 | 17JAN2005 | 15:45 | Urobilinogen, Strip | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JAN2005 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JAN2005 | 15:45 | Barbiturates, Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Cocaine Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Methadone, Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Methaqualone, Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Opiates, Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Dextroamphetamine | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 17JAN2005 | 15:45 | Benzodiazepines, Qual | | | |
| | E0016025 | 1.00 | 16MAY2005 | 14:50 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 16MAY2005 | 14:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16MAY2005 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 14:50 | Blood | | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAY2005 | 14:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:50 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 16MAY2005 | 14:50 | Urobilinogen, Strip | NORMAL | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12o2080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6691

CONFIDENTIAL
AZSER12802423

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0016025 | 1.00 | 16MAY2005 | 14:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAY2005 | 14:50 | Barbiturates, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:50 | Methaqualone, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:50 | Dextroamphetamine | | | |
| | | 1.00 | 16MAY2005 | 14:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 16MAY2005 | 14:50 | Benzodiazepines, Qual | | | |
| | | 110.00 | 16MAY2005 | 14:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 110.00 | 16MAY2005 | 14:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 110.00 | 16MAY2005 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 13DEC2005 | 14:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 110.00 | 13DEC2005 | 14:20 | Hemoglobin, Strip, Qual. | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 13DEC2005 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 110.00 | 13DEC2005 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 110.00 | 13DEC2005 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 110.00 | 13DEC2005 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 110.00 | 13DEC2005 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 110.00 | 13DEC2005 | 14:20 | Barbiturates, Qual | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Cannabinoids, Qual | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Cocaine, Qual | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Methadone, Qual | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Methaqualone, Qual | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Opiates, Qual | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Propoxyphene, Qual | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Phencyclidine, Qual | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Dextroamphetamine | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Methamphetamine, Qual | | | |
| | | 110.00 | 13DEC2005 | 14:20 | Benzodiazepines, Qual | | | |
| | | 110.00 | 30DEC2005 | 13:10 | Specific Gravity, Qual | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 30DEC2005 | 13:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 30DEC2005 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, NEGATIVE | |
| | | 201.00 | 30DEC2005 | 13:10 | Blood | 1+ | NEGATIVE | |
| | | 201.00 | 30DEC2005 | 13:10 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802424

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0016025 | 201.00 | 30DEC2005 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30DEC2005 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30DEC2005 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30DEC2005 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30DEC2005 | 13:10 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 30DEC2005 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30DEC2005 | 13:10 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30DEC2005 | 13:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 30DEC2005 | 13:10 | Cocaine, Qual | | | |
| | | 201.00 | 30DEC2005 | 13:10 | Methadone, Qual | | | |
| | | 201.00 | 30DEC2005 | 13:10 | Methaqualone, Qual | | | |
| | | 201.00 | 30DEC2005 | 13:10 | Opiates, Qual | | | |
| | | 201.00 | 30DEC2005 | 13:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 30DEC2005 | 13:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 30DEC2005 | 13:10 | Dextroamphetamine | | | |
| | | 201.00 | 30DEC2005 | 13:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 30DEC2005 | 13:10 | Benzodiazepines, Qual | | | |
| | E0018019 | 1.00 | 06OCT2004 | 14:50 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 06OCT2004 | 14:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06OCT2004 | 14:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 14:50 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 14:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06OCT2004 | 14:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 14:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06OCT2004 | 14:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 14:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06OCT2004 | 14:50 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 06OCT2004 | 14:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 14:50 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06OCT2004 | 14:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 06OCT2004 | 14:50 | Cocaine, Qual | | | |
| | | 1.00 | 06OCT2004 | 14:50 | Methadone, Qual | | | |
| | | 1.00 | 06OCT2004 | 14:50 | Methaqualone, Qual | | | |
| | | 1.00 | 06OCT2004 | 14:50 | Opiates, Qual | | | |
| | | 1.00 | 06OCT2004 | 14:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 06OCT2004 | 14:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 06OCT2004 | 14:50 | Dextroamphetamine | | | |
| | | 1.00 | 06OCT2004 | 14:50 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6693

CONFIDENTIAL
AZSER12802425

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018019 | 1.00 | 06OCT2004 | 14:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03FEB2005 | 12:10 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 03FEB2005 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 03FEB2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03FEB2005 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03FEB2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03FEB2005 | 12:20 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 201.00 | 03FEB2005 | 12:20 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 03FEB2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03FEB2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03FEB2005 | 12:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03FEB2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03FEB2005 | 12:20 | Barbiturates, Qual | | | |
| | | 201.00 | 03FEB2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 03FEB2005 | 12:20 | Cocaine, Qual | | | |
| | | 201.00 | 03FEB2005 | 12:20 | Methadone, Qual | | | |
| | | 201.00 | 03FEB2005 | 12:20 | Methaqualone, Qual | | | |
| | | 201.00 | 03FEB2005 | 12:20 | Opiates, Qual | | | |
| | | 201.00 | 03FEB2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 03FEB2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 03FEB2005 | 12:20 | Dextroamphetamine | | | |
| | | 201.00 | 03FEB2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 16FEB2005 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16FEB2005 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 11:50 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 11:50 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 16FEB2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16FEB2005 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16FEB2005 | 11:50 | Barbiturates, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Cocaine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802426

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018019 | 223.00 | 16FEB2005 | 11:50 | Methaqualone, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Opiates, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Dextroamphetamine | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 16FEB2005 | 11:50 | Benzodiazepines, Qual | | | |
| | E0018024 | 1.00 | 27OCT2004 | 10:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 27OCT2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27OCT2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27OCT2004 | 10:40 | Glucose, Strip, Qual | 3+ | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27OCT2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:40 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27OCT2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 27OCT2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 27OCT2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 01NOV2004 | 11:20 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.01 | 01NOV2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01NOV2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01NOV2004 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01NOV2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 01NOV2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01NOV2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6695

CONFIDENTIAL
AZSER12802427

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018024 | 1.01 | 01NOV2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 01NOV2004 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01NOV2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 01NOV2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Methadone, Qual | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Opiates, Qual | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 01NOV2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 16FEB2005 | 17:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 16FEB2005 | 17:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2005 | 17:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 17:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16FEB2005 | 17:25 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2005 | 17:25 | Glucose, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2005 | 17:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 17:25 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 16FEB2005 | 17:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 17:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 17:25 | Barbiturates, Qual | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Cocaine, Qual | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Methadone, Qual | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Methaqualone, Qual | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Opiates, Qual | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Dextroamphetamine | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 16FEB2005 | 17:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 03MAR2005 | 13:50 | pH | 5 | 5.0 | 8.0 |
| | | 223.00 | 03MAR2005 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802428

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018024 | 223.00 | 03MAR2005 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAR2005 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAR2005 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAR2005 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NORMAL, TRACE | |
| | | 223.00 | 03MAR2005 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAR2005 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03MAR2005 | 13:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAR2005 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAR2005 | 13:50 | Barbiturates, Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Cocaine, Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Methadone, Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Methaqualone Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Opiates, Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 03MAR2005 | 13:50 | Benzodiazepines, Qual | | | |
| | E0018036 | 1.00 | 30AUG2005 | 11:20 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 30AUG2005 | 11:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 30AUG2005 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2005 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30AUG2005 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 30AUG2005 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30AUG2005 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30AUG2005 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:20 | Methaqualone; Qual | | | |
| | | 1.00 | 30AUG2005 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:20 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12802429

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018036 | 1.00 | 30AUG2005 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 30AUG2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 30AUG2005 | 11:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 1JUN2006 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 1JUN2006 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 1JUN2006 | 10:45 | Blood | | NEGATIVE | |
| | | 201.00 | 1JUN2006 | 10:45 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 201.00 | 1JUN2006 | 10:45 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 201.00 | 1JUN2006 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 1JUN2006 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 1JUN2006 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 1JUN2006 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 1JUN2006 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 1JUN2006 | 10:45 | Barbiturates, Qual | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Cocaine, Qual | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Methadone, Qual | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Opiates, Qual | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Dextroamphetamine | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 1JUN2006 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:55 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 10:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 10:55 | Blood | | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:55 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:55 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:55 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802430

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018036 | 223.00 | 22AUG2006 | 10:55 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:55 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:55 | Methaqualone Qual | | | |
| | | 223.00 | 22AUG2006 | 10:55 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:55 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:55 | Benzodiazepines, Qual | | | |
| | E0020015 | 1.00 | 27APR2004 | 15:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 15:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27APR2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27APR2004 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2004 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 27APR2004 | 15:15 | Methaqualone; Qual | | | |
| | | 1.00 | 27APR2004 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 27APR2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 27APR2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 15:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 20SEP2004 | 14:42 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 20SEP2004 | 14:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20SEP2004 | 14:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20SEP2004 | 14:42 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20SEP2004 | 14:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20SEP2004 | 14:42 | Glucose, Strip, Qual | NEGATIVE | TRACE | |

CONFIDENTIAL
AZSER12802431

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020015 | 201.00 | 20SEP2004 | 14:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20SEP2004 | 14:42 | Urobilinogen, Strip | NORMAL, | NORMAL, | |
| | | 201.00 | 20SEP2004 | 14:42 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE, | |
| | | 201.00 | 20SEP2004 | 14:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20SEP2004 | 14:42 | Barbiturates, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Cannabinoids, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Cocaine, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Methadone, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Methaqualone, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Opiates, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Propoxyphene, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Phencyclidine, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Methamphetamine, Qual | | | |
| | | 201.00 | 20SEP2004 | 14:42 | Benzodiazepines, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 210.00 | 07MAR2005 | 14:36 | pH | 5.5 | 5.0 | 8.0 |
| | | 210.00 | 07MAR2005 | 14:36 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 210.00 | 07MAR2005 | 14:36 | Blood/Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 210.00 | 07MAR2005 | 14:36 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 210.00 | 07MAR2005 | 14:36 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 210.00 | 07MAR2005 | 14:36 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 210.00 | 07MAR2005 | 14:36 | Urobilinogen, Strip | NORMAL, | NORMAL, | |
| | | 210.00 | 07MAR2005 | 14:36 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 210.00 | 07MAR2005 | 14:36 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 210.00 | 07MAR2005 | 14:36 | Barbiturates, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Cannabinoids, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Cocaine, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Methadone, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Methaqualone, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Opiates, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Propoxyphene, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Phencyclidine, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Dextroamphetamine, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Methamphetamine, Qual | | | |
| | | 210.00 | 07MAR2005 | 14:36 | Benzodiazepines, Qual | | | |
| | E0020045 | 1.00 | 21JUN2004 | 10:10 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802432

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020045 | 1.00 | 21JUN2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21JUN2004 | 10:10 | Blood | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21JUN2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21JUN2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUN2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 10:10 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Cocaine, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Methadone, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Opiates, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Dextroamphetamine | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Benzodiazepines, Qual | | | |
| | | 1.00 | 21JUN2004 | 10:10 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2004 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 18NOV2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18NOV2004 | 11:55 | Blood | | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 18NOV2004 | 11:55 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 18NOV2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 18NOV2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18NOV2004 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2004 | 11:55 | Barbiturates, Qual | | | |
| | | 201.00 | 18NOV2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 18NOV2004 | 11:55 | Cocaine, Qual | | | |
| | | 201.00 | 18NOV2004 | 11:55 | Methadone, Qual | | | |
| | | 201.00 | 18NOV2004 | 11:55 | Methaqualone, Qual | | | |
| | | 201.00 | 18NOV2004 | 11:55 | Opiates, Qual | | | |
| | | 201.00 | 18NOV2004 | 11:55 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802433

Page 2170 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020045 | 201.00 | 18NOV2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 18NOV2004 | 11:55 | Dextroamphetamine | | | |
| | | 201.00 | 18NOV2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 18NOV2004 | 11:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223.00 | 31JAN2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 31JAN2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31JAN2005 | 11:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31JAN2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31JAN2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31JAN2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31JAN2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31JAN2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Methaqualone Qual | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 31JAN2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0020049 | 1.00 | 01JUL2004 | 14:53 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 01JUL2004 | 14:53 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUL2004 | 14:53 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 14:53 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 14:53 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 14:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 14:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 14:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 14:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUL2004 | 14:53 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 14:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6702

CONFIDENTIAL
AZSER12802434

Page 2171 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020049 | 1.00 | 01JUL2004 | 14:53 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:53 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:53 | Cocaine, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:53 | Methadone, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:53 | Methaqualone; Qual | | | |
| | | 1.00 | 01JUL2004 | 14:53 | Opiates, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:53 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:53 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:53 | Dextroamphetamine | | | |
| | | 1.00 | 01JUL2004 | 14:53 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:53 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 06DEC2004 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 06DEC2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06DEC2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06DEC2004 | 14:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 06DEC2004 | 14:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 06DEC2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06DEC2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 201.00 | 06DEC2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 06DEC2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06DEC2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06DEC2004 | 14:00 | Barbiturates, Qual | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Cocaine, Qual | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Methadone, Qual | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Methaqualone Qual | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Opiates, Qual | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Dextroamphetamine | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Methamphetamine | | | |
| | | 201.00 | 06DEC2004 | 14:00 | Benzodiazepines, Qual | | | |
| | E0020053 | 1.00 | 09JUL2004 | 15:58 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 09JUL2004 | 15:58 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09JUL2004 | 15:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUL2004 | 15:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:58 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6703

CONFIDENTIAL
AZSER12802435

Page 2172 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020053 | 1.00 | 09JUL2004 | 15:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUL2004 | 15:58 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUL2004 | 15:58 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:58 | Cannabinoids; | | | |
| | | 1.00 | 09JUL2004 | 15:58 | Cocaine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:58 | Methadone, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:58 | Methaqualone; | | | |
| | | 1.00 | 09JUL2004 | 15:58 | Opiates, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:58 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:58 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:58 | Dextroamphetamine | | | |
| | | 1.00 | 09JUL2004 | 15:58 | Methamphetamine, Qual | | | |
| | | 1.00 | 09JUL2004 | 15:58 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 28JAN2005 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 28JAN2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JAN2005 | 15:30 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 15:30 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28JAN2005 | 15:30 | Urobilinogen, Strip | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 15:30 | Barbiturates, Qual | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Cannabinoids; | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Cocaine, Qual | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Methadone, Qual | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Methaqualone; | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Opiates, Qual | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Dextroamphetamine | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 28JAN2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Specific Gravity | 1.028 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6704

CONFIDENTIAL
AZSER12802436

Page 2173 of 2694

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020053 | 223.00 | 15JUL2005 | 16:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 15JUL2005 | 16:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 16:55 | Blood | TRACE | TRACE | |
| | | 223.00 | 15JUL2005 | 16:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 16:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 16:55 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 15JUL2005 | 16:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 16:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 15JUL2005 | 16:55 | Nitrite (Bacterial, Strip | | TRACE | |
| | | 223.00 | 15JUL2005 | 16:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 16:55 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUL2005 | 16:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Cocaine, Qual | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Methadone, Qual | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Methaqualone, Qual | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Opiates, Qual | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Dextroamphetamine | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Amphetamine, Qual | | | |
| | | 223.00 | 15JUL2005 | 16:55 | Benzodiazepines, Qual | | | |
| | E0020060 | 1.00 | 09AUG2004 | 10:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 10:45 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 09AUG2004 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 10:45 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 09AUG2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 09AUG2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 09AUG2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:45 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6705

CONFIDENTIAL
AZSER12802437

Page 2174 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020060 | 1.00 | 09AUG2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11JAN2005 | 12:50 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 11JAN2005 | 12:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 11JAN2005 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11JAN2005 | 12:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 12:50 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11JAN2005 | 12:50 | Glucose, Strip, Qual | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11JAN2005 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11JAN2005 | 12:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11JAN2005 | 12:50 | Barbiturates, Qual | | | |
| | | 201.00 | 11JAN2005 | 12:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 11JAN2005 | 12:50 | Cocaine, Qual | | | |
| | | 201.00 | 11JAN2005 | 12:50 | Methadone, Qual | | | |
| | | 201.00 | 11JAN2005 | 12:50 | Methaqualone, Qual | | | |
| | | 201.00 | 11JAN2005 | 12:50 | Opiates, Qual | | | |
| | | 201.00 | 11JAN2005 | 12:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 11JAN2005 | 12:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 11JAN2005 | 12:50 | Dextroamphetamine | | | |
| | | 201.00 | 11JAN2005 | 12:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 15MAR2005 | 14:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 15MAR2005 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15MAR2005 | 14:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15MAR2005 | 14:25 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 15MAR2005 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15MAR2005 | 14:25 | Glucose, Strip, Qual | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15MAR2005 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15MAR2005 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15MAR2005 | 14:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6706

CONFIDENTIAL
AZSER12802438

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020060 | 223.00 | 15MAR2005 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15MAR2005 | 14:25 | Barbiturates, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Cocaine, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Methadone, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Methaqualone, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Opiates, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Dextroamphetamine | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 15MAR2005 | 14:25 | Benzodiazepines, Qual | | | |
| | E0020075 | 1.00 | 05NOV2004 | 11:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 05NOV2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05NOV2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05NOV2004 | 11:30 | Blood | | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05NOV2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05NOV2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05NOV2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 08MAR2005 | 15:25 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 08MAR2005 | 15:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 15:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 15:25 | Hemoglobin, Strip, Qual. | | | |

labu100.sas   02MAR2007:13:34

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   kcpx265

6707

CONFIDENTIAL
AZSER12802439

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020075 | 201.00 | 08MAR2005 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 15:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 15:25 | Bilirubin, Strip | | NEGATIVE | TRACE |
| | | 201.00 | 08MAR2005 | 15:25 | Urobilinogen, Strip | TRACE | NORMAL | |
| | | 201.00 | 08MAR2005 | 15:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 15:25 | Barbiturates, Qual | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Cocaine, Qual | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Methadone, Qual | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Methaqualone, Qual | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Opiates, Qual | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Dextroamphetamine | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 08MAR2005 | 15:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 6APR2005 | 15:16 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 6APR2005 | 15:16 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 6APR2005 | 15:16 | Protein, Strip, Qual | TRACE | NEGATIVE | TRACE |
| | | 223.00 | 6APR2005 | 15:16 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 6APR2005 | 15:16 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 6APR2005 | 15:16 | Ketone Bodies, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 6APR2005 | 15:16 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 6APR2005 | 15:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 6APR2005 | 15:16 | Urobilinogen, Strip | TRACE | NORMAL | |
| | | 223.00 | 6APR2005 | 15:16 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 6APR2005 | 15:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 6APR2005 | 15:16 | Barbiturates, Qual | | | |
| | | 223.00 | 6APR2005 | 15:16 | Cannabinoids, Qual | | | |
| | | 223.00 | 6APR2005 | 15:16 | Cocaine, Qual | | | |
| | | 223.00 | 6APR2005 | 15:16 | Methadone, Qual | | | |
| | | 223.00 | 6APR2005 | 15:16 | Methaqualone, Qual | | | |
| | | 223.00 | 6APR2005 | 15:16 | Opiates, Qual | | | |
| | | 223.00 | 6APR2005 | 15:16 | Propoxyphene, Qual | | | |
| | | 223.00 | 6APR2005 | 15:16 | Phencyclidine, Qual | | | |
| | | 223.00 | 6APR2005 | 15:16 | Dextroamphetamine | | | |
| | | 223.00 | 6APR2005 | 15:16 | Methamphetamine, Qual | | | |
| | | 223.00 | 6APR2005 | 15:16 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802440

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020088 | 1.00 | 23MAR2005 | 11:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 23MAR2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23MAR2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2005 | 11:30 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:30 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23MAR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23MAR2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23MAR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:30 | Methaqualone Qual | | | |
| | | 1.00 | 23MAR2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 23MAR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08NOV2005 | 09:56 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 08NOV2005 | 09:56 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 08NOV2005 | 09:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2005 | 09:56 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 08NOV2005 | 09:56 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2005 | 09:56 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2005 | 09:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2005 | 09:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2005 | 09:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08NOV2005 | 09:56 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2005 | 09:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2005 | 09:56 | Barbiturates, Qual | | | |
| | | 201.00 | 08NOV2005 | 09:56 | Cannabinoids, Qual | | | |
| | | 201.00 | 08NOV2005 | 09:56 | Cocaine, Qual | | | |
| | | 201.00 | 08NOV2005 | 09:56 | Methadone, Qual | | | |
| | | 201.00 | 08NOV2005 | 09:56 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020082008.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802441

Page 2178 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020088 | 201.00 | 08NOV2005 | 09:56 | Opiates, Qual | | | |
| | | 201.00 | 08NOV2005 | 09:56 | Propoxyphene, Qual | | | |
| | | 201.00 | 08NOV2005 | 09:56 | Phencyclidine, Qual | | | |
| | | 201.00 | 08NOV2005 | 09:56 | Dextroamphetamine | | | |
| | | 201.00 | 08NOV2005 | 09:56 | Methamphetamine, Qual | | | |
| | | 201.00 | 08NOV2005 | 09:56 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 11JAN2006 | 10:51 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11JAN2006 | 10:51 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2006 | 10:51 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2006 | 10:51 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2006 | 10:51 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JAN2006 | 10:51 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 223.00 | 11JAN2006 | 10:51 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11JAN2006 | 10:51 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2006 | 10:51 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JAN2006 | 10:51 | Barbiturates, Qual | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Cannabinoids, Qual | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Cocaine, Qual | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Methadone, Qual | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Methaqualone, Qual | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Opiates, Qual | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Propoxyphene, Qual | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Phencyclidine, Qual | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Dextroamphetamine | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Methamphetamine, Qual | | | |
| | | 223.00 | 11JAN2006 | 10:51 | Benzodiazepines, Qual | | | |
| | E0021006 | 1.00 | 29JUN2004 | 11:31 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2004 | 11:31 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2004 | 11:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 11:31 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 11:31 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2004 | 11:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 11:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 29JUN2004 | 11:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6710

CONFIDENTIAL
AZSER12802442

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0021006 | 1.00 | 29JUN2004 | 11:31 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 11:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2004 | 11:31 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Methaqualone, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2004 | 11:31 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 26OCT2004 | 15:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 26OCT2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26OCT2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 15:50 | Barbiturates, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Cocaine, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Methadone, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Methaqualone, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Opiates, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Dextroamphetamine | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 26OCT2004 | 15:50 | Benzodiazepines, Qual | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217.00 | 25OCT2005 | 09:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 25OCT2005 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 25OCT2005 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25OCT2005 | 09:05 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sg/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802443

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0021006 | 217.00 | 25OCT2005 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25OCT2005 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 25OCT2005 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25OCT2005 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 25OCT2005 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25OCT2005 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 25OCT2005 | 09:05 | Barbiturates, Qual | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Cannabinoids, Qual | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Cocaine, Qual | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Methadone, Qual | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Methaqualone, Qual | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Opiates, Qual | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Propoxyphene, Qual | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Phencyclidine, Qual | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Dextroamphetamine | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Methamphetamine, Qual | | | |
| | | 217.00 | 25OCT2005 | 09:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 16:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 16:00 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 25AUG2006 | 16:00 | Hemoglobin, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 16:00 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 16:00 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 16:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802444

Listing 12.2.8.2-8                                                                                      Page 2181 of 2694

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022003 | 1.00 | 9MAY2004 | 11:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 9MAY2004 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 9MAY2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 9MAY2004 | 11:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 9MAY2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 9MAY2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 9MAY2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 9MAY2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 9MAY2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 9MAY2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 9MAY2004 | 11:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 9MAY2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 9MAY2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 9MAY2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 9MAY2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 9MAY2004 | 11:00 | Methaqualone Qual | | | |
| | | 1.00 | 9MAY2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 9MAY2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 9MAY2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 9MAY2004 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 9MAY2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 9MAY2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10DEC2004 | 11:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 10DEC2004 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 10DEC2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 10DEC2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | | |
| | | 201.00 | 10DEC2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 10DEC2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10DEC2004 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 10DEC2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 10DEC2004 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 10DEC2004 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 10DEC2004 | 10:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6713

CONFIDENTIAL
AZSER12802445

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022003 | 201.00 | 10DEC2004 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 10DEC2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 10DEC2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 10DEC2004 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 10DEC2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 203.01 | 10DEC2004 | 09:15 | Benzodiazepines, Qual | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 207.01 | 17MAR2005 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 207.01 | 17MAR2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 207.01 | 17MAR2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 207.01 | 17MAR2005 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 207.01 | 17MAR2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 207.01 | 17MAR2005 | 09:15 | Bilirubin, Strip | 1+ | NEGATIVE, NORMAL, | |
| | | 207.01 | 17MAR2005 | 09:15 | Urobilinogen, Strip | TRACE | TRACE | |
| | | 207.01 | 17MAR2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 207.01 | 17MAR2005 | 09:15 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 207.01 | 17MAR2005 | 09:15 | Barbiturates, Qual | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Cocaine, Qual | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Methadone, Qual | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Methaqualone, Qual | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Opiates, Qual | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Dextroamphetamine | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 207.01 | 17MAR2005 | 09:15 | Benzodiazepines, Qual | | | |
| | E0022005 | 1.00 | 09AUG2004 | 15:55 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 15:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 15:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:55 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 09AUG2004 | 15:55 | Urobilinogen, Strip | NORMAL | TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6714

CONFIDENTIAL
AZSER12802446

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022005 | 1.00 | 09AUG2004 | 15:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:55 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 03JAN2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 03JAN2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JAN2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JAN2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 03JAN2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03JAN2005 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 15:00 | Barbiturates, Qual | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Cocaine, Qual | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Methadone, Qual | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Methaqualone, Qual | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Opiates, Qual | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Dextroamphetamine | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 03JAN2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 206.01 | 31MAR2005 | 14:40 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 206.01 | 31MAR2005 | 14:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 206.01 | 31MAR2005 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 206.01 | 31MAR2005 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 206.01 | 31MAR2005 | 14:40 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6715

CONFIDENTIAL
AZSER12802447

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022005 | 206.01 | 31MAR2005 | 14:40 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 206.01 | 31MAR2005 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 206.01 | 31MAR2005 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 206.01 | 31MAR2005 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 206.01 | 31MAR2005 | 14:40 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 206.01 | 31MAR2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 206.01 | 31MAR2005 | 14:40 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 206.01 | 31MAR2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 206.01 | 31MAR2005 | 14:40 | Cocaine, Qual | | | |
| | | 206.01 | 31MAR2005 | 14:40 | Methadone, Qual | | | |
| | | 206.01 | 31MAR2005 | 14:40 | Methaqualone, Qual | | | |
| | | 206.01 | 31MAR2005 | 14:40 | Opiates, Qual | | | |
| | | 206.01 | 31MAR2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 206.01 | 31MAR2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 206.01 | 31MAR2005 | 14:40 | Dextroamphetamine | | | |
| | | 206.01 | 31MAR2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 206.01 | 31MAR2005 | 14:40 | Benzodiazepines, Qual | | | |
| | E0022025 | 1.00 | 19JUL2005 | 10:50 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2005 | 10:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2005 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 10:50 | Blood | | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JUL2005 | 10:50 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 10:50 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2005 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2005 | 10:50 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas     02MAR2007:13:34     kcpx265

6716

CONFIDENTIAL
AZSER12802448

Page 2185 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022025 | 201.00 | 19JUL2005 | 10:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 15DEC2005 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 15DEC2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15DEC2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15DEC2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15DEC2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15DEC2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15DEC2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2005 | 10:15 | Barbiturates, Qual | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Cocaine, Qual | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Methadone, Qual | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Methaqualone, Qual | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Opiates, Qual | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Dextroamphetamine | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 15DEC2005 | 10:15 | Benzodiazepines, Qual | | | |
| | E0024011 | 1.00 | 04AUG2004 | 14:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2004 | 14:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 14:00 | Blood | | | |
| | | 1.00 | 04AUG2004 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04AUG2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2004 | 14:00 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802449

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024011 | 1.00 | 04AUG2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2004 | 14:00 | Methaqualone Qual | | | |
| | | 1.00 | 04AUG2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2004 | 14:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 21JAN2005 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 21JAN2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21JAN2005 | 16:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21JAN2005 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 21JAN2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21JAN2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21JAN2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 21JAN2005 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 16:00 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 16:00 | Barbiturates, Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Cocaine, Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Methadone, Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Methaqualone Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Opiates, Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 21JAN2005 | 16:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22APR2005 | 15:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 22APR2005 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 22APR2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22APR2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22APR2005 | 15:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 223.00 | 22APR2005 | 15:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 22APR2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22APR2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802450

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024011 | 223.00 | 22APR2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 22APR2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22APR2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22APR2005 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 22APR2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 22APR2005 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 22APR2005 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 22APR2005 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 22APR2005 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 22APR2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 22APR2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 22APR2005 | 15:00 | Dextroamphetamine | | | |
| | | 223.00 | 22APR2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 22APR2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0024012 | 1.00 | 18AUG2004 | 13:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 18AUG2004 | 13:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18AUG2004 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 13:45 | Blood/Hb, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 18AUG2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18AUG2004 | 13:45 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 18AUG2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 18AUG2004 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18AUG2004 | 13:45 | Barbiturates, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:45 | Cocaine, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:45 | Methadone, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:45 | Methaqualone Qual | | | |
| | | 1.00 | 18AUG2004 | 13:45 | Opiates, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:45 | Dextroamphetamine | | | |
| | | 1.00 | 18AUG2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 18AUG2004 | 13:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 06APR2005 | 14:30 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802451

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024012 | 201.00 | 06APR2005 | 14:30 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 201.00 | 06APR2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06APR2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 06APR2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06APR2005 | 14:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 06APR2005 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 14:30 | Barbiturates, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Cocaine, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Methadone, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Methaqualone, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Opiates, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Dextroamphetamine | | | |
| | | 201.00 | 06APR2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06APR2005 | 14:30 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 201.00 | 06APR2005 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08JUN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08JUN2005 | 14:00 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 08JUN2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 14:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 08JUN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08JUN2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802452

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024012 | 223.00 | 08JUN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 08JUN2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUN2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0024017 | 1.00 | 24SEP2004 | 14:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 24SEP2004 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24SEP2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24SEP2004 | 14:00 | Blood | TRACE | TRACE | |
| | | 1.00 | 24SEP2004 | 14:00 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 1.00 | 24SEP2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24SEP2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 24SEP2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 24SEP2004 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 24SEP2004 | 14:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 24SEP2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 24SEP2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 24SEP2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 24SEP2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 24SEP2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 24SEP2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 24SEP2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 24SEP2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 24SEP2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 24SEP2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24SEP2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 19JAN2005 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 19JAN2005 | 15:00 | Protein, Strip, Qual | TRACE | NEGATIVE, | |
| | | 201.00 | 19JAN2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19JAN2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19JAN2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 19JAN2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 19JAN2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802453

Listing 12.2.8.2-8        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024017 | 201.00 | 19JAN2005 | 15:00 | Barbiturates, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Cocaine, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Methadone, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Methaqualone, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Opiates, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 19JAN2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0024025 | 1.00 | 02NOV2004 | 15:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 02NOV2004 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02NOV2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02NOV2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02NOV2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 15:00 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02NOV2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02NOV2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02NOV2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 02NOV2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 02NOV2004 | 15:00 | Methaqualone Qual | | | |
| | | 1.00 | 02NOV2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 02NOV2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02NOV2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02NOV2004 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02NOV2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02NOV2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21APR2005 | 17:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 21APR2005 | 17:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 21APR2005 | 17:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 21APR2005 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21APR2005 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21APR2005 | 17:00 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst        labu100.sas  02MAR2007:13:34  kcpx265

6722

CONFIDENTIAL
AZSER12802454

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024025 | 201.00 | 21APR2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21APR2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21APR2005 | 17:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 21APR2005 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21APR2005 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21APR2005 | 17:00 | Barbiturates, Qual | | | |
| | | 201.00 | 21APR2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 21APR2005 | 17:00 | Cocaine, Qual | | | |
| | | 201.00 | 21APR2005 | 17:00 | Methadone, Qual | | | |
| | | 201.00 | 21APR2005 | 17:00 | Methaqualone, Qual | | | |
| | | 201.00 | 21APR2005 | 17:00 | Opiates, Qual | | | |
| | | 201.00 | 21APR2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 21APR2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 21APR2005 | 17:00 | Dextroamphetamine | | | |
| | | 201.00 | 21APR2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 21APR2005 | 17:00 | Benzodiazepines, Qual | | | |
| | E0024030 | 1.00 | 02DEC2004 | 18:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 02DEC2004 | 18:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02DEC2004 | 18:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 18:30 | Blood | | TRACE | |
| | | 1.00 | 02DEC2004 | 18:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 18:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 18:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 02DEC2004 | 18:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 18:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02DEC2004 | 18:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 18:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 18:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02DEC2004 | 18:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02DEC2004 | 18:30 | Cocaine, Qual | | | |
| | | 1.00 | 02DEC2004 | 18:30 | Methadone, Qual | | | |
| | | 1.00 | 02DEC2004 | 18:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02DEC2004 | 18:30 | Opiates, Qual | | | |
| | | 1.00 | 02DEC2004 | 18:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02DEC2004 | 18:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02DEC2004 | 18:30 | Dextroamphetamine | | | |
| | | 1.00 | 02DEC2004 | 18:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02DEC2004 | 18:30 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802455

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024030 | 201.00 | 19AUG2005 | 13:00 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 201.00 | 19AUG2005 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 19AUG2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19AUG2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19AUG2005 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19AUG2005 | 13:00 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 201.00 | 19AUG2005 | 13:00 | Glucose, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 201.00 | 19AUG2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19AUG2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 19AUG2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19AUG2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19AUG2005 | 13:00 | Barbiturates, Qual | | | |
| | | 201.00 | 19AUG2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 19AUG2005 | 13:00 | Cocaine, Qual | | | |
| | | 201.00 | 19AUG2005 | 13:00 | Methadone, Qual | | | |
| | | 201.00 | 19AUG2005 | 13:00 | Methaqualone Qual | | | |
| | | 201.00 | 19AUG2005 | 13:00 | Opiates, Qual | | | |
| | | 201.00 | 19AUG2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 19AUG2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 19AUG2005 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 19AUG2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 19AUG2005 | 13:00 | Benzodiazepines, Qual | | | |
| | | 207.00 | 08NOV2005 | 16:45 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 207.00 | 08NOV2005 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 207.00 | 08NOV2005 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 207.00 | 08NOV2005 | 16:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 207.00 | 08NOV2005 | 16:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 207.00 | 08NOV2005 | 16:45 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 207.00 | 08NOV2005 | 16:45 | Glucose, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 207.00 | 08NOV2005 | 16:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 207.00 | 08NOV2005 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 207.00 | 08NOV2005 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 207.00 | 08NOV2005 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 207.00 | 08NOV2005 | 16:45 | Barbiturates, Qual | | | |
| | | 207.00 | 08NOV2005 | 16:45 | Cannabinoids, Qual | | | |
| | | 207.00 | 08NOV2005 | 16:45 | Cocaine, Qual | | | |
| | | 207.00 | 08NOV2005 | 16:45 | Methadone, Qual | | | |
| | | 207.00 | 08NOV2005 | 16:45 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l120080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802456

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024030 | 207.00 | 08NOV2005 | 16:45 | Opiates, Qual | | | |
| | | 207.00 | 08NOV2005 | 16:45 | Propoxyphene, Qual | | | |
| | | 207.00 | 08NOV2005 | 16:45 | Phencyclidine, Qual | | | |
| | | 207.00 | 08NOV2005 | 16:45 | Dextroamphetamine | | | |
| | | 207.00 | 08NOV2005 | 16:45 | Methamphetamine, Qual | | | |
| | | 207.00 | 08NOV2005 | 16:45 | Benzodiazepines, Qual | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.01 | 25AUG2006 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.01 | 25AUG2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 25AUG2006 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2006 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 25AUG2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 25AUG2006 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 25AUG2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Methadone, Qual | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Methaqualone, Qual | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Opiates, Qual | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.01 | 25AUG2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0024038 | 1.00 | 09MAR2005 | 17:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 09MAR2005 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09MAR2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2005 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2005 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09MAR2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6725

CONFIDENTIAL
AZSER12802457

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024038 | 1.00 | 09MAR2005 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2005 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09MAR2005 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09MAR2005 | 17:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 09SEP2005 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 09SEP2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09SEP2005 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09SEP2005 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 09SEP2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09SEP2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09SEP2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 09SEP2005 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09SEP2005 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09SEP2005 | 17:00 | Barbiturates, Qual | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Cocaine, Qual | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Methadone, Qual | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Methaqualone, Qual | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Opiates, Qual | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Dextroamphetamine | | | |
| | | 201.00 | 09SEP2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 09NOV2005 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09NOV2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, NEGATIVE | |
| | | 223.00 | 09NOV2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 16:30 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802458

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024038 | 223.00 | 09NOV2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 09NOV2005 | 16:30 | Bilirubin, Strip | | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 223.00 | 09NOV2005 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09NOV2005 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 09NOV2005 | 16:30 | Benzodiazepines, Qual | | | |
| | E0026006 | 1.00 | 28JUN2004 | 16:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 16:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2004 | 16:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 28JUN2004 | 16:45 | Blood, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 16:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 28JUN2004 | 16:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 28JUN2004 | 16:45 | Glucose, Strip, Qual | | NEGATIVE,TRACE | |
| | | 1.00 | 28JUN2004 | 16:45 | Bilirubin, Strip | | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 16:45 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.00 | 28JUN2004 | 16:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 16:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 16:45 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:45 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:45 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:45 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:45 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28JUN2004 | 16:45 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802459

Page 2196 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026006 | 1.00 | 28JUN2004 | 16:45 | Benzodiazepines, Qual | NEGATIVE | NEGATIVE | |
| | | 201.01 | 16MAR2005 | 16:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.01 | 16MAR2005 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.01 | 16MAR2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.01 | 16MAR2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.01 | 16MAR2005 | 16:30 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 201.01 | 16MAR2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.01 | 16MAR2005 | 16:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 201.01 | 16MAR2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.01 | 16MAR2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.01 | 16MAR2005 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.01 | 16MAR2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.01 | 16MAR2005 | 16:30 | Barbiturates, Qual | | | |
| | | 201.01 | 16MAR2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 201.01 | 16MAR2005 | 16:30 | Cocaine, Qual | | | |
| | | 201.01 | 16MAR2005 | 16:30 | Methadone, Qual | | | |
| | | 201.01 | 16MAR2005 | 16:30 | Methaqualone, Qual | | | |
| | | 201.01 | 16MAR2005 | 16:30 | Opiates, Qual | | | |
| | | 201.01 | 16MAR2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 201.01 | 16MAR2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 201.01 | 16MAR2005 | 16:30 | Dextroamphetamine | | | |
| | | 201.01 | 16MAR2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 10MAY2005 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10MAY2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2005 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2005 | 12:45 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 10MAY2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 10MAY2005 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAY2005 | 12:45 | Barbiturates, Qual | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Cocaine, Qual | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6728

CONFIDENTIAL
AZSER12802460

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026006 | 223.00 | 10MAY2005 | 12:45 | Methaqualone, Qual | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Opiates, Qual | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Dextroamphetamine | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 10MAY2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0026019 | 1.00 | 06JAN2005 | 14:55 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 06JAN2005 | 14:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JAN2005 | 14:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 14:55 | Blood, Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 14:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 14:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 14:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 14:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JAN2005 | 14:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 14:55 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 14:55 | Barbiturates, Qual | | | |
| | | 1.00 | 06JAN2005 | 14:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JAN2005 | 14:55 | Cocaine, Qual | | | |
| | | 1.00 | 06JAN2005 | 14:55 | Methadone, Qual | | | |
| | | 1.00 | 06JAN2005 | 14:55 | Methaqualone Qual | | | |
| | | 1.00 | 06JAN2005 | 14:55 | Opiates, Qual | | | |
| | | 1.00 | 06JAN2005 | 14:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JAN2005 | 14:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JAN2005 | 14:55 | Dextroamphetamine | | | |
| | | 1.00 | 06JAN2005 | 14:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JAN2005 | 14:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 20SEP2005 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 20SEP2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20SEP2005 | 11:15 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20SEP2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20SEP2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20SEP2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802461

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026019 | 201.00 | 20SEP2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 20SEP2005 | 11:15 | Nitrite (Bacterial, Strip) | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20SEP2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20SEP2005 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 20SEP2005 | 11:15 | Benzodiazepine, Qual | | | |
| | | 223.00 | 04APR2006 | 10:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 04APR2006 | 10:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 04APR2006 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04APR2006 | 10:45 | Blood | | | |
| | | 223.00 | 04APR2006 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04APR2006 | 10:45 | Ketones, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 04APR2006 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04APR2006 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2006 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 04APR2006 | 10:45 | Nitrite (Bacterial, Strip) | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2006 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2006 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 04APR2006 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 04APR2006 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 04APR2006 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 04APR2006 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 04APR2006 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 04APR2006 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 04APR2006 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 04APR2006 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 04APR2006 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 04APR2006 | 10:45 | Benzodiazepines, Qual | | | |
| | E0026024 | 1.00 | 19APR2005 | 12:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 19APR2005 | 12:15 | pH | 5.5 | 5.0 | 8.0 |

kcpx265                                    02MAR2007:13:34   labu100.sas   labu1002008208.lst

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

6730

CONFIDENTIAL
AZSER12802462

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026024 | 1.00 | 19APR2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 12:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19APR2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19APR2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19APR2005 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19APR2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 19APR2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 19APR2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 19APR2005 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 19APR2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 19APR2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 19APR2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 19APR2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 19APR2005 | 12:15 | Benzodiazepine, Qual | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 06DEC2005 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 06DEC2005 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06DEC2005 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06DEC2005 | 11:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 06DEC2005 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06DEC2005 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06DEC2005 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06DEC2005 | 11:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06DEC2005 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06DEC2005 | 11:20 | Barbiturates, Qual | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Cocaine, Qual | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Methadone, Qual | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Methaqualone, Qual | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Opiates, Qual | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802463

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026024 | 201.00 | 06DEC2005 | 11:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Dextroamphetamine | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 06DEC2005 | 11:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06DEC2005 | 11:27 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 06DEC2005 | 11:27 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06DEC2005 | 11:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2005 | 11:27 | Blood | TRACE | TRACE | |
| | | 223.00 | 20DEC2005 | 11:27 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 223.00 | 20DEC2005 | 11:27 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.00 | 20DEC2005 | 11:27 | Glucose, Strip, Qual | | NORMAL | |
| | | 223.00 | 20DEC2005 | 11:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2005 | 11:27 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 20DEC2005 | 11:27 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2005 | 11:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20DEC2005 | 11:27 | Barbiturates, Qual | | | |
| | | 223.00 | 20DEC2005 | 11:27 | Cannabinoids, Qual | | | |
| | | 223.00 | 20DEC2005 | 11:27 | Cocaine, Qual | | | |
| | | 223.00 | 20DEC2005 | 11:27 | Methadone, Qual | | | |
| | | 223.00 | 20DEC2005 | 11:27 | Methaqualone Qual | | | |
| | | 223.00 | 20DEC2005 | 11:27 | Opiates, Qual | | | |
| | | 223.00 | 20DEC2005 | 11:27 | Propoxyphene, Qual | | | |
| | | 223.00 | 20DEC2005 | 11:27 | Phencyclidine, Qual | | | |
| | | 223.00 | 20DEC2005 | 11:27 | Dextroamphetamine | | | |
| | | 223.00 | 20DEC2005 | 11:27 | Methamphetamine, Qual | | | |
| | | 223.00 | 20DEC2005 | 11:27 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20DEC2005 | 13:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 24JAN2006 | 13:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 24JAN2006 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 24JAN2006 | 13:20 | Blood | NEGATIVE | TRACE | |
| | | 223.01 | 24JAN2006 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 24JAN2006 | 13:20 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.01 | 24JAN2006 | 13:20 | Glucose, Strip, Qual | | NORMAL | |
| | | 223.01 | 24JAN2006 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 24JAN2006 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.01 | 24JAN2006 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 24JAN2006 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 24JAN2006 | 13:20 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802464

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026024 | 223.01 | 24JAN2006 | 13:20 | Cannabinoids, Qual | | | |
| | | 223.01 | 24JAN2006 | 13:20 | Cocaine, Qual | | | |
| | | 223.01 | 24JAN2006 | 13:20 | Methadone, Qual | | | |
| | | 223.01 | 24JAN2006 | 13:20 | Methaqualone, Qual | | | |
| | | 223.01 | 24JAN2006 | 13:20 | Opiates, Qual | | | |
| | | 223.01 | 24JAN2006 | 13:20 | Propoxyphene, Qual | | | |
| | | 223.01 | 24JAN2006 | 13:20 | Phencyclidine, Qual | | | |
| | | 223.01 | 24JAN2006 | 13:20 | Dextroamphetamine, Qual | | | |
| | | 223.01 | 24JAN2006 | 13:20 | Methamphetamine, Qual | | | |
| | | 223.01 | 24JAN2006 | 13:20 | Benzodiazepines, Qual | | | |
| | E0026034 | 1.00 | 13SEP2005 | 13:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2005 | 13:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 13SEP2005 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2005 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2005 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2005 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2005 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2005 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2005 | 13:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 13SEP2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2005 | 13:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 30MAY2006 | 13:27 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 30MAY2006 | 13:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30MAY2006 | 13:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAY2006 | 13:27 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAY2006 | 13:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802465

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026034 | 201.00 | 30MAY2006 | 13:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30MAY2006 | 13:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAY2006 | 13:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30MAY2006 | 13:27 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAY2006 | 13:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAY2006 | 13:27 | Barbiturates, Qual | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Cannabinoids, Qual | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Cocaine, Qual | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Methadone, Qual | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Methaqualone, Qual | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Opiates, Qual | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Propoxyphene, Qual | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Phencyclidine, Qual | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Dextroamphetamine | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Methamphetamine, Qual | | | |
| | | 201.00 | 30MAY2006 | 13:27 | Benzodiazepines, Qual | | | |
| | E0029007 | 1.00 | 13APR2004 | 16:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 13APR2004 | 16:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 13APR2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 16:00 | Blood | | TRACE | |
| | | 1.00 | 13APR2004 | 16:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13APR2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13APR2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13APR2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13APR2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13APR2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 13APR2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 13APR2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13APR2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 13APR2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13APR2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13APR2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 13APR2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13APR2004 | 16:00 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802466

Page 2203 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029007 | 201.00 | 06OCT2004 | 14:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 06OCT2004 | 14:35 | pH | 6.5 | 5 | 8.0 |
| | | 201.00 | 06OCT2004 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06OCT2004 | 14:35 | Blood, Hemoglobin, Strip, Qual. | | TRACE | |
| | | 201.00 | 06OCT2004 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2004 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06OCT2004 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06OCT2004 | 14:35 | Urobilinogen, Strip | NORMAL | TRACE NORMAL, | |
| | | 201.00 | 06OCT2004 | 14:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2004 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06OCT2004 | 14:35 | Barbiturates, Qual | | | |
| | | 201.00 | 06OCT2004 | 14:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 06OCT2004 | 14:35 | Cocaine, Qual | | | |
| | | 201.00 | 06OCT2004 | 14:35 | Methadone, Qual | | | |
| | | 201.00 | 06OCT2004 | 14:35 | Methaqualone Qual | | | |
| | | 201.00 | 06OCT2004 | 14:35 | Opiates, Qual | | | |
| | | 201.00 | 06OCT2004 | 14:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 06OCT2004 | 14:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 06OCT2004 | 14:35 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 06OCT2004 | 14:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 06OCT2004 | 14:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03NOV2004 | 13:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 03NOV2004 | 13:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 03NOV2004 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03NOV2004 | 13:45 | Blood | | TRACE | |
| | | 223.00 | 03NOV2004 | 13:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 223.00 | 03NOV2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03NOV2004 | 13:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 03NOV2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03NOV2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03NOV2004 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03NOV2004 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03NOV2004 | 13:45 | Barbiturates, Qual | | | |
| | | 223.00 | 03NOV2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 03NOV2004 | 13:45 | Cocaine, Qual | | | |
| | | 223.00 | 03NOV2004 | 13:45 | Methadone, Qual | | | |
| | | 223.00 | 03NOV2004 | 13:45 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6735

CONFIDENTIAL
AZSER12802467

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029007 | 223.00 | 03NOV2004 | 13:45 | Opiates, Qual | | | |
| | | 223.00 | 03NOV2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 03NOV2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 03NOV2004 | 13:45 | Dextroamphetamine | | | |
| | | 223.00 | 03NOV2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 03NOV2004 | 13:45 | Benzodiazepines, Qual | | | |
| | E0029008 | 1.00 | 28APR2004 | 17:05 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 28APR2004 | 17:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 28APR2004 | 17:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 17:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 17:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 17:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 17:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 17:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 17:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2004 | 17:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 17:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 17:05 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2004 | 17:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2004 | 17:05 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2004 | 17:05 | Methadone, Qual | | | |
| | | 1.00 | 28APR2004 | 17:05 | Methadagaline, Qual | | | |
| | | 1.00 | 28APR2004 | 17:05 | Opiates, Qual | | | |
| | | 1.00 | 28APR2004 | 17:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2004 | 17:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2004 | 17:05 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2004 | 17:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2004 | 17:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 22SEP2004 | 17:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22SEP2004 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2004 | 17:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 17:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 17:10 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 17:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2004 | 17:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 17:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802468

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029008 | 201.00 | 22SEP2004 | 17:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 17:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 17:10 | Barbiturates, Qual | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Cocaine, Qual | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Methadone, Qual | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Methaqualone, Qual | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Opiates, Qual | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Dextroamphetamine | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 22SEP2004 | 17:10 | Benzodiazepines, Qual | | | |
| | | 217.00 | 28SEP2005 | 16:04 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217.00 | 28SEP2005 | 16:04 | pH | 7.0 | 5.0 | 8.0 |
| | | 217.00 | 28SEP2005 | 16:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28SEP2005 | 16:04 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28SEP2005 | 16:04 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 28SEP2005 | 16:04 | Ketone Bodies, Strip | NEGATIVE | | |
| | | 217.00 | 28SEP2005 | 16:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28SEP2005 | 16:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28SEP2005 | 16:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 28SEP2005 | 16:04 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28SEP2005 | 16:04 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28SEP2005 | 16:04 | Barbiturates, Qual | | | |
| | | 217.00 | 28SEP2005 | 16:04 | Cannabinoids, Qual | | | |
| | | 217.00 | 28SEP2005 | 16:04 | Cocaine, Qual | | | |
| | | 217.00 | 28SEP2005 | 16:04 | Methadone, Qual | | | |
| | | 217.00 | 28SEP2005 | 16:04 | Methaqualone, Qual | | | |
| | | 217.00 | 28SEP2005 | 16:04 | Opiates, Qual | | | |
| | | 217.00 | 28SEP2005 | 16:04 | Propoxyphene, Qual | | | |
| | | 217.00 | 28SEP2005 | 16:04 | Phencyclidine, Qual | | | |
| | | 217.00 | 28SEP2005 | 16:04 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11AUG2006 | 10:35 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 11AUG2006 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | | | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2006 | 10:35 | Blood | | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 10:35 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802469

Page 2206 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029008 | 223.00 | 31AUG2006 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2006 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31AUG2006 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 10:35 | Barbiturates, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Cocaine, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Methaqualone, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 10:35 | Benzodiazepines, Qual | | | |
| | E0029020 | 1.00 | 20MAY2004 | 11:15 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 20MAY2004 | 11:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20MAY2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 11:15 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 11:15 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 11:15 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 11:15 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 20MAY2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20MAY2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20MAY2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 20MAY2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 20MAY2004 | 11:15 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802470

Page 2207 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029020 | 201.00 | 20MAY2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 16NOV2004 | 13:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 16NOV2004 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 13:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 13:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 13:45 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 16NOV2004 | 13:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 13:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16NOV2004 | 13:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 13:45 | Barbiturates, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Cocaine, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Methadone, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Methaqualone, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Opiates, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Dextroamphetamine | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 16NOV2004 | 13:45 | Benzodiazepines, Qual | | | |
| | E0029024 | 1.00 | 03JUN2004 | 14:55 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2004 | 14:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2004 | 14:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 14:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 14:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 14:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2004 | 14:55 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 03JUN2004 | 14:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 14:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2004 | 14:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 14:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2004 | 14:55 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2004 | 14:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2004 | 14:55 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6739

CONFIDENTIAL
AZSER12802471

Page 2208 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029024 | 1.00 | 03JUN2004 | 14:55 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2004 | 14:55 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2004 | 14:55 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2004 | 14:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2004 | 14:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2004 | 14:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 14:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2004 | 14:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 01DEC2004 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 01DEC2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01DEC2004 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01DEC2004 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 01DEC2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 01DEC2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NORMAL, | |
| | | 201.00 | 01DEC2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 01DEC2004 | 11:50 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 201.00 | 01DEC2004 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01DEC2004 | 11:50 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01DEC2004 | 11:50 | Barbiturates, Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Cocaine, Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Methadone, Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Methaqualone Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Opiates, Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 01DEC2004 | 11:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27APR2005 | 15:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 27APR2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27APR2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27APR2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27APR2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27APR2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27APR2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6740

CONFIDENTIAL
AZSER12802472

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029024 | 223.00 | 27APR2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 27APR2005 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27APR2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 27APR2005 | 15:00 | Barbiturates, Qual | | | |
| | | 223.00 | 27APR2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 27APR2005 | 15:00 | Cocaine, Qual | | | |
| | | 223.00 | 27APR2005 | 15:00 | Methadone, Qual | | | |
| | | 223.00 | 27APR2005 | 15:00 | Methaqualone, Qual | | | |
| | | 223.00 | 27APR2005 | 15:00 | Opiates, Qual | | | |
| | | 223.00 | 27APR2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 27APR2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 27APR2005 | 15:00 | Dextroamphetamine | | | |
| | | 223.00 | 27APR2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 27APR2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0029040 | 1.00 | 29JUL2004 | 09:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 29JUL2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29JUL2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUL2004 | 09:40 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29JUL2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29JUL2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 29JUL2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29JUL2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 29JUL2004 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUL2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUL2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUL2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 29JUL2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 29JUL2004 | 09:40 | Methaqualone Qual | | | |
| | | 1.00 | 29JUL2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 29JUL2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUL2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUL2004 | 09:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29JUL2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUL2004 | 09:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JUL2004 | 09:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 16FEB2005 | 08:30 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802473

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029040 | 201.00 | 16FEB2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Hemoglobin, Strip, Qual. |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, |  |
|  |  |  |  |  |  |  | TRACE |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, |  |
|  |  |  |  |  |  |  | TRACE |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Barbiturates, Qual |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Cannabinoids, Qual |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Cocaine, Qual |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Methadone, Qual |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Methaqualone, Qual |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Opiates, Qual |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Propoxyphene, Qual |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Phencyclidine, Qual |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Dextroamphetamine |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Methamphetamine, Qual |  |  |  |
|  |  | 201.00 | 16FEB2005 | 08:30 | Benzodiazepine, Qual |  |  |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Specific Gravity | 1.015 | 1.001 | 1.035 |
|  |  | 217.00 | 15FEB2006 | 10:05 | pH | 7.0 | 5.0 | 8.0 |
|  |  | 217.00 | 15FEB2006 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, |  |
|  |  |  |  |  |  |  | TRACE |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Blood | NEGATIVE | NEGATIVE |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Hemoglobin, Strip, Qual. |  |  |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, |  |
|  |  |  |  |  |  |  | TRACE |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, |  |
|  |  |  |  |  |  |  | TRACE |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Barbiturates, Qual |  |  |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Cannabinoids, Qual |  |  |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Cocaine, Qual |  |  |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Methadone, Qual |  |  |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Methaqualone, Qual |  |  |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Opiates, Qual |  |  |  |
|  |  | 217.00 | 15FEB2006 | 10:05 | Propoxyphene, Qual |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6742

CONFIDENTIAL
AZSER12802474

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029040 | 217.00 | 15FEB2006 | 10:05 | Phencyclidine, Qual | | | |
| | | 217.00 | 15FEB2006 | 10:05 | Dextroamphetamine | | | |
| | | 217.00 | 15FEB2006 | 10:05 | Methamphetamine, Qual | | | |
| | | 217.00 | 15FEB2006 | 10:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 10JUL2006 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 10JUL2006 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUL2006 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUL2006 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUL2006 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUL2006 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JUL2006 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUL2006 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10JUL2006 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUL2006 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JUL2006 | 10:40 | Barbiturates, Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Methaqualone Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 10JUL2006 | 10:40 | Benzodiazepines, Qual | | | |
| | E0029049 | 1.00 | 19AUG2004 | 10:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2004 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19AUG2004 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802475

Page 2212 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029049 | 1.00 | 19AUG2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Methaqualone; Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 20DEC2004 | 09:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 20DEC2004 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20DEC2004 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20DEC2004 | 09:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20DEC2004 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20DEC2004 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20DEC2004 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20DEC2004 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 20DEC2004 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20DEC2004 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20DEC2004 | 09:05 | Barbiturates, Qual | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Cocaine, Qual | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Methadone, Qual | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Methaqualone; Qual | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Opiates, Qual | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Dextroamphetamine | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 20DEC2004 | 09:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10OCT2005 | 09:33 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 223.00 | 10OCT2005 | 09:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10OCT2005 | 09:33 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 10OCT2005 | 09:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 09:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 09:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6744

CONFIDENTIAL
AZSER12802476

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029049 | 223.00 | 10OCT2005 | 09:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 09:33 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 10OCT2005 | 09:33 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 10OCT2005 | 09:33 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 10OCT2005 | 09:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 09:33 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 10OCT2005 | 09:33 | Cannabinoids, Qual | | | |
| | | 223.00 | 10OCT2005 | 09:33 | Cocaine, Qual | | | |
| | | 223.00 | 10OCT2005 | 09:33 | Methadone, Qual | | | |
| | | 223.00 | 10OCT2005 | 09:33 | Methaqualone, Qual | | | |
| | | 223.00 | 10OCT2005 | 09:33 | Opiates, Qual | | | |
| | | 223.00 | 10OCT2005 | 09:33 | Propoxyphene, Qual | | | |
| | | 223.00 | 10OCT2005 | 09:33 | Phencyclidine, Qual | | | |
| | | 223.00 | 10OCT2005 | 09:33 | Dextroamphetamine | | | |
| | | 223.00 | 10OCT2005 | 09:33 | Methamphetamine, Qual | | | |
| | | 223.00 | 10OCT2005 | 09:33 | Benzodiazepines, Qual | | | |
| | E0030007 | 1.00 | 05NOV2004 | 09:40 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 1.00 | 05NOV2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05NOV2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05NOV2004 | 09:40 | Blood | TRACE | TRACE | |
| | | 1.00 | 05NOV2004 | 09:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05NOV2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05NOV2004 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 05NOV2004 | 09:40 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802477

Page 2214 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0030007 | 201.00 | 19APR2005 | 10:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 19APR2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 19APR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19APR2005 | 10:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19APR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19APR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19APR2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19APR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 19APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 19APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 19APR2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 19APR2005 | 10:00 | Methaqualone Qual | | | |
| | | 201.00 | 19APR2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 19APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 19APR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 19APR2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 19APR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 19APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 15JUN2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 15JUN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUN2005 | 10:30 | Blood, Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15JUN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15JUN2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15JUN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:30 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802478

Page 2215 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0030007 | 223.00 | 15JUN2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 15JUN2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 15JUN2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0031006 | 1.00 | 25MAR2004 | 11:35 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 25MAR2004 | 11:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25MAR2004 | 11:35 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 25MAR2004 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 11:35 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAR2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25MAR2004 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAR2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAR2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAR2004 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 25MAR2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 25MAR2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 25MAR2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 25MAR2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAR2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAR2004 | 11:35 | Dextroamphetamine | | | |
| | | 1.00 | 25MAR2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAR2004 | 11:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 10NOV2004 | 10:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 10NOV2004 | 10:55 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2004 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:55 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802479

Page 2216 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031006 | 201.00 | 10NOV2004 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:55 | Barbiturates, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Cocaine, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Methadone, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Methaqualone, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Opiates, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Dextroamphetamine | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:55 | Benzodiazepines, Qual | | | |
| | | 217.00 | 08NOV2005 | 11:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 217.00 | 08NOV2005 | 11:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 08NOV2005 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 08NOV2005 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 08NOV2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 08NOV2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 08NOV2005 | 11:50 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 11:50 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 217.00 | 08NOV2005 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 11:50 | Barbiturates, Qual | | | |
| | | 217.00 | 08NOV2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 217.00 | 08NOV2005 | 11:50 | Cocaine, Qual | | | |
| | | 217.00 | 08NOV2005 | 11:50 | Methadone, Qual | | | |
| | | 217.00 | 08NOV2005 | 11:50 | Methaqualone, Qual | | | |
| | | 217.00 | 08NOV2005 | 11:50 | Opiates, Qual | | | |
| | | 217.00 | 08NOV2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 217.00 | 08NOV2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 217.00 | 08NOV2005 | 11:50 | Dextroamphetamine | | | |
| | | 217.00 | 08NOV2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 09JAN2006 | 17:28 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09JAN2006 | 17:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 09JAN2006 | 17:28 | Blood | | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 17:28 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802480

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031006 | 223.00 | 09JAN2006 | 17:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 17:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09JAN2006 | 17:28 | Bilirubin, Strip | NORMAL | NEGATIVE, NORMAL, | |
| | | 223.00 | 09JAN2006 | 17:28 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09JAN2006 | 17:28 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 17:28 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 17:28 | Barbiturates, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Cannabinoids, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Cocaine, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Methadone, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Methaqualone, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Opiates, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Propoxyphene, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Phencyclidine, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Dextroamphetamine | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Methamphetamine, Qual | | | |
| | | 223.00 | 09JAN2006 | 17:28 | Benzodiazepines, Qual | | | |
| | E0031011 | 1.00 | 29APR2004 | 15:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 29APR2004 | 15:00 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 29APR2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 15:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29APR2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 29APR2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 29APR2004 | 15:00 | Bilirubin, Strip | NORMAL | NEGATIVE, NORMAL, | |
| | | 1.00 | 29APR2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2004 | 15:00 | Nitrite (Bacterial), Strip | 2+ | NEGATIVE | |
| | | 1.00 | 29APR2004 | 15:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 29APR2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29APR2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 29APR2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 29APR2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 29APR2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29APR2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 29APR2004 | 15:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802481

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031011 | 1.00 | 29APR2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 101.00 | 12MAY2004 | 09:30 | pH, Qual | 5.5 | 5.0 | 8.0 |
| | | 101.00 | 12MAY2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 12MAY2004 | 09:30 | Blood | TRACE | NEGATIVE | |
| | | 101.00 | 12MAY2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 12MAY2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | | |
| | | 101.00 | 12MAY2004 | 09:30 | Glucose, Strip, Qual | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 101.00 | 12MAY2004 | 09:30 | Urobilinogen, Strip | NORMAL | | |
| | | 101.00 | 12MAY2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 12MAY2004 | 09:30 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 101.00 | 12MAY2004 | 09:30 | Barbiturates, Qual | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Cocaine, Qual | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Methadone, Qual | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Methaqualone | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Opiates, Qual | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Dextroamphetamine | | | |
| | | 101.00 | 12MAY2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 11OCT2004 | 09:52 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 11OCT2004 | 09:52 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 11OCT2004 | 09:52 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 11OCT2004 | 09:52 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 11OCT2004 | 09:52 | Ketone Bodies, Strip | NEGATIVE | | |
| | | 201.00 | 11OCT2004 | 09:52 | Glucose, Strip, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 201.00 | 11OCT2004 | 09:52 | Urobilinogen, Strip | NORMAL | | |
| | | 201.00 | 11OCT2004 | 09:52 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11OCT2004 | 09:52 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 201.00 | 11OCT2004 | 09:52 | Barbiturates, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Cannabinoids, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Cocaine, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802482

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031011 | 201.00 | 11OCT2004 | 09:52 | Methaqualone, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Opiates, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Propoxyphene, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Phencyclidine, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Dextroamphetamine | | | |
| | | 201.00 | 11OCT2004 | 09:52 | Methamphetamine, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Benzodiazepine, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 223.00 | 08DEC2004 | 09:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08DEC2004 | 09:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2004 | 09:20 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 09:20 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 09:20 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08DEC2004 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 09:20 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 08DEC2004 | 09:20 | Barbiturates, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Cocaine, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Methadone, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Methaqualone, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Opiates, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Dextroamphetamine | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 08DEC2004 | 09:20 | Benzodiazepines, Qual | | | |
| | E0031029 | 1.00 | 28JUN2004 | 13:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 28JUN2004 | 13:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 28JUN2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28JUN2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802483

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031029 | 1.00 | 28JUN2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 28JUN2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28JUN2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 28JUN2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 28JUN2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 28JUN2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 28JUN2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 28JUN2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 28JUN2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 28JUN2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 28JUN2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 28JUN2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 28JUN2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 201.00 | 02DEC2004 | 09:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 02DEC2004 | 09:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 02DEC2004 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02DEC2004 | 09:40 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 201.00 | 02DEC2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02DEC2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02DEC2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02DEC2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 02DEC2004 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02DEC2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02DEC2004 | 09:40 | Barbiturates, Qual | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Cocaine, Qual | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Methadone, Qual | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Methaqualone, Qual | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Opiates, Qual | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Dextroamphetamine | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 02DEC2004 | 09:40 | Benzodiazepines, Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 217.00 | 28NOV2005 | 17:28 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 28NOV2005 | 17:28 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802484

Listing 12.2.8.2-8                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031029 | 217.00 | 28NOV2005 | 17:28 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 17:28 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 17:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 17:28 | Glucose, Strip, Qual | | TRACE | |
| | | 217.00 | 28NOV2005 | 17:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 17:28 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 28NOV2005 | 17:28 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 17:28 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 17:28 | Barbiturates, Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Cannabinoids, Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Cocaine, Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Methadone, Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Methaqualone Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Opiates, Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Propoxyphene, Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Phencyclidine, Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Methamphetamine, Qual | | | |
| | | 217.00 | 28NOV2005 | 17:28 | Benzodiazepines, Qual | | | |
| | E0031048 | 1.00 | 18OCT2004 | 17:55 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 18OCT2004 | 17:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18OCT2004 | 17:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 17:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 17:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 17:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 17:55 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 18OCT2004 | 17:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 17:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18OCT2004 | 17:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 17:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 17:55 | Barbiturates, Qual | | | |
| | | 1.00 | 18OCT2004 | 17:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 18OCT2004 | 17:55 | Cocaine, Qual | | | |
| | | 1.00 | 18OCT2004 | 17:55 | Methadone, Qual | | | |
| | | 1.00 | 18OCT2004 | 17:55 | Methaqualone, Qual | | | |
| | | 1.00 | 18OCT2004 | 17:55 | Opiates, Qual | | | |
| | | 1.00 | 18OCT2004 | 17:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 18OCT2004 | 17:55 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12802485

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031048 | 1.00 | 18OCT2004 | 17:55 | Dextroamphetamine | | | |
| | | 1.00 | 18OCT2004 | 17:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 18OCT2004 | 17:55 | Benzodiazepine, Qual | | | |
| | | 201.00 | 11APR2005 | 17:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 11APR2005 | 17:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 11APR2005 | 17:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2005 | 17:15 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 11APR2005 | 17:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2005 | 17:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2005 | 17:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 11APR2005 | 17:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2005 | 17:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11APR2005 | 17:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2005 | 17:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11APR2005 | 17:15 | Barbiturates, Qual | | | |
| | | 201.00 | 11APR2005 | 17:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 11APR2005 | 17:15 | Cocaine, Qual | | | |
| | | 201.00 | 11APR2005 | 17:15 | Methadone, Qual | | | |
| | | 201.00 | 11APR2005 | 17:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 11APR2005 | 17:15 | Opiates, Qual | | | |
| | | 201.00 | 11APR2005 | 17:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 11APR2005 | 17:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 11APR2005 | 17:15 | Dextroamphetamine | | | |
| | | 201.00 | 11APR2005 | 17:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 11APR2005 | 17:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25APR2005 | 17:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 25APR2005 | 17:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 25APR2005 | 17:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 17:45 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 25APR2005 | 17:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 17:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 17:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 25APR2005 | 17:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 17:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25APR2005 | 17:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 17:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 17:45 | Barbiturates, Qual | | | |
| | | 223.00 | 25APR2005 | 17:45 | Cannabinoids, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6754

CONFIDENTIAL
AZSER12802486

Page 2223 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031048 | 223.00 | 25APR2005 | 17:45 | Cocaine, Qual | | | |
| | | 223.00 | 25APR2005 | 17:45 | Methadone, Qual | | | |
| | | 223.00 | 25APR2005 | 17:45 | Methaqualone, Qual | | | |
| | | 223.00 | 25APR2005 | 17:45 | Opiates, Qual | | | |
| | | 223.00 | 25APR2005 | 17:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 25APR2005 | 17:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 25APR2005 | 17:45 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 25APR2005 | 17:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 25APR2005 | 17:45 | Benzodiazepines, Qual | | | |
| | E0031060 | 1.00 | 12JUL2005 | 13:17 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2005 | 13:17 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2005 | 13:17 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 13:17 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 13:17 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 13:17 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 13:17 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 13:17 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 13:17 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2005 | 13:17 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 13:17 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 13:17 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2005 | 13:17 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2005 | 13:17 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2005 | 13:17 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2005 | 13:17 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2005 | 13:17 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2005 | 13:17 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2005 | 13:17 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2005 | 13:17 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2005 | 13:17 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2005 | 13:17 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 05DEC2005 | 13:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 05DEC2005 | 13:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05DEC2005 | 13:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05DEC2005 | 13:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05DEC2005 | 13:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05DEC2005 | 13:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802487

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031060 | 201.00 | 05DEC2005 | 13:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05DEC2005 | 13:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 05DEC2005 | 13:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05DEC2005 | 13:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05DEC2005 | 13:05 | Barbiturates, Qual | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Cocaine, Qual | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Methadone, Qual | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Methaqualone Qual | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Opiates, Qual | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Dextroamphetamine | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 05DEC2005 | 13:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2006 | 09:41 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17AUG2006 | 09:41 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:41 | Blood, Strip, Qual. | 3+ | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:41 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:41 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:41 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12AUG2006 | 09:41 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12AUG2006 | 09:41 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17AUG2006 | 09:41 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:41 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:41 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Methadone, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Methaqualone Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Opiates, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Dextroamphetamine | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:41 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2006 | 09:41 | pH | 5.5 | 5.0 | 8.0 |
| | E0033003 | 1.00 | 12APR2004 | 16:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 12APR2004 | 16:15 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802488

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033003 | 1.00 | 12APR2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 16:15 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 16:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12APR2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 12APR2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12APR2004 | 16:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 16:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 12APR2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 12APR2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 12APR2004 | 16:15 | Methaqualone, Qual | | | |
| | | 1.00 | 12APR2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 12APR2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 12APR2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 12APR2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2004 | 16:15 | Benzodiazepine, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Specific Gravity | | | |
| | | 201.00 | 26OCT2004 | 14:55 | pH | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Protein, Strip, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Blood | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Ketone Bodies, Strip | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Glucose, Strip, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Bilirubin, Strip | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Urobilinogen, Strip | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Leucocyte Esterase | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Barbiturates, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Cocaine, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Methadone, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Methaqualone, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Opiates, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Dextroamphetamine | | | |
| | | 201.00 | 26OCT2004 | 14:55 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802489

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033003 | 201.00 | 26OCT2004 | 14:55 | Benzodiazepines, Qual | | | |
| | | 202.00 | 02NOV2004 | 17:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 202.00 | 02NOV2004 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 202.00 | 02NOV2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 02NOV2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 202.00 | 02NOV2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 02NOV2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 02NOV2004 | 17:00 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 202.00 | 02NOV2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 02NOV2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 202.00 | 02NOV2004 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 02NOV2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 202.00 | 02NOV2004 | 17:00 | Barbiturates, Qual | | | |
| | | 202.00 | 02NOV2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 202.00 | 02NOV2004 | 17:00 | Cocaine, Qual | | | |
| | | 202.00 | 02NOV2004 | 17:00 | Methadone, Qual | | | |
| | | 202.00 | 02NOV2004 | 17:00 | Methaqualone | | | |
| | | 202.00 | 02NOV2004 | 17:00 | Opiates, Qual | | | |
| | | 202.00 | 02NOV2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 202.00 | 02NOV2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 202.00 | 02NOV2004 | 17:00 | Dextroamphetamine | | | |
| | | 202.00 | 02NOV2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 24JAN2005 | 14:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 24JAN2005 | 14:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 24JAN2005 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JAN2005 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JAN2005 | 14:40 | Glucose, Strip, Qual | NORMAL | NEGATIVE, TRACE | |
| | | 223.00 | 24JAN2005 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24JAN2005 | 14:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2005 | 14:40 | Barbiturates, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Cocaine, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802490

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033003 | 223.00 | 24JAN2005 | 14:40 | Methaqualone, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Opiates, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Dextroamphetamine | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 24JAN2005 | 14:40 | Benzodiazepines, Qual | | | |
| | E0033012 | 1.00 | 03MAY2004 | 15:20 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2004 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2004 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 15:20 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03MAY2004 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2004 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03MAY2004 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2004 | 15:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2004 | 15:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23DEC2004 | 10:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 23DEC2004 | 10:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 23DEC2004 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23DEC2004 | 10:10 | Blood | 1+ | NEGATIVE | |
| | | 201.00 | 23DEC2004 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23DEC2004 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23DEC2004 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23DEC2004 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802491

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033012 | 201.00 | 23DEC2004 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 23DEC2004 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23DEC2004 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23DEC2004 | 10:10 | Barbiturates, Qual | | | |
| | | 201.00 | 23DEC2004 | 10:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 23DEC2004 | 10:10 | Cocaine, Qual | | | |
| | | 201.00 | 23DEC2004 | 10:10 | Methadone, Qual | | | |
| | | 201.00 | 23DEC2004 | 10:10 | Methaqualone, Qual | | | |
| | | 201.00 | 23DEC2004 | 10:10 | Opiates, Qual | | | |
| | | 201.00 | 23DEC2004 | 10:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 23DEC2004 | 10:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 23DEC2004 | 10:10 | Dextroamphetamine | | | |
| | | 201.00 | 23DEC2004 | 10:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 20JAN2005 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 20JAN2005 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JAN2005 | 14:15 | Blood | 1+ | NEGATIVE | |
| | | 223.00 | 20JAN2005 | 14:15 | Hemoglobin, Strip, Qual. | TRACE | TRACE | |
| | | 223.00 | 20JAN2005 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2005 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JAN2005 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2005 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20JAN2005 | 14:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2005 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JAN2005 | 14:15 | Barbiturates, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Cocaine, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Methadone, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Methaqualone, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Opiates, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Dextroamphetamine | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 20JAN2005 | 14:15 | Benzodiazepines, Qual | | | |
| | E0033023 | 1.00 | 15JUN2004 | 10:50 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 10:50 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6760

CONFIDENTIAL
AZSER12802492

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033023 | 1.00 | 15JUN2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Blood | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 15JUN2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 15JUN2004 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 15JUN2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 15JUN2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Benzodiazepines, Qual | | | |
| | | 1.00 | 15JUN2004 | 10:50 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 15JUN2004 | 10:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 12OCT2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 14:10 | Blood | | TRACE | |
| | | 201.00 | 12OCT2004 | 14:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 12OCT2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 12OCT2004 | 14:10 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 12OCT2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 14:10 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 12OCT2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 12OCT2004 | 14:10 | Cocaine, Qual | | | |
| | | 201.00 | 12OCT2004 | 14:10 | Methadone, Qual | | | |
| | | 201.00 | 12OCT2004 | 14:10 | Methaqualone, Qual | | | |
| | | 201.00 | 12OCT2004 | 14:10 | Opiates, Qual | | | |
| | | 201.00 | 12OCT2004 | 14:10 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802493

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033023 | 201.00 | 12OCT2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 12OCT2004 | 14:10 | Dextroamphetamine | | | |
| | | 201.00 | 12OCT2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 12OCT2004 | 14:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 11NOV2004 | 14:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11NOV2004 | 14:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11NOV2004 | 14:25 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11NOV2004 | 14:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11NOV2004 | 14:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11NOV2004 | 14:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11NOV2004 | 14:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11NOV2004 | 14:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11NOV2004 | 14:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11NOV2004 | 14:25 | Barbiturates, Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Cocaine, Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Methadone, Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Methaqualone Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Opiates, Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 11NOV2004 | 14:25 | Benzodiazepines, Qual | | | |
| | E0033038 | 1.00 | 16AUG2004 | 12:50 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2004 | 12:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2004 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 12:50 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 12:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16AUG2004 | 12:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802494

Listing 12.2.8.2-8                                       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033038 | 1.00 | 16AUG2004 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Dextroamphetamine | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2004 | 12:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 03MAR2005 | 11:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 03MAR2005 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 03MAR2005 | 11:55 | Blood | 3+ | TRACE | |
| | | 201.00 | 03MAR2005 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAR2005 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 03MAR2005 | 11:55 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 03MAR2005 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAR2005 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 03MAR2005 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAR2005 | 11:55 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 201.00 | 03MAR2005 | 11:55 | Barbiturates, Qual | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Cocaine, Qual | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Methadone, Qual | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Methaqualone, Qual | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Opiates, Qual | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Dextroamphetamine | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 03MAR2005 | 11:55 | Benzodiazepines, Qual | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 203.00 | 17MAR2005 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 203.00 | 17MAR2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 203.00 | 17MAR2005 | 14:00 | Blood | | TRACE | |
| | | 203.00 | 17MAR2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 203.00 | 17MAR2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802495

Page 2232 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033038 | 203.00 | 17MAR2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 203.00 | 17MAR2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 203.00 | 17MAR2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 203.00 | 17MAR2005 | 14:00 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 203.00 | 17MAR2005 | 14:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 203.00 | 17MAR2005 | 14:00 | Barbiturates, Qual | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Cannabinoids¡ | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Cocaine, Qual | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Methadone, Qual | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Methaqualone¡ | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Opiates, Qual | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Dextroamphetamine | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 203.00 | 17MAR2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 203.00 | 18MAY2005 | 13:20 | Specific Gravity, Qual | 1.033 | 1.001 | 1.035 |
| | | 203.00 | 18MAY2005 | 13:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 203.00 | 18MAY2005 | 13:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 18MAY2005 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAY2005 | 13:20 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 18MAY2005 | 13:20 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 18MAY2005 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAY2005 | 13:20 | Bilirubin, Strip | | NEGATIVE | |
| | | 223.00 | 18MAY2005 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18MAY2005 | 13:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAY2005 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAY2005 | 13:20 | Barbiturates, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:20 | Cannabinoids¡ | | | |
| | | 223.00 | 18MAY2005 | 13:20 | Cocaine, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:20 | Methadone, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:20 | Methaqualone¡ | | | |
| | | 223.00 | 18MAY2005 | 13:20 | Opiates, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:20 | Dextroamphetamine | | | |
| | | 223.00 | 18MAY2005 | 13:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 18MAY2005 | 13:20 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802496

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035003 | 1.00 | 22JUN2004 | 12:40 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 12:40 | pH | 5.5 | 5.5 | 8.0 |
| | | 1.00 | 22JUN2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:40 | Blood | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:40 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 1.00 | 22JUN2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 22JUN2004 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Methaqualone Qual | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 12NOV2004 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 12NOV2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12NOV2004 | 09:30 | Blood | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12NOV2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 12NOV2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12NOV2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12NOV2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 12NOV2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12NOV2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12NOV2004 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802497

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035003 | 201.00 | 12NOV2004 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 12NOV2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 217.00 | 14NOV2005 | 09:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 14NOV2005 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14NOV2005 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14NOV2005 | 09:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14NOV2005 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14NOV2005 | 09:25 | Glucose, Strip, Qual | NORMAL | NEGATIVE, TRACE | |
| | | 217.00 | 14NOV2005 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 217.00 | 14NOV2005 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 14NOV2005 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14NOV2005 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14NOV2005 | 09:25 | Barbiturates, Qual | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Cannabinoids, Qual | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Cocaine, Qual | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Methadone, Qual | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Methaqualone, Qual | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Opiates, Qual | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Propoxyphene, Qual | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Phencyclidine, Qual | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Dextroamphetamine | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Methamphetamine, Qual | | | |
| | | 217.00 | 14NOV2005 | 09:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 08:43 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 08:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 08:43 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:43 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 08:43 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 08:43 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 16AUG2006 | 08:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 08:43 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 08:43 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   kcpx265

CONFIDENTIAL
AZSER12802498

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035003 | 223.00 | 16AUG2006 | 08:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 08:43 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 08:43 | Benzodiazepines, Qual | | | |
| | E0035011 | 1.01 | 22OCT2004 | 10:20 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 22OCT2004 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 22OCT2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 22OCT2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22OCT2004 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 22OCT2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 22OCT2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22OCT2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22OCT2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 22OCT2004 | 10:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22OCT2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22OCT2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:20 | Cocaine, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:20 | Methadone, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:20 | Methaqualone, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:20 | Opiates, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.01 | 22OCT2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.01 | 22OCT2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 17FEB2005 | 15:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 17FEB2005 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2005 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2005 | 15:40 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6767

CONFIDENTIAL
AZSER12802499

Listing 12.2.8.2-8                        Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035011 | 201.00 | 17FEB2005 | 15:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2005 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2005 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2005 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17FEB2005 | 15:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2005 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2005 | 15:40 | Barbiturates, Qual | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Cocaine, Qual | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Methadone, Qual | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Methaqualone; Qual | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Opiates, Qual | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Dextroamphetamine | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 17FEB2005 | 15:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 30DEC2005 | 16:05 | pH | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Protein, Strip, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Blood | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Ketone Bodies, Strip | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Glucose, Strip;Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Bilirubin, Strip | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Urobilinogen, Strip | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Leucocyte Esterase | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Barbiturates, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Cocaine, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Methadone, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Methaqualone Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Opiates, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 30DEC2005 | 16:05 | Benzodiazepines, Qual | | | |
| | E0035015 | 1.00 | 21JAN2005 | 14:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 21JAN2005 | 14:00 | pH | 7.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802500

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035015 | 1.00 | 21JAN2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21JAN2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JAN2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JAN2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JAN2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21JAN2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JAN2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 21JAN2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 21JAN2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21JAN2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 21JAN2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JAN2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JAN2005 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 21JAN2005 | 14:00 | Methamphetamine | | | |
| | | 1.00 | 21JAN2005 | 08:30 | Benzodiazepine, Qual | | | |
| | | 1.00 | 21JAN2005 | 08:30 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 24JUN2005 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 24JUN2005 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24JUN2005 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24JUN2005 | 08:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24JUN2005 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24JUN2005 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24JUN2005 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24JUN2005 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 24JUN2005 | 08:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24JUN2005 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24JUN2005 | 08:30 | Barbiturates, Qual | | | |
| | | 201.00 | 24JUN2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 24JUN2005 | 08:30 | Cocaine, Qual | | | |
| | | 201.00 | 24JUN2005 | 08:30 | Methadone, Qual | | | |
| | | 201.00 | 24JUN2005 | 08:30 | Methaqualone, Qual | | | |
| | | 201.00 | 24JUN2005 | 08:30 | Opiates, Qual | | | |
| | | 201.00 | 24JUN2005 | 08:30 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802501

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035015 | 201.00 | 24JUN2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 24JUN2005 | 08:30 | Dextroamphetamine | | | |
| | | 201.00 | 24JUN2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 24JUN2005 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.00 | 13JUL2005 | 16:22 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 13JUL2005 | 16:22 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13JUL2005 | 16:22 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2005 | 16:22 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 223.00 | 13JUL2005 | 16:22 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13JUL2005 | 16:22 | Glucose, Strip, Qual | TRACE | ? | |
| | | 223.00 | 13JUL2005 | 16:22 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 13JUL2005 | 16:22 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 13JUL2005 | 16:22 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2005 | 16:22 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JUL2005 | 16:22 | Barbiturates, Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Cannabinoids, Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Cocaine, Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Methadone, Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Methaqualone Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Opiates, Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Propoxyphene, Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Phencyclidine, Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Methamphetamine, Qual | | | |
| | | 223.00 | 13JUL2005 | 16:22 | Benzodiazepines, Qual | | | |
| | E0035020 | 1.00 | 13MAY2005 | 12:39 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2005 | 12:39 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2005 | 12:39 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13MAY2005 | 12:39 | Blood | TRACE | TRACE | |
| | | 1.00 | 13MAY2005 | 12:39 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13MAY2005 | 12:39 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13MAY2005 | 12:39 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 13MAY2005 | 12:39 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 13MAY2005 | 12:39 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2005 | 12:39 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2005 | 12:39 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802502

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035020 | 1.00 | 13MAY2005 | 12:39 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2005 | 12:39 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2005 | 12:39 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2005 | 12:39 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2005 | 12:39 | Methaqualone; Qual | | | |
| | | 1.00 | 13MAY2005 | 12:39 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2005 | 12:39 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2005 | 12:39 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2005 | 12:39 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2005 | 12:39 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2005 | 12:39 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 201.00 | 15AUG2005 | 09:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15AUG2005 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15AUG2005 | 09:05 | Blood | | NEGATIVE | |
| | | 201.00 | 15AUG2005 | 09:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15AUG2005 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15AUG2005 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15AUG2005 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15AUG2005 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15AUG2005 | 09:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15AUG2005 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15AUG2005 | 09:05 | Barbiturates, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Cocaine, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Methadone, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Methaqualone, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Opiates, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Dextroamphetamine | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Methamphetamine | | | |
| | | 201.00 | 15AUG2005 | 09:05 | Benzodiazepines, Qual | | | |
| | | 217.00 | 09AUG2006 | 10:05 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 217.00 | 09AUG2006 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 09AUG2006 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 09AUG2006 | 10:05 | Blood | | NEGATIVE | |
| | | 217.00 | 09AUG2006 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09AUG2006 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802503

Page 2240 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035020 | 217.00 | 09AUG2006 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 09AUG2006 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 09AUG2006 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 217.00 | 09AUG2006 | 10:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09AUG2006 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09AUG2006 | 10:05 | Barbiturates, Qual | | | |
| | | 217.00 | 09AUG2006 | 10:05 | Cannabinoids, Qual | | | |
| | | 217.00 | 09AUG2006 | 10:05 | Cocaine, Qual | | | |
| | | 217.00 | 09AUG2006 | 10:05 | Methadone, Qual | | | |
| | | 217.00 | 09AUG2006 | 10:05 | Methaqualone, Qual | | | |
| | | 217.00 | 09AUG2006 | 10:05 | Opiates, Qual | | | |
| | | 217.00 | 09AUG2006 | 10:05 | Propoxyphene, Qual | | | |
| | | 217.00 | 09AUG2006 | 10:05 | Phencyclidine, Qual | | | |
| | | 217.00 | 09AUG2006 | 10:05 | Dextroamphetamine | | | |
| | | 217.00 | 09AUG2006 | 10:05 | Methamphetamine, Qual | | | |
| | | 217.00 | 23AUG2006 | 09:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 09:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23AUG2006 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23AUG2006 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | | | | | | TRACE | |
| | | 223.00 | 23AUG2006 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23AUG2006 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 23AUG2006 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:40 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:40 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6772

CONFIDENTIAL
AZSER12802504

Page 2241 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035021 | 1.00 | 19JUL2005 | 15:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2005 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 15:00 | Blood, Strip, Qual. | TRACE | TRACE | |
| | | 1.00 | 19JUL2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JUL2005 | 15:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 15:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Methaqualone Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 101.00 | 22JUL2005 | 10:20 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 101.00 | 22JUL2005 | 10:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 101.00 | 22JUL2005 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 22JUL2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22JUL2005 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22JUL2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 22JUL2005 | 10:20 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 101.00 | 22JUL2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22JUL2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 22JUL2005 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22JUL2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 101.00 | 22JUL2005 | 10:20 | Barbiturates, Qual | | | |
| | | 101.00 | 22JUL2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 101.00 | 22JUL2005 | 10:20 | Cocaine Qual | | | |
| | | 101.00 | 22JUL2005 | 10:20 | Methadone Qual | | | |
| | | 101.00 | 22JUL2005 | 10:20 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6773

CONFIDENTIAL
AZSER12802505

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035021 | 101.00 | 22JUL2005 | 10:20 | Opiates, Qual | | | |
| | | 101.00 | 22JUL2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 101.00 | 22JUL2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 101.00 | 22JUL2005 | 10:20 | Dextroamphetamine | | | |
| | | 101.00 | 22JUL2005 | 10:20 | Methamphetamine, Qual | | | |
| | | 101.00 | 22JUL2005 | 10:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29MAR2006 | 09:15 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 29MAR2006 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 29MAR2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 201.00 | 29MAR2006 | 09:15 | Blood | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 201.00 | 29MAR2006 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 201.00 | 29MAR2006 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 201.00 | 29MAR2006 | 09:15 | Glucose, Strip, Qual | TRACE | TRACE | TRACE |
| | | 201.00 | 29MAR2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 201.00 | 29MAR2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL | NORMAL |
| | | 201.00 | 29MAR2006 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 201.00 | 29MAR2006 | 09:15 | Leucocyte Esterase | TRACE | TRACE | NEGATIVE |
| | | 201.00 | 29MAR2006 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 29MAR2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 29MAR2006 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 29MAR2006 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 29MAR2006 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 29MAR2006 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 29MAR2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 29MAR2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 29MAR2006 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 29MAR2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 06JUN2006 | 10:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 06JUN2006 | 10:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 06JUN2006 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 223.00 | 06JUN2006 | 10:45 | Blood | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 223.00 | 06JUN2006 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 223.00 | 06JUN2006 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 223.00 | 06JUN2006 | 10:45 | Glucose, Strip, Qual | TRACE | TRACE | TRACE |
| | | 223.00 | 06JUN2006 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | NEGATIVE |
| | | 223.00 | 06JUN2006 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL | NORMAL |
| | | 223.00 | 06JUN2006 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | NEGATIVE |

CONFIDENTIAL
AZSER12802506

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035021 | 223.00 | 06JUN2006 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUN2006 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JUN2006 | 10:45 | Benzodiazepines, Qual | | | |
| | E0036001 | 1.00 | 22APR2004 | 15:27 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 22APR2004 | 15:27 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 22APR2004 | 15:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22APR2004 | 15:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 15:27 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 22APR2004 | 15:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22APR2004 | 15:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 15:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 15:27 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 22APR2004 | 15:27 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 15:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22APR2004 | 15:27 | Barbiturates, Qual | | | |
| | | 1.00 | 22APR2004 | 15:27 | Cannabinoids, Qual | | | |
| | | 1.00 | 22APR2004 | 15:27 | Cocaine, Qual | | | |
| | | 1.00 | 22APR2004 | 15:27 | Methadone, Qual | | | |
| | | 1.00 | 22APR2004 | 15:27 | Methaqualone, Qual | | | |
| | | 1.00 | 22APR2004 | 15:27 | Opiates, Qual | | | |
| | | 1.00 | 22APR2004 | 15:27 | Propoxyphene, Qual | | | |
| | | 1.00 | 22APR2004 | 15:27 | Phencyclidine, Qual | | | |
| | | 1.00 | 22APR2004 | 15:27 | Dextroamphetamine | | | |
| | | 1.00 | 22APR2004 | 15:27 | Methamphetamine, Qual | | | |
| | | 1.00 | 22APR2004 | 15:27 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 11AUG2004 | 15:01 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 11AUG2004 | 15:01 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11AUG2004 | 15:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11AUG2004 | 15:01 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6775

CONFIDENTIAL
AZSER12802507