Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0036001 | 201.00 | 11AUG2004 | 15:01 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 11AUG2004 | 15:01 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11AUG2004 | 15:01 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11AUG2004 | 15:01 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11AUG2004 | 15:01 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11AUG2004 | 15:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11AUG2004 | 15:01 | Barbiturates, Qual | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Cannabinoids, Qual | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Cocaine, Qual | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Methadone, Qual | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Methaqualone, Qual | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Opiates, Qual | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Propoxyphene, Qual | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Phencyclidine, Qual | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Dextroamphetamine | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Methamphetamine, Qual | | | |
| | | 201.00 | 11AUG2004 | 15:01 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 17MAY2005 | 09:59 | pH | 8.0 | 5.0 | 8.0 |
| | | 223.00 | 17MAY2005 | 09:59 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 09:59 | Blood | 2+ | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:59 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:59 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17MAY2005 | 09:59 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:59 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 17MAY2005 | 09:59 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:59 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17MAY2005 | 09:59 | Barbiturates, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Cannabinoids, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Cocaine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Methadone, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Methaqualone, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Opiates, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Propoxyphene, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Phencyclidine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Dextroamphetamine | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Methamphetamine, Qual | | | |
| | | 223.00 | 17MAY2005 | 09:59 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802508

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0036024 | 1.00 | 27JUN2005 | 11:29 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 27JUN2005 | 11:29 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 27JUN2005 | 11:29 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUN2005 | 11:29 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUN2005 | 11:29 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUN2005 | 11:29 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27JUN2005 | 11:29 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUN2005 | 11:29 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27JUN2005 | 11:29 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUN2005 | 11:29 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27JUN2005 | 11:29 | Barbiturates, Qual | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Cannabinoids, Qual | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Cocaine, Qual | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Methadone, Qual | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Methaqualone, Qual | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Opiates, Qual | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Propoxyphene, Qual | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Phencyclidine, Qual | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Dextroamphetamine | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Methamphetamine, Qual | | | |
| | | 1.00 | 27JUN2005 | 11:29 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 28DEC2005 | 14:27 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 28DEC2005 | 14:27 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28DEC2005 | 14:27 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2005 | 14:27 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2005 | 14:27 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28DEC2005 | 14:27 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2005 | 14:27 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28DEC2005 | 14:27 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2005 | 14:27 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2005 | 14:27 | Barbiturates, Qual | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Cannabinoids, Qual | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Cocaine, Qual | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Methadone, Qual | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802509

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0036024 | 201.00 | 28DEC2005 | 14:27 | Opiates, Qual | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Propoxyphene, Qual | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Phencyclidine, Qual | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Dextroamphetamine | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Methamphetamine, Qual | | | |
| | | 201.00 | 28DEC2005 | 14:27 | Benzodiazepines, Qual | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 26JAN2006 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 26JAN2006 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JAN2006 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2006 | 11:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2006 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JAN2006 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2006 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 26JAN2006 | 11:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2006 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JAN2006 | 11:40 | Barbiturates, Qual | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Cocaine, Qual | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Methadone, Qual | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Methaqualone, Qual | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Opiates, Qual | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Dextroamphetamine | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JAN2006 | 11:40 | Benzodiazepines, Qual | | | |
| | E0037083 | 1.00 | 04NOV2004 | 12:48 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 04NOV2004 | 12:48 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 04NOV2004 | 12:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 12:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 12:48 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 12:48 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04NOV2004 | 12:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 12:48 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802510

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0037083 | 1.00 | 04NOV2004 | 12:48 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 12:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04NOV2004 | 12:48 | Barbiturates, Qual | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Cannabinoids, Qual | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Cocaine, Qual | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Methadone, Qual | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Methaqualone, Qual | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Opiates, Qual | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Propoxyphene, Qual | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Phencyclidine, Qual | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Dextroamphetamine | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Methamphetamine, Qual | | | |
| | | 1.00 | 04NOV2004 | 12:48 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04APR2005 | 09:55 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 04APR2005 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 04APR2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04APR2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2005 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 04APR2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04APR2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 04APR2005 | 09:55 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2005 | 09:55 | Barbiturates, Qual | | | |
| | | 201.00 | 04APR2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 04APR2005 | 09:55 | Cocaine, Qual | | | |
| | | 201.00 | 04APR2005 | 09:55 | Methadone, Qual | | | |
| | | 201.00 | 04APR2005 | 09:55 | Methaqualone, Qual | | | |
| | | 201.00 | 04APR2005 | 09:55 | Opiates, Qual | | | |
| | | 201.00 | 04APR2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 04APR2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 04APR2005 | 09:55 | Dextroamphetamine | | | |
| | | 201.00 | 04APR2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 04APR2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 12DEC2005 | 13:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 12DEC2005 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12DEC2005 | 13:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12DEC2005 | 13:55 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802511

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0037083 | 223.00 | 12DEC2005 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12DEC2005 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12DEC2005 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12DEC2005 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12DEC2005 | 13:55 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12DEC2005 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12DEC2005 | 13:55 | Barbiturates, Qual | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Cocaine, Qual | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Methadone, Qual | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Methaqualone, Qual | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Opiates, Qual | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Dextroamphetamine | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 12DEC2005 | 13:55 | Benzodiazepines, Qual | | | |
| | E0041002 | 1.00 | 02APR2004 | 13:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 02APR2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02APR2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02APR2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02APR2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02APR2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02APR2004 | 13:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02APR2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 02APR2004 | 13:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802512

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0041002 | 1.00 | 02APR2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 22SEP2004 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 22SEP2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22SEP2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22SEP2004 | 09:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22SEP2004 | 09:00 | Barbiturates, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Cocaine, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Methadone, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Methaqualone, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Opiates, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Dextroamphetamine | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 22SEP2004 | 09:00 | Benzodiazepines, Qual | | | |
| | E0041033 | 1.00 | 24AUG2005 | 16:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 24AUG2005 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24AUG2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 16:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24AUG2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24AUG2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24AUG2005 | 16:00 | Nitrite (Bacteria), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 16:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 24AUG2005 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:00 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802513

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0041033 | 1.00 | 24AUG2005 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 24AUG2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24AUG2005 | 16:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 16FEB2006 | 13:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 16FEB2006 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2006 | 13:30 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2006 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16FEB2006 | 13:30 | Nitrite (Bacteria), Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 13:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 13:30 | Barbiturates, Qual | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Cocaine, Qual | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Methadone, Qual | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Methaqualone, Qual | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Opiates, Qual | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Dextroamphetamine | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 16FEB2006 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 11:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 11:30 | Bilirubin, Strip | 1+ | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802514

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0041033 | 223.00 | 16AUG2006 | 11:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 11:30 | Nitrite (Bacteria), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 11:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 11:30 | Benzodiazepines, Qual | | | |
| | E0042015 | 1.00 | 20JUL2005 | 10:42 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 20JUL2005 | 10:42 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 20JUL2005 | 10:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 10:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 10:42 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 10:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUL2005 | 10:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 10:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUL2005 | 10:42 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 10:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUL2005 | 10:42 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Cocaine, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Methadone, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Methaqualone, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Opiates, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Dextroamphetamine | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUL2005 | 10:42 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 24OCT2005 | 15:40 | pH | 6.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802515

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0042015 | 201.00 | 24OCT2005 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24OCT2005 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24OCT2005 | 15:40 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 24OCT2005 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24OCT2005 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24OCT2005 | 15:40 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 24OCT2005 | 15:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24OCT2005 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24OCT2005 | 15:40 | Barbiturates, Qual | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Cocaine, Qual | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Methadone, Qual | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Methaqualone, Qual | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Opiates, Qual | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Dextroamphetamine | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 24OCT2005 | 15:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 06DEC2005 | 11:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 06DEC2005 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06DEC2005 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06DEC2005 | 11:35 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06DEC2005 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06DEC2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06DEC2005 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06DEC2005 | 11:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06DEC2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06DEC2005 | 11:35 | Barbiturates, Qual | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Cocaine, Qual | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Methadone, Qual | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Methaqualone, Qual | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Opiates, Qual | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802516

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0042015 | 223.00 | 06DEC2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Dextroamphetamine | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 06DEC2005 | 11:35 | Benzodiazepines, Qual | | | |
| | E0044019 | 1.00 | 06AUG2004 | 17:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 06AUG2004 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06AUG2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06AUG2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06AUG2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06AUG2004 | 17:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06AUG2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 06AUG2004 | 17:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 03JAN2005 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 03JAN2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JAN2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03JAN2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03JAN2005 | 11:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802517

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044019 | 201.00 | 03JAN2005 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 03JAN2005 | 11:15 | Benzodiazepines, Qual | | | |
| | E0044022 | 1.00 | 20AUG2004 | 17:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 20AUG2004 | 17:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20AUG2004 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 17:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 17:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20AUG2004 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20AUG2004 | 17:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20AUG2004 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Cocaine, Qual | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Opiates, Qual | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Dextroamphetamine | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 20AUG2004 | 17:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 23FEB2005 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 23FEB2005 | 10:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 23FEB2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2005 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Ketone Bodies, Strip | TRACE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802518

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044022 | 201.00 | 23FEB2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23FEB2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23FEB2005 | 10:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23FEB2005 | 10:45 | Barbiturates, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Cocaine, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Methadone, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Methaqualone, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Opiates, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Dextroamphetamine | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 23FEB2005 | 10:45 | Benzodiazepines, Qual | | | |
| | E0044024 | 1.00 | 01SEP2004 | 16:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2004 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2004 | 16:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2004 | 16:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 16:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802519

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044024 | 201.00 | 19MAY2005 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 19MAY2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 19MAY2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19MAY2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19MAY2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19MAY2005 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 19MAY2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 16JUN2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16JUN2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16JUN2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16JUN2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16JUN2005 | 09:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16JUN2005 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802520

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044024 | 223.00 | 16JUN2005 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16JUN2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044029 | 1.00 | 13JAN2005 | 10:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 13JAN2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13JAN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JAN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JAN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13JAN2005 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JAN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JAN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Specific Gravity | 1.048 | 1.001 | 1.035 |
| | | 201.00 | 08JUL2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 08JUL2005 | 09:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 08JUL2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08JUL2005 | 09:30 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802521

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044029 | 201.00 | 08JUL2005 | 09:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 08JUL2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044036 | 1.00 | 11MAR2005 | 09:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 11MAR2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 11MAR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2005 | 09:30 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAR2005 | 09:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 17NOV2005 | 09:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 17NOV2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17NOV2005 | 09:20 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802522

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044036 | 201.00 | 17NOV2005 | 09:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17NOV2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17NOV2005 | 09:20 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17NOV2005 | 09:20 | Barbiturates, Qual | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Cocaine, Qual | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Methadone, Qual | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Methaqualone, Qual | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Opiates, Qual | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Dextroamphetamine | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 17NOV2005 | 09:20 | Benzodiazepines, Qual | | | |
| | E0044052 | 1.00 | 22JUL2005 | 09:25 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 22JUL2005 | 09:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22JUL2005 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 09:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22JUL2005 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUL2005 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUL2005 | 09:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUL2005 | 09:25 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUL2005 | 09:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUL2005 | 09:25 | Cocaine, Qual | | | |
| | | 1.00 | 22JUL2005 | 09:25 | Methadone, Qual | | | |
| | | 1.00 | 22JUL2005 | 09:25 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUL2005 | 09:25 | Opiates, Qual | | | |
| | | 1.00 | 22JUL2005 | 09:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUL2005 | 09:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUL2005 | 09:25 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802523

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044052 | 1.00 | 22JUL2005 | 09:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUL2005 | 09:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04APR2006 | 09:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 04APR2006 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 04APR2006 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04APR2006 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2006 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 04APR2006 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2006 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04APR2006 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2006 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 04APR2006 | 09:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2006 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2006 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 04APR2006 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 04APR2006 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 04APR2006 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 04APR2006 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 04APR2006 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 04APR2006 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 04APR2006 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 04APR2006 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 04APR2006 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 04APR2006 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223.00 | 22JUN2006 | 09:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 22JUN2006 | 09:35 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUN2006 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUN2006 | 09:35 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 22JUN2006 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22JUN2006 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUN2006 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22JUN2006 | 09:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUN2006 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22JUN2006 | 09:35 | Barbiturates, Qual | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802524

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044052 | 223.00 | 22JUN2006 | 09:35 | Methadone, Qual | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Methaqualone, Qual | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Opiates, Qual | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Dextroamphetamine | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 22JUN2006 | 09:35 | Benzodiazepines, Qual | | | |
| | E0044056 | 1.00 | 15AUG2005 | 09:35 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 15AUG2005 | 09:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15AUG2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 09:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15AUG2005 | 09:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 09:35 | Barbiturates, Qual | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Cocaine, Qual | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Methadone, Qual | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Methaqualone, Qual | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Opiates, Qual | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Dextroamphetamine | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 15AUG2005 | 09:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 12JAN2006 | 09:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 12JAN2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12JAN2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12JAN2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802525

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044056 | 201.00 | 12JAN2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 12JAN2006 | 09:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12JAN2006 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 12JAN2006 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 09:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 09:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0044066 | 1.00 | 21SEP2005 | 09:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802526

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044066 | 1.00 | 21SEP2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2005 | 09:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 06JUN2006 | 09:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 06JUN2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JUN2006 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JUN2006 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 06JUN2006 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JUN2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JUN2006 | 09:15 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 06JUN2006 | 09:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JUN2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JUN2006 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802527

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044066 | 201.00 | 06JUN2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 06JUN2006 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 17:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 17:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 17:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 17:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 17:30 | Bilirubin, Strip | 2+ | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 17:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 17:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 17:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 17:30 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:30 | Benzodiazepines, Qual | | | |
| | E0045008 | 1.00 | 29APR2004 | 11:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 29APR2004 | 11:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29APR2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 11:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29APR2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2004 | 11:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802528

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045008 | 1.00 | 29APR2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 29APR2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 29APR2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 29JUL2004 | 10:55 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 29JUL2004 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29JUL2004 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 10:55 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29JUL2004 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29JUL2004 | 10:55 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2004 | 10:55 | Barbiturates, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Cocaine, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Methadone, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Methaqualone, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Opiates, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Dextroamphetamine | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 29JUL2004 | 10:55 | Benzodiazepines, Qual | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 217.00 | 28JUL2005 | 10:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 217.00 | 28JUL2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28JUL2005 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUL2005 | 10:10 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802529

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045008 | 217.00 | 28JUL2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28JUL2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUL2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 28JUL2005 | 10:10 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUL2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUL2005 | 10:10 | Barbiturates, Qual | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Cocaine, Qual | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Methadone, Qual | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Methaqualone, Qual | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Opiates, Qual | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Dextroamphetamine | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 217.00 | 28JUL2005 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 223.00 | 28JUL2006 | 10:28 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28JUL2006 | 10:28 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 28JUL2006 | 10:28 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUL2006 | 10:28 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 28JUL2006 | 10:28 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28JUL2006 | 10:28 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 223.00 | 28JUL2006 | 10:28 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 28JUL2006 | 10:28 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUL2006 | 10:28 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28JUL2006 | 10:28 | Barbiturates, Qual | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Cannabinoids, Qual | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Cocaine, Qual | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Methadone, Qual | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Methaqualone, Qual | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Opiates, Qual | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Propoxyphene, Qual | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Phencyclidine, Qual | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Dextroamphetamine | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Methamphetamine, Qual | | | |
| | | 223.00 | 28JUL2006 | 10:28 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802530

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045010 | 1.00 | 07MAY2004 | 10:34 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 07MAY2004 | 10:34 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07MAY2004 | 10:34 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 10:34 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:34 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:34 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07MAY2004 | 10:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:34 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07MAY2004 | 10:34 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07MAY2004 | 10:34 | Barbiturates, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Cannabinoids, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Cocaine, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Methadone, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Methaqualone, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Opiates, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Propoxyphene, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Phencyclidine, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Dextroamphetamine | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Methamphetamine, Qual | | | |
| | | 1.00 | 07MAY2004 | 10:34 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 21JAN2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 21JAN2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 21JAN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21JAN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 21JAN2005 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802531

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045010 | 201.00 | 21JAN2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 21JAN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 11JUL2005 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11JUL2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JUL2005 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JUL2005 | 10:10 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 11JUL2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11JUL2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JUL2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11JUL2005 | 10:10 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JUL2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11JUL2005 | 10:10 | Barbiturates, Qual | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Cocaine, Qual | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Methadone, Qual | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Methaqualone, Qual | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Opiates, Qual | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Dextroamphetamine | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 11JUL2005 | 10:10 | Benzodiazepines, Qual | | | |
| | E0045030 | 1.00 | 08OCT2004 | 13:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 08OCT2004 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08OCT2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802532

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045030 | 1.00 | 08OCT2004 | 13:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 13:30 | Barbiturates, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Cocaine, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Methadone, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Methaqualone, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Opiates, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Dextroamphetamine | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 08OCT2004 | 13:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 07FEB2005 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 07FEB2005 | 11:50 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 07FEB2005 | 11:50 | Blood | 2+ | NEGATIVE | |
| | | 201.00 | 07FEB2005 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 07FEB2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07FEB2005 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07FEB2005 | 11:50 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07FEB2005 | 11:50 | Barbiturates, Qual | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Cocaine, Qual | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Methadone, Qual | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Methaqualone, Qual | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Opiates, Qual | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Dextroamphetamine | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 07FEB2005 | 11:50 | Benzodiazepines, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Specific Gravity | | | |
| | | 203.01 | 24FEB2005 | 11:50 | pH | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Protein, Strip, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Blood | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Hemoglobin, Strip, Qual. | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802533

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045030 | 203.01 | 24FEB2005 | 11:50 | Glucose, Strip, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Bilirubin, Strip | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Urobilinogen, Strip | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Nitrite (Bacteria), Strip | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Leucocyte Esterase | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Barbiturates, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Cocaine, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Methadone, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Methaqualone, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Opiates, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Dextroamphetamine | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 203.01 | 24FEB2005 | 11:50 | Benzodiazepines, Qual | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 217.00 | 03FEB2006 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 03FEB2006 | 10:05 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 217.00 | 03FEB2006 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03FEB2006 | 10:05 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03FEB2006 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 03FEB2006 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03FEB2006 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 03FEB2006 | 10:05 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03FEB2006 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03FEB2006 | 10:05 | Barbiturates, Qual | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Cannabinoids, Qual | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Cocaine, Qual | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Methadone, Qual | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Methaqualone, Qual | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Opiates, Qual | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Propoxyphene, Qual | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Phencyclidine, Qual | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Dextroamphetamine | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Methamphetamine, Qual | | | |
| | | 217.00 | 03FEB2006 | 10:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 07MAR2006 | 14:05 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802534

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045030 | 223.00 | 07MAR2006 | 14:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 07MAR2006 | 14:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2006 | 14:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2006 | 14:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 07MAR2006 | 14:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2006 | 14:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07MAR2006 | 14:05 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2006 | 14:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07MAR2006 | 14:05 | Barbiturates, Qual | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Cocaine, Qual | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Methadone, Qual | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Methaqualone, Qual | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Opiates, Qual | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Dextroamphetamine | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 07MAR2006 | 14:05 | Benzodiazepines, Qual | | | |
| | E0048014 | 1.00 | 02APR2004 | 11:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 02APR2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02APR2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02APR2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02APR2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02APR2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02APR2004 | 11:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02APR2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02APR2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02APR2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 02APR2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 02APR2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 02APR2004 | 11:00 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802535

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048014 | 1.00 | 02APR2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02APR2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02APR2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 02APR2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02APR2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 26AUG2004 | 08:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 26AUG2004 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26AUG2004 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 08:40 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26AUG2004 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26AUG2004 | 08:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26AUG2004 | 08:40 | Barbiturates, Qual | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Cocaine, Qual | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Methadone, Qual | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Methaqualone, Qual | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Opiates, Qual | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Dextroamphetamine | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 26AUG2004 | 08:40 | Benzodiazepines, Qual | | | |
| | E0048026 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone, Qual | | | |
| | | | | | Opiates, Qual | | | |
| | | | | | Propoxyphene, Qual | | | |
| | | | | | Phencyclidine, Qual | | | |
| | | | | | Dextroamphetamine | | | |
| | | | | | Methamphetamine, Qual | | | |
| | | | | | Benzodiazepines, Qual | | | |
| | | 0.00 | 17JUN2004 | 11:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802536

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048026 | 0.00 | 17JUN2004 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 0.00 | 17JUN2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 17JUN2004 | 11:15 | Blood | TRACE | NEGATIVE | |
| | | 0.00 | 17JUN2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 17JUN2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 0.00 | 17JUN2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 0.00 | 17JUN2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 0.00 | 17JUN2004 | 11:15 | Nitrite (Bacteria), Strip | POSITIVE | NEGATIVE | |
| | | 0.00 | 17JUN2004 | 11:15 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 14:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 01JUL2004 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01JUL2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUL2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUL2004 | 14:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUL2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUL2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 27OCT2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 27OCT2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27OCT2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27OCT2004 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802537

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048026 | 201.00 | 27OCT2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27OCT2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27OCT2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27OCT2004 | 11:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27OCT2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27OCT2004 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 27OCT2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 19JAN2005 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 19JAN2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 09:55 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 09:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19JAN2005 | 09:55 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2005 | 09:55 | Barbiturates, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Methaqualone, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Dextroamphetamine | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 19JAN2005 | 09:55 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802538

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048034 | 1.00 | 25AUG2004 | 09:15 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2004 | 09:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25AUG2004 | 09:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 09:15 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Methaqualone, Qual | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2004 | 09:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14APR2005 | 09:10 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 14APR2005 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 14APR2005 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14APR2005 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14APR2005 | 09:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 14APR2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14APR2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14APR2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14APR2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14APR2005 | 09:10 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14APR2005 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14APR2005 | 09:10 | Barbiturates, Qual | | | |
| | | 201.00 | 14APR2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 14APR2005 | 09:10 | Cocaine, Qual | | | |
| | | 201.00 | 14APR2005 | 09:10 | Methadone, Qual | | | |
| | | 201.00 | 14APR2005 | 09:10 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802539

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048034 | 201.00 | 14APR2005 | 09:10 | Opiates, Qual | | | |
| | | 201.00 | 14APR2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 14APR2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 14APR2005 | 09:10 | Dextroamphetamine | | | |
| | | 201.00 | 14APR2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 14APR2005 | 09:10 | Benzodiazepines, Qual | | | |
| | E0048041 | 1.00 | 08OCT2004 | 09:45 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 08OCT2004 | 09:45 | pH | 8.5 | 5.0 | 8.0 |
| | | 1.00 | 08OCT2004 | 09:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08OCT2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08OCT2004 | 09:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08OCT2004 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08OCT2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 09FEB2005 | 08:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 09FEB2005 | 08:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 09FEB2005 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09FEB2005 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 08:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802540

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048041 | 201.00 | 09FEB2005 | 08:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09FEB2005 | 08:30 | Barbiturates, Qual | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Cocaine, Qual | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Methadone, Qual | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Methaqualone, Qual | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Opiates, Qual | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Dextroamphetamine | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 09FEB2005 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13APR2005 | 08:25 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 13APR2005 | 08:25 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 13APR2005 | 08:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 13APR2005 | 08:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 08:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13APR2005 | 08:25 | Ketone Bodies, Strip | 2+ | NEGATIVE | |
| | | 223.00 | 13APR2005 | 08:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13APR2005 | 08:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 08:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 13APR2005 | 08:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13APR2005 | 08:25 | Barbiturates, Qual | | | |
| | | 223.00 | 13APR2005 | 08:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 13APR2005 | 08:25 | Cocaine, Qual | | | |
| | | 223.00 | 13APR2005 | 08:25 | Methadone, Qual | | | |
| | | 223.00 | 13APR2005 | 08:25 | Methaqualone, Qual | | | |
| | | 223.00 | 13APR2005 | 08:25 | Opiates, Qual | | | |
| | | 223.00 | 13APR2005 | 08:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 13APR2005 | 08:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 13APR2005 | 08:25 | Dextroamphetamine | | | |
| | | 223.00 | 13APR2005 | 08:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 13APR2005 | 08:25 | Benzodiazepines, Qual | | | |
| | E0051001 | 1.00 | 12JUL2004 | 13:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802541

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0051001 | 1.00 | 12JUL2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 13:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 28DEC2004 | 10:00 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 28DEC2004 | 10:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 28DEC2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2004 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 28DEC2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28DEC2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28DEC2004 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2004 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 28DEC2004 | 10:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802542

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0051001 | 201.00 | 28DEC2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 13JAN2005 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 13JAN2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JAN2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JAN2005 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 13JAN2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13JAN2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JAN2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13JAN2005 | 12:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JAN2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13JAN2005 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 13JAN2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0052001 | 1.00 | 07APR2004 | 10:20 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 10:20 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 10:20 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 07APR2004 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07APR2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2004 | 10:20 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 10:20 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 07APR2004 | 10:20 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 10:20 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802543

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0052001 | 1.00 | 07APR2004 | 10:20 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 10:20 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 10:20 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 10:20 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 31AUG2004 | 12:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 31AUG2004 | 12:35 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 31AUG2004 | 12:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31AUG2004 | 12:35 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31AUG2004 | 12:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31AUG2004 | 12:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31AUG2004 | 12:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 31AUG2004 | 12:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31AUG2004 | 12:35 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 31AUG2004 | 12:35 | Barbiturates, Qual | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Cocaine, Qual | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Methadone, Qual | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Methaqualone, Qual | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Opiates, Qual | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Dextroamphetamine | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 31AUG2004 | 12:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.00 | 19OCT2004 | 12:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 19OCT2004 | 12:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 19OCT2004 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2004 | 12:05 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2004 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19OCT2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802544

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0052001 | 223.00 | 19OCT2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19OCT2004 | 12:05 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2004 | 12:05 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 19OCT2004 | 12:05 | Barbiturates, Qual | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Cocaine, Qual | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Methadone, Qual | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Methaqualone, Qual | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Opiates, Qual | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Dextroamphetamine | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 19OCT2004 | 12:05 | Benzodiazepines, Qual | | | |
| | E0052017 | 1.00 | 01NOV2004 | 10:40 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 01NOV2004 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01NOV2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 10:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01NOV2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01NOV2004 | 10:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01NOV2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 01NOV2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 26MAY2005 | 09:35 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802545

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0052017 | 201.00 | 26MAY2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 09:35 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26MAY2005 | 09:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 09:35 | Barbiturates, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Cocaine, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Methadone, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Methaqualone, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Opiates, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Dextroamphetamine | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 06JUN2005 | 12:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 06JUN2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JUN2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUN2005 | 12:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 06JUN2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JUN2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUN2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06JUN2005 | 12:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUN2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JUN2005 | 12:45 | Barbiturates, Qual | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Cocaine, Qual | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Methadone, Qual | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Methaqualone, Qual | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Opiates, Qual | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802546

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0052017 | 223.00 | 06JUN2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Dextroamphetamine | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JUN2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0052039 | 1.00 | 21SEP2005 | 16:35 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 16:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2005 | 16:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 16:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 16:35 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 16:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 16:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 16:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2005 | 16:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 16:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 16:35 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Cocaine, Qual | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 16:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 16FEB2006 | 12:25 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 16FEB2006 | 12:25 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2006 | 12:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 12:25 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 12:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2006 | 12:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 12:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16FEB2006 | 12:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 12:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802547

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0052039 | 201.00 | 16FEB2006 | 12:25 | Barbiturates, Qual | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Cocaine, Qual | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Methadone, Qual | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Methaqualone, Qual | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Opiates, Qual | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Dextroamphetamine | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 16FEB2006 | 12:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 22MAR2006 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 22MAR2006 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22MAR2006 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2006 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2006 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22MAR2006 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2006 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22MAR2006 | 13:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2006 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22MAR2006 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 22MAR2006 | 13:00 | Benzodiazepines, Qual | | | |
| | E0054009 | 1.00 | 10JUN2004 | 11:24 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2004 | 11:24 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2004 | 11:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 11:24 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 11:24 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802548

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054009 | 1.00 | 10JUN2004 | 11:24 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2004 | 11:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 11:24 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2004 | 11:24 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 11:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2004 | 11:24 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2004 | 11:24 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 09SEP2004 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 09SEP2004 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09SEP2004 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09SEP2004 | 09:40 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09SEP2004 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09SEP2004 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09SEP2004 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 09SEP2004 | 09:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09SEP2004 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09SEP2004 | 09:40 | Barbiturates, Qual | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Cocaine, Qual | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Methadone, Qual | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Methaqualone, Qual | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Opiates, Qual | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Dextroamphetamine | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 09SEP2004 | 09:40 | Benzodiazepines, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Specific Gravity | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802549

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054009 | 217.00 | 08SEP2005 | 08:58 | pH | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Protein, Strip, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Blood | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Ketone Bodies, Strip | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Glucose, Strip, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Bilirubin, Strip | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Urobilinogen, Strip | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Nitrite (Bacteria), Strip | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Leucocyte Esterase | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Barbiturates, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Cannabinoids, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Cocaine, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Methadone, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Methaqualone, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Opiates, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Propoxyphene, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Phencyclidine, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Dextroamphetamine | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Methamphetamine, Qual | | | |
| | | 217.00 | 08SEP2005 | 08:58 | Benzodiazepines, Qual | | | |
| | | 217.01 | 09SEP2005 | 08:25 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 217.01 | 09SEP2005 | 08:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.01 | 09SEP2005 | 08:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 217.01 | 09SEP2005 | 08:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.01 | 09SEP2005 | 08:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 09SEP2005 | 08:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.01 | 09SEP2005 | 08:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 09SEP2005 | 08:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.01 | 09SEP2005 | 08:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 09SEP2005 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 218.00 | 03NOV2005 | 09:09 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 218.00 | 03NOV2005 | 09:09 | pH | 6.0 | 5.0 | 8.0 |
| | | 218.00 | 03NOV2005 | 09:09 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 218.00 | 03NOV2005 | 09:09 | Blood | NEGATIVE | NEGATIVE | |
| | | 218.00 | 03NOV2005 | 09:09 | Hemoglobin, Strip, Qual. | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 218.00 | 03NOV2005 | 09:09 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 218.00 | 03NOV2005 | 09:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802550

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054009 | 218.00 | 03NOV2005 | 09:09 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 218.00 | 03NOV2005 | 09:09 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 218.00 | 03NOV2005 | 09:09 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 218.00 | 03NOV2005 | 09:09 | Barbiturates, Qual | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Cannabinoids, Qual | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Cocaine, Qual | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Methadone, Qual | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Methaqualone, Qual | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Opiates, Qual | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Propoxyphene, Qual | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Phencyclidine, Qual | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Dextroamphetamine | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Methamphetamine, Qual | | | |
| | | 218.00 | 03NOV2005 | 09:09 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2006 | 09:06 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17AUG2006 | 09:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:06 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:06 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:06 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:06 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17AUG2006 | 09:06 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:06 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Methadone, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Methaqualone, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Opiates, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Dextroamphetamine | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:06 | Benzodiazepines, Qual | | | |
| | E0054010 | 1.00 | 16JUN2004 | 11:04 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 11:04 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802551

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054010 | 1.00 | 16JUN2004 | 11:04 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 11:04 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 11:04 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 11:04 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 11:04 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 11:04 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 11:04 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 11:04 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 11:04 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 11:04 | Benzodiazepines, Qual | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 101.00 | 23JUN2004 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 101.00 | 23JUN2004 | 10:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 101.00 | 23JUN2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 101.00 | 23JUN2004 | 10:15 | Hemoglobin, Strip, Qual. | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 23JUN2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 101.00 | 23JUN2004 | 10:15 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 101.00 | 23JUN2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 101.00 | 23JUN2004 | 10:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 101.00 | 23JUN2004 | 10:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 101.00 | 23JUN2004 | 10:15 | Barbiturates, Qual | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Cocaine, Qual | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Methadone, Qual | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Methaqualone, Qual | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Opiates, Qual | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802552

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054010 | 101.00 | 23JUN2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Dextroamphetamine | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 101.00 | 23JUN2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 201.00 | 15SEP2004 | 11:32 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15SEP2004 | 11:32 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 11:32 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 11:32 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 11:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2004 | 11:32 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 11:32 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15SEP2004 | 11:32 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 11:32 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 15SEP2004 | 11:32 | Barbiturates, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Cannabinoids, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Cocaine, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Methadone, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Methaqualone, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Opiates, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Propoxyphene, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Phencyclidine, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Dextroamphetamine | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Methamphetamine, Qual | | | |
| | | 201.00 | 15SEP2004 | 11:32 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 29SEP2004 | 10:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29SEP2004 | 10:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 29SEP2004 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 10:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29SEP2004 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 10:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 29SEP2004 | 10:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 10:25 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802553

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054010 | 223.00 | 29SEP2004 | 10:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Cocaine, Qual | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Methadone, Qual | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Methaqualone, Qual | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Opiates, Qual | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Dextroamphetamine | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 29SEP2004 | 10:25 | Benzodiazepines, Qual | | | |
| | E0054016 | 1.00 | 23SEP2004 | 13:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 13:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 13:00 | Barbiturates, Qual | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 19JAN2005 | 11:53 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 19JAN2005 | 11:53 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 11:53 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 11:53 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802554

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054016 | 201.00 | 19JAN2005 | 11:53 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2005 | 11:53 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 11:53 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19JAN2005 | 11:53 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 11:53 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2005 | 11:53 | Barbiturates, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Cannabinoids, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Cocaine, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Methadone, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Methaqualone, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Opiates, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Propoxyphene, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Phencyclidine, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Dextroamphetamine | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Methamphetamine, Qual | | | |
| | | 201.00 | 19JAN2005 | 11:53 | Benzodiazepines, Qual | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 206.00 | 16MAR2005 | 11:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 206.00 | 16MAR2005 | 11:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 206.00 | 16MAR2005 | 11:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 206.00 | 16MAR2005 | 11:33 | Hemoglobin, Strip, Qual. | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 206.00 | 16MAR2005 | 11:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 206.00 | 16MAR2005 | 11:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 206.00 | 16MAR2005 | 11:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 206.00 | 16MAR2005 | 11:33 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 206.00 | 16MAR2005 | 11:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 206.00 | 16MAR2005 | 11:33 | Barbiturates, Qual | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Cannabinoids, Qual | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Cocaine, Qual | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Methadone, Qual | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Methaqualone, Qual | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Opiates, Qual | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Propoxyphene, Qual | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Phencyclidine, Qual | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Dextroamphetamine | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Methamphetamine, Qual | | | |
| | | 206.00 | 16MAR2005 | 11:33 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Specific Gravity | 1.023 | 1.001 | 1.035 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802555

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0054016 | 223.00 | 17JUN2005 | 11:16 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17JUN2005 | 11:16 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17JUN2005 | 11:16 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JUN2005 | 11:16 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JUN2005 | 11:16 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17JUN2005 | 11:16 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JUN2005 | 11:16 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17JUN2005 | 11:16 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JUN2005 | 11:16 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17JUN2005 | 11:16 | Barbiturates, Qual | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Cannabinoids, Qual | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Cocaine, Qual | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Methadone, Qual | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Methaqualone, Qual | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Opiates, Qual | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Propoxyphene, Qual | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Phencyclidine, Qual | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Dextroamphetamine | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Methamphetamine, Qual | | | |
| | | 223.00 | 17JUN2005 | 11:16 | Benzodiazepines, Qual | | | |
| | E0055037 | 1.01 | 03SEP2004 | 09:37 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 03SEP2004 | 09:37 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.01 | 03SEP2004 | 09:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03SEP2004 | 09:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03SEP2004 | 09:37 | Hemoglobin, Strip, Qual. | | | |
| | | 1.01 | 03SEP2004 | 09:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03SEP2004 | 09:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 03SEP2004 | 09:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03SEP2004 | 09:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 03SEP2004 | 09:37 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03SEP2004 | 09:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 03SEP2004 | 09:37 | Barbiturates, Qual | | | |
| | | 1.01 | 03SEP2004 | 09:37 | Cannabinoids, Qual | | | |
| | | 1.01 | 03SEP2004 | 09:37 | Cocaine, Qual | | | |
| | | 1.01 | 03SEP2004 | 09:37 | Methadone, Qual | | | |
| | | 1.01 | 03SEP2004 | 09:37 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802556

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0055037 | 1.01 | 03SEP2004 | 09:37 | Opiates, Qual | | | |
| | | 1.01 | 03SEP2004 | 09:37 | Propoxyphene, Qual | | | |
| | | 1.01 | 03SEP2004 | 09:37 | Phencyclidine, Qual | | | |
| | | 1.01 | 03SEP2004 | 09:37 | Dextroamphetamine | | | |
| | | 1.01 | 03SEP2004 | 09:37 | Methamphetamine, Qual | | | |
| | | 1.01 | 03SEP2004 | 09:37 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 26JAN2005 | 10:44 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 26JAN2005 | 10:44 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2005 | 10:44 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:44 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2005 | 10:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26JAN2005 | 10:44 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2005 | 10:44 | Barbiturates, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Cannabinoids, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Cocaine, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Methadone, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Methaqualone, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Opiates, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Propoxyphene, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Phencyclidine, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Dextroamphetamine | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Methamphetamine, Qual | | | |
| | | 201.00 | 26JAN2005 | 10:44 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 03FEB2005 | 12:48 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 03FEB2005 | 12:48 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03FEB2005 | 12:48 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 12:48 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 12:48 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03FEB2005 | 12:48 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 12:48 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 03FEB2005 | 12:48 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802557

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0055037 | 223.00 | 03FEB2005 | 12:48 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03FEB2005 | 12:48 | Barbiturates, Qual | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Cannabinoids, Qual | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Cocaine, Qual | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Methadone, Qual | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Methaqualone, Qual | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Opiates, Qual | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Propoxyphene, Qual | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Phencyclidine, Qual | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Dextroamphetamine | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Methamphetamine, Qual | | | |
| | | 223.00 | 03FEB2005 | 12:48 | Benzodiazepines, Qual | | | |
| | E0059004 | 1.00 | 23APR2004 | 11:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 23APR2004 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 23APR2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23APR2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23APR2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23APR2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23APR2004 | 11:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23APR2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 23APR2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 23APR2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 23APR2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 23APR2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 23APR2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 23APR2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 23APR2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 23APR2004 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 23APR2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 23APR2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201.00 | 05JAN2005 | 09:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 05JAN2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2005 | 09:50 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802558

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059004 | 201.00 | 05JAN2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05JAN2005 | 09:50 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2005 | 09:50 | Barbiturates, Qual | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Cocaine, Qual | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Methadone, Qual | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Methaqualone, Qual | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Opiates, Qual | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Dextroamphetamine | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 05JAN2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217.00 | 04JAN2006 | 12:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 217.00 | 04JAN2006 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 04JAN2006 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04JAN2006 | 12:30 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04JAN2006 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 04JAN2006 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04JAN2006 | 12:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 217.00 | 04JAN2006 | 12:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04JAN2006 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04JAN2006 | 12:30 | Barbiturates, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Cocaine, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Methadone, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Methaqualone, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Opiates, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Dextroamphetamine | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 04JAN2006 | 12:30 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802559

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059004 | 223.00 | 16AUG2006 | 09:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 09:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 09:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0059017 | 1.00 | 19AUG2004 | 10:38 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 19AUG2004 | 10:38 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19AUG2004 | 10:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 10:38 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:38 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 19AUG2004 | 10:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19AUG2004 | 10:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19AUG2004 | 10:38 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19AUG2004 | 10:38 | Barbiturates, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:38 | Cannabinoids, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:38 | Cocaine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:38 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802560

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059017 | 1.00 | 19AUG2004 | 10:38 | Methaqualone, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:38 | Opiates, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:38 | Propoxyphene, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:38 | Phencyclidine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:38 | Dextroamphetamine | | | |
| | | 1.00 | 19AUG2004 | 10:38 | Methamphetamine, Qual | | | |
| | | 1.00 | 19AUG2004 | 10:38 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 201.00 | 15DEC2004 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15DEC2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15DEC2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2004 | 10:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 15DEC2004 | 10:15 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 15DEC2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15DEC2004 | 10:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2004 | 10:15 | Barbiturates, Qual | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Cocaine, Qual | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Methadone, Qual | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Methaqualone, Qual | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Opiates, Qual | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Dextroamphetamine | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 15DEC2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 217.00 | 14DEC2005 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 14DEC2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14DEC2005 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:35 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14DEC2005 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802561

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059017 | 217.00 | 14DEC2005 | 10:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:35 | Barbiturates, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Cocaine, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Methadone, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Methaqualone, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Opiates, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Dextroamphetamine | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2006 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 30AUG2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30AUG2006 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:00 | Benzodiazepines, Qual | | | |
| | E0059022 | 1.00 | 08DEC2004 | 11:20 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 08DEC2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08DEC2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08DEC2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802562

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059022 | 1.00 | 08DEC2004 | 11:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08DEC2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08DEC2004 | 11:20 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08DEC2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 08DEC2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06APR2005 | 11:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 06APR2005 | 11:25 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 06APR2005 | 11:25 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 06APR2005 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 11:25 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06APR2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06APR2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06APR2005 | 11:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06APR2005 | 11:25 | Barbiturates, Qual | | | |
| | | 201.00 | 06APR2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 06APR2005 | 11:25 | Cocaine, Qual | | | |
| | | 201.00 | 06APR2005 | 11:25 | Methadone, Qual | | | |
| | | 201.00 | 06APR2005 | 11:25 | Methaqualone, Qual | | | |
| | | 201.00 | 06APR2005 | 11:25 | Opiates, Qual | | | |
| | | 201.00 | 06APR2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 06APR2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 06APR2005 | 11:25 | Dextroamphetamine | | | |
| | | 201.00 | 06APR2005 | 11:25 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802563

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059022 | 201.00 | 06APR2005 | 11:25 | Benzodiazepines, Qual | | | |
| | | 217.00 | 05APR2006 | 11:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 217.00 | 05APR2006 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 05APR2006 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 05APR2006 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05APR2006 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 05APR2006 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05APR2006 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 05APR2006 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05APR2006 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 05APR2006 | 11:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05APR2006 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05APR2006 | 11:15 | Barbiturates, Qual | | | |
| | | 217.00 | 05APR2006 | 11:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 05APR2006 | 11:15 | Cocaine, Qual | | | |
| | | 217.00 | 05APR2006 | 11:15 | Methadone, Qual | | | |
| | | 217.00 | 05APR2006 | 11:15 | Methaqualone, Qual | | | |
| | | 217.00 | 05APR2006 | 11:15 | Opiates, Qual | | | |
| | | 217.00 | 05APR2006 | 11:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 05APR2006 | 11:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 05APR2006 | 11:15 | Dextroamphetamine | | | |
| | | 217.00 | 05APR2006 | 11:15 | Methamphetamine, Qual | | | |
| | | 217.00 | 05APR2006 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802564

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059022 | 223.00 | 16AUG2006 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 10:00 | Benzodiazepines, Qual | | | |
| | E0060003 | 1.00 | 16JUN2004 | 14:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2004 | 14:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 14:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUN2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUN2004 | 14:10 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2004 | 14:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 08DEC2004 | 13:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 08DEC2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802565

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060003 | 201.00 | 08DEC2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08DEC2004 | 13:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 13:30 | Barbiturates, Qual | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Cocaine, Qual | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Methadone, Qual | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Methaqualone, Qual | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Opiates, Qual | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Dextroamphetamine | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 08DEC2004 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27APR2005 | 13:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 27APR2005 | 13:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 27APR2005 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27APR2005 | 13:40 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 13:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 27APR2005 | 13:40 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27APR2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27APR2005 | 13:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27APR2005 | 13:40 | Barbiturates, Qual | | | |
| | | 223.00 | 27APR2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 27APR2005 | 13:40 | Cocaine, Qual | | | |
| | | 223.00 | 27APR2005 | 13:40 | Methadone, Qual | | | |
| | | 223.00 | 27APR2005 | 13:40 | Methaqualone, Qual | | | |
| | | 223.00 | 27APR2005 | 13:40 | Opiates, Qual | | | |
| | | 223.00 | 27APR2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 27APR2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 27APR2005 | 13:40 | Dextroamphetamine | | | |
| | | 223.00 | 27APR2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 27APR2005 | 13:40 | Benzodiazepines, Qual | | | |
| | E0060013 | 1.00 | 02AUG2004 | 15:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2004 | 15:45 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802566

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060013 | 1.00 | 02AUG2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 15:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02AUG2004 | 15:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 02AUG2004 | 15:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 29NOV2004 | 14:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 29NOV2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29NOV2004 | 14:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 14:00 | Barbiturates, Qual | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Cocaine, Qual | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Methadone, Qual | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Methaqualone, Qual | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Opiates, Qual | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802567

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060013 | 201.00 | 29NOV2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Dextroamphetamine | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 29NOV2004 | 14:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 23FEB2005 | 14:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 23FEB2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 14:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23FEB2005 | 14:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2005 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Methaqualone, Qual | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Dextroamphetamine | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 23FEB2005 | 14:30 | Benzodiazepines, Qual | | | |
| | E0060016 | 1.00 | 28SEP2004 | 14:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 28SEP2004 | 14:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 28SEP2004 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28SEP2004 | 14:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 14:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 14:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28SEP2004 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28SEP2004 | 14:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28SEP2004 | 14:40 | Leucocyte Esterase | 1+ | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802568

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060016 | 1.00 | 28SEP2004 | 14:40 | Barbiturates, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Cocaine, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Methadone, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Methaqualone, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Opiates, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Dextroamphetamine | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 28SEP2004 | 14:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 27DEC2004 | 15:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 27DEC2004 | 15:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27DEC2004 | 15:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2004 | 15:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2004 | 15:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27DEC2004 | 15:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2004 | 15:10 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 201.00 | 27DEC2004 | 15:10 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2004 | 15:10 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 27DEC2004 | 15:10 | Barbiturates, Qual | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Cocaine, Qual | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Methadone, Qual | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Methaqualone, Qual | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Opiates, Qual | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Dextroamphetamine | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 27DEC2004 | 15:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 24JAN2006 | 09:45 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 24JAN2006 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JAN2006 | 09:45 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 24JAN2006 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802569

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060016 | 223.00 | 24JAN2006 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24JAN2006 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2006 | 09:45 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 24JAN2006 | 09:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24JAN2006 | 09:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 223.00 | 24JAN2006 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 24JAN2006 | 09:45 | Benzodiazepines, Qual | | | |
| | E0060022 | 1.00 | 14APR2005 | 10:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 14APR2005 | 10:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14APR2005 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 10:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 14APR2005 | 10:25 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2005 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2005 | 10:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2005 | 10:25 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2005 | 10:25 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2005 | 10:25 | Methadone, Qual | | | |
| | | 1.00 | 14APR2005 | 10:25 | Methaqualone, Qual | | | |
| | | 1.00 | 14APR2005 | 10:25 | Opiates, Qual | | | |
| | | 1.00 | 14APR2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2005 | 10:25 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2005 | 10:25 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802570

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060022 | 201.00 | 14DEC2005 | 11:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 14DEC2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 14DEC2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 14DEC2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14DEC2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14DEC2005 | 11:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14DEC2005 | 11:30 | Barbiturates, Qual | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Methaqualone, Qual | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Dextroamphetamine | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 14DEC2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 02JAN2006 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 02JAN2006 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JAN2006 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JAN2006 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JAN2006 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02JAN2006 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JAN2006 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02JAN2006 | 11:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JAN2006 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02JAN2006 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802571

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060022 | 223.00 | 02JAN2006 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 02JAN2006 | 11:30 | Benzodiazepines, Qual | | | |
| | E0061039 | 1.00 | 04AUG2005 | 15:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2005 | 15:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 15:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04AUG2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04AUG2005 | 15:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 15:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 04AUG2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201.00 | 23MAR2006 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 23MAR2006 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2006 | 10:30 | Blood | 2+ | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802572

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0061039 | 201.00 | 23MAR2006 | 10:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 10:30 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Methaqualone, Qual | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 23MAR2006 | 10:30 | Benzodiazepines, Qual | | | |
| | E0064031 | 1.00 | 21MAR2005 | 18:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 21MAR2005 | 18:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21MAR2005 | 18:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAR2005 | 18:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 18:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAR2005 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21MAR2005 | 18:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 18:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 18:00 | Barbiturates, Qual | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Cocaine, Qual | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Methadone, Qual | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Methaqualone, Qual | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Opiates, Qual | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Dextroamphetamine | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 21MAR2005 | 18:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 10OCT2005 | 18:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 10OCT2005 | 18:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10OCT2005 | 18:30 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802573

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0064031 | 201.00 | 10OCT2005 | 18:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 10OCT2005 | 18:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10OCT2005 | 18:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10OCT2005 | 18:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 10OCT2005 | 18:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10OCT2005 | 18:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10OCT2005 | 18:30 | Barbiturates, Qual | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Cocaine, Qual | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Methadone, Qual | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Methaqualone, Qual | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Opiates, Qual | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Dextroamphetamine | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 10OCT2005 | 18:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 18:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 18:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 18:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 18:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 18:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 18:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 18:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 18:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 18:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 18:15 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 18:15 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802574

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0064031 | 223.00 | 16AUG2006 | 18:15 | Benzodiazepines, Qual | | | |
| | E0067010 | 1.00 | 22JUN2004 | 09:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 09:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 16NOV2004 | 11:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 16NOV2004 | 11:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 11:15 | Glucose, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16NOV2004 | 11:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802575

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067010 | 201.00 | 16NOV2004 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 21DEC2004 | 13:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21DEC2004 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2004 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21DEC2004 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21DEC2004 | 13:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21DEC2004 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 21DEC2004 | 13:30 | Benzodiazepines, Qual | | | |
| | E0067032 | 1.00 | 02DEC2004 | 12:15 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 02DEC2004 | 12:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 02DEC2004 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 12:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802576

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067032 | 1.00 | 02DEC2004 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02DEC2004 | 12:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02DEC2004 | 12:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 31MAR2005 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 31MAR2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAR2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAR2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 31MAR2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAR2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 31MAR2005 | 11:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Methaqualone, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Dextroamphetamine | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 31MAR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 217.00 | 29MAR2006 | 11:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 217.00 | 29MAR2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802577

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067032 | 217.00 | 29MAR2006 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 29MAR2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 29MAR2006 | 11:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 29MAR2006 | 11:00 | Barbiturates, Qual | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Cocaine, Qual | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Methadone, Qual | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Methaqualone, Qual | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Opiates, Qual | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Dextroamphetamine | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 29MAR2006 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 11:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Dextroamphetamine | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802578

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067032 | 223.00 | 21AUG2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0067044 | 1.00 | 17MAY2005 | 17:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2005 | 17:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2005 | 17:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2005 | 17:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 12SEP2005 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 12SEP2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12SEP2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12SEP2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 12SEP2005 | 16:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12SEP2005 | 16:30 | Barbiturates, Qual | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802579

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067044 | 201.00 | 12SEP2005 | 16:30 | Cocaine, Qual | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Methadone, Qual | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Methaqualone, Qual | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Opiates, Qual | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Dextroamphetamine | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 12SEP2005 | 16:30 | Benzodiazepines, Qual | | | |
| | E0067053 | 1.00 | 25AUG2005 | 09:45 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25AUG2005 | 09:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 28NOV2005 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 28NOV2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28NOV2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802580

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067053 | 201.00 | 28NOV2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28NOV2005 | 15:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 15:30 | Barbiturates, Qual | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Cocaine, Qual | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Methadone, Qual | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Methaqualone, Qual | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Opiates, Qual | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Dextroamphetamine | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 28NOV2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 15DEC2005 | 12:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 15DEC2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TR | |
| | | 223.00 | 15DEC2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15DEC2005 | 12:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 15DEC2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TR | |
| | | 223.00 | 15DEC2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15DEC2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15DEC2005 | 12:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15DEC2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15DEC2005 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Cocaine, Qual | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Methaqualone, Qual | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Dextroamphetamine | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 15DEC2005 | 12:15 | Benzodiazepines, Qual | | | |
| | E0067054 | 1.00 | 01SEP2005 | 09:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802581

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067054 | 1.00 | 01SEP2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2005 | 09:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 19JAN2006 | 08:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 19JAN2006 | 08:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2006 | 08:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2006 | 08:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 19JAN2006 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JAN2006 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2006 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19JAN2006 | 08:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2006 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JAN2006 | 08:15 | Barbiturates, Qual | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Cocaine, Qual | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Methadone, Qual | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Methaqualone, Qual | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Opiates, Qual | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802582

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0067054 | 201.00 | 19JAN2006 | 08:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Dextroamphetamine | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 19JAN2006 | 08:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 14MAR2006 | 08:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 14MAR2006 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14MAR2006 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14MAR2006 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14MAR2006 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14MAR2006 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14MAR2006 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14MAR2006 | 08:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14MAR2006 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14MAR2006 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 14MAR2006 | 08:30 | Benzodiazepines, Qual | | | |
| | E0070013 | 1.00 | 14JUL2004 | 12:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUL2004 | 12:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 12:00 | Leucocyte Esterase | TRACE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802583

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070013 | 1.00 | 14JUL2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 106.00 | 13OCT2004 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 106.00 | 13OCT2004 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 13OCT2004 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 106.00 | 13OCT2004 | 09:50 | Hemoglobin, Strip, Qual. | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 13OCT2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 13OCT2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 13OCT2004 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 13OCT2004 | 09:50 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 13OCT2004 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 13OCT2004 | 09:50 | Barbiturates, Qual | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Cannabinoids, Qual | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Cocaine, Qual | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Methadone, Qual | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Methaqualone, Qual | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Opiates, Qual | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Dextroamphetamine | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 106.00 | 13OCT2004 | 09:50 | Benzodiazepines, Qual | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217.00 | 11OCT2005 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 11OCT2005 | 10:40 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 217.00 | 11OCT2005 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11OCT2005 | 10:40 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802584

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070013 | 217.00 | 11OCT2005 | 10:40 | Glucose, Strip, Qual | 3+ | NEGATIVE, TRACE | |
| | | 217.00 | 11OCT2005 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11OCT2005 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 11OCT2005 | 10:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11OCT2005 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11OCT2005 | 10:40 | Barbiturates, Qual | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Cannabinoids, Qual | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Cocaine, Qual | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Methadone, Qual | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Methaqualone, Qual | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Opiates, Qual | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Propoxyphene, Qual | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Phencyclidine, Qual | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Dextroamphetamine | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Methamphetamine, Qual | | | |
| | | 217.00 | 11OCT2005 | 10:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 15AUG2006 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 15AUG2006 | 13:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 15AUG2006 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 15AUG2006 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 15AUG2006 | 13:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 15AUG2006 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15AUG2006 | 13:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802585

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070016 | 1.00 | 13SEP2004 | 11:20 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 13SEP2004 | 11:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13SEP2004 | 11:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 11:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13SEP2004 | 11:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13SEP2004 | 11:20 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13SEP2004 | 11:20 | Barbiturates, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Cocaine, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Methadone, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Methaqualone, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Opiates, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Dextroamphetamine | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 13SEP2004 | 11:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 15DEC2004 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15DEC2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15DEC2004 | 11:15 | Blood | 1+ | NEGATIVE | |
| | | 201.00 | 15DEC2004 | 11:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15DEC2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15DEC2004 | 11:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15DEC2004 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802586

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070016 | 201.00 | 15DEC2004 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 15DEC2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 09FEB2005 | 13:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09FEB2005 | 13:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09FEB2005 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 13:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09FEB2005 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09FEB2005 | 13:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09FEB2005 | 13:40 | Barbiturates, Qual | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Cocaine, Qual | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Methadone, Qual | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Methaqualone, Qual | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Opiates, Qual | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Dextroamphetamine | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 09FEB2005 | 13:40 | Benzodiazepines, Qual | | | |
| | E0070020 | 1.00 | 24FEB2005 | 10:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 24FEB2005 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 24FEB2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24FEB2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24FEB2005 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24FEB2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24FEB2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24FEB2005 | 10:45 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802587

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070020 | 1.00 | 24FEB2005 | 10:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24FEB2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24FEB2005 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 24FEB2005 | 10:45 | Benzodiazepines, Qual | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 108.00 | 14JUL2005 | 09:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 108.00 | 14JUL2005 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 14JUL2005 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 108.00 | 14JUL2005 | 09:25 | Hemoglobin, Strip, Qual. | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 14JUL2005 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 108.00 | 14JUL2005 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 14JUL2005 | 09:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 108.00 | 14JUL2005 | 09:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 108.00 | 14JUL2005 | 09:25 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 108.00 | 14JUL2005 | 09:25 | Barbiturates, Qual | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Cannabinoids, Qual | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Cocaine, Qual | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Methadone, Qual | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Methaqualone, Qual | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Opiates, Qual | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Propoxyphene, Qual | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Phencyclidine, Qual | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Dextroamphetamine | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Methamphetamine, Qual | | | |
| | | 108.00 | 14JUL2005 | 09:25 | Benzodiazepines, Qual | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 217.00 | 13JUL2006 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 13JUL2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 13JUL2006 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13JUL2006 | 10:00 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802588

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070020 | 217.00 | 13JUL2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13JUL2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 13JUL2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13JUL2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 13JUL2006 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13JUL2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13JUL2006 | 10:00 | Barbiturates, Qual | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Cocaine, Qual | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Methadone, Qual | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Methaqualone, Qual | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Opiates, Qual | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Dextroamphetamine | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 13JUL2006 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 09:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:35 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:35 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 24AUG2006 | 09:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:35 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:35 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802589

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070027 | 1.00 | 21APR2005 | 12:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 21APR2005 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21APR2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2005 | 12:10 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 21APR2005 | 12:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21APR2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21APR2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 12:10 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 21APR2005 | 12:10 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21APR2005 | 12:10 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 21APR2005 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 21APR2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 21APR2005 | 12:10 | Cocaine, Qual | | | |
| | | 1.00 | 21APR2005 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 21APR2005 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 21APR2005 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 21APR2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 21APR2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 21APR2005 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 21APR2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 21APR2005 | 12:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 15SEP2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15SEP2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2005 | 09:30 | Blood | 2+ | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15SEP2005 | 09:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802590

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070027 | 201.00 | 15SEP2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 15SEP2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0070028 | 1.00 | 26APR2005 | 15:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 26APR2005 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26APR2005 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 15:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26APR2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26APR2005 | 15:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 15:15 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2005 | 15:15 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2005 | 15:15 | Methadone, Qual | | | |
| | | 1.00 | 26APR2005 | 15:15 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2005 | 15:15 | Opiates, Qual | | | |
| | | 1.00 | 26APR2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2005 | 15:15 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2005 | 15:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 22AUG2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 22AUG2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22AUG2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22AUG2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22AUG2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22AUG2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802591

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070028 | 201.00 | 22AUG2005 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22AUG2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22AUG2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 22AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 09:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 09:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 09:25 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Methaqualone, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 09:25 | Benzodiazepines, Qual | | | |
| | E0070029 | 1.00 | 03MAY2005 | 15:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2005 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 15:30 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802592

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070029 | 1.00 | 03MAY2005 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAY2005 | 15:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 201.00 | 31AUG2005 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 31AUG2005 | 10:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 31AUG2005 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31AUG2005 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31AUG2005 | 10:20 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 31AUG2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31AUG2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 31AUG2005 | 10:20 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31AUG2005 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31AUG2005 | 10:20 | Barbiturates, Qual | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Methaqualone, Qual | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Dextroamphetamine | | | |
| | | 201.00 | 31AUG2005 | 10:20 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802593

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070029 | 201.00 | 31AUG2005 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Specific Gravity | 1.032 | 1.001 | 1.035 |
| | | 223.00 | 14SEP2005 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14SEP2005 | 11:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2005 | 11:30 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 14SEP2005 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 223.00 | 14SEP2005 | 11:30 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 14SEP2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14SEP2005 | 11:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14SEP2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 14SEP2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0070039 | 1.00 | 21SEP2005 | 12:10 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 21SEP2005 | 12:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21SEP2005 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 12:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 21SEP2005 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21SEP2005 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21SEP2005 | 12:10 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21SEP2005 | 12:10 | Barbiturates, Qual | | | |
| | | 1.00 | 21SEP2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 21SEP2005 | 12:10 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802594

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070039 | 1.00 | 21SEP2005 | 12:10 | Methadone, Qual | | | |
| | | 1.00 | 21SEP2005 | 12:10 | Methaqualone, Qual | | | |
| | | 1.00 | 21SEP2005 | 12:10 | Opiates, Qual | | | |
| | | 1.00 | 21SEP2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 21SEP2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 21SEP2005 | 12:10 | Dextroamphetamine | | | |
| | | 1.00 | 21SEP2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 21SEP2005 | 12:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 17JAN2006 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 17JAN2006 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17JAN2006 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2006 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2006 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17JAN2006 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2006 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17JAN2006 | 10:20 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2006 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17JAN2006 | 10:20 | Barbiturates, Qual | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Methaqualone, Qual | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Dextroamphetamine | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 17JAN2006 | 10:20 | Benzodiazepines, Qual | | | |
| | E0071001 | 1.00 | 26APR2004 | 17:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 26APR2004 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26APR2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 17:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26APR2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802595

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071001 | 1.00 | 26APR2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26APR2004 | 17:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 26APR2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 26APR2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2004 | 17:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 26OCT2004 | 14:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 26OCT2004 | 14:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2004 | 14:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 14:15 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2004 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26OCT2004 | 14:15 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 14:15 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 14:15 | Barbiturates, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Cocaine, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Methadone, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Methaqualone, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Opiates, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Dextroamphetamine | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 26OCT2004 | 14:15 | Benzodiazepines, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Specific Gravity | | | |
| | | 209.00 | 22MAR2005 | 11:00 | pH | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Protein, Strip, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Blood | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802596

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071001 | 209.00 | 22MAR2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Ketone Bodies, Strip | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Glucose, Strip, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Bilirubin, Strip | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Urobilinogen, Strip | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Nitrite (Bacteria), Strip | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Leucocyte Esterase | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Cocaine, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Methadone, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Methaqualone, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Opiates, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Dextroamphetamine | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 209.00 | 22MAR2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0071008 | 1.00 | 10AUG2004 | 14:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2004 | 14:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10AUG2004 | 14:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2004 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2004 | 14:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802597

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071008 | 201.00 | 29NOV2004 | 16:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 29NOV2004 | 16:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 29NOV2004 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2004 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2004 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29NOV2004 | 16:30 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 16:30 | Barbiturates, Qual | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Cocaine, Qual | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Methadone, Qual | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Methaqualone, Qual | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Opiates, Qual | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Dextroamphetamine | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 29NOV2004 | 16:30 | Benzodiazepines, Qual | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 211.01 | 12JUL2005 | 15:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 211.01 | 12JUL2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 211.01 | 12JUL2005 | 15:00 | Blood | TRACE | NEGATIVE | |
| | | 211.01 | 12JUL2005 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 211.01 | 12JUL2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 211.01 | 12JUL2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 211.01 | 12JUL2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 211.01 | 12JUL2005 | 15:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 211.01 | 12JUL2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 211.01 | 12JUL2005 | 15:00 | Barbiturates, Qual | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Cocaine, Qual | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Methadone, Qual | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802598

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071008 | 211.01 | 12JUL2005 | 15:00 | Opiates, Qual | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Dextroamphetamine | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 211.01 | 12JUL2005 | 15:00 | Benzodiazepines, Qual | | | |
| | E0071020 | 1.00 | 22NOV2004 | 15:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 22NOV2004 | 15:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 22NOV2004 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22NOV2004 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22NOV2004 | 15:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 1.00 | 22NOV2004 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22NOV2004 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22NOV2004 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22NOV2004 | 15:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22NOV2004 | 15:45 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 22NOV2004 | 15:45 | Barbiturates, Qual | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Cocaine, Qual | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Methadone, Qual | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Methaqualone, Qual | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Opiates, Qual | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Dextroamphetamine | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 22NOV2004 | 15:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 21MAR2005 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 21MAR2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21MAR2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21MAR2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 21MAR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21MAR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21MAR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802599

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071020 | 201.00 | 21MAR2005 | 11:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21MAR2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21MAR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 21MAR2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0077017 | 1.00 | 17JUN2004 | 13:40 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 13:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 13:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 13:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 13:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 13:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 13:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 13:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17JUN2004 | 13:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 13:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 13:40 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Methadone, Qual | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Methaqualone, Qual | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Dextroamphetamine | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 13:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 16SEP2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 16SEP2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16SEP2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802600

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0077017 | 201.00 | 16SEP2004 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16SEP2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16SEP2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16SEP2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16SEP2004 | 11:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16SEP2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16SEP2004 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 16SEP2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 29SEP2004 | 17:09 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29SEP2004 | 17:09 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, T | |
| | | 223.00 | 29SEP2004 | 17:09 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 17:09 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 17:09 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, T | |
| | | 223.00 | 29SEP2004 | 17:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 17:09 | Urobilinogen, Strip | NORMAL | NORMAL, TRAC | |
| | | 223.00 | 29SEP2004 | 17:09 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2004 | 17:09 | Leucocyte Esterase | NEGATIVE | NEGATIV | |
| | | 223.00 | 29SEP2004 | 17:09 | Barbiturates, Qual | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Cannabinoids, Qual | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Cocaine, Qual | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Methadone, Qual | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Methaqualone, Qual | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Opiates, Qual | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Propoxyphene, Qual | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Phencyclidine, Qual | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Dextroamphetamine | | | |
| | | 223.00 | 29SEP2004 | 17:09 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802601

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0077017 | 223.00 | 29SEP2004 | 17:09 | Benzodiazepines, Qual | | | |
| | E0078004 | 1.00 | 08JUL2004 | 15:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2004 | 15:00 | pH | 8.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2004 | 15:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUL2004 | 15:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 15:00 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 08NOV2004 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 08NOV2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08NOV2004 | 11:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802602

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0078004 | 201.00 | 08NOV2004 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 08NOV2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 07DEC2004 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 07DEC2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07DEC2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 07DEC2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRA | |
| | | 223.00 | 07DEC2004 | 10:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07DEC2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATI | |
| | | 223.00 | 07DEC2004 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 07DEC2004 | 10:45 | Benzodiazepines, Qual | | | |
| | E0078007 | 1.00 | 30SEP2004 | 15:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 30SEP2004 | 15:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 30SEP2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 15:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30SEP2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 15:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802603

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0078007 | 1.00 | 30SEP2004 | 15:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30SEP2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 30SEP2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 22FEB2005 | 11:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 22FEB2005 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2005 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 11:25 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22FEB2005 | 11:25 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 11:25 | Barbiturates, Qual | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Cocaine, Qual | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Methadone, Qual | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Methaqualone, Qual | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Opiates, Qual | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Dextroamphetamine | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 22FEB2005 | 11:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 09AUG2005 | 08:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 09AUG2005 | 08:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09AUG2005 | 08:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2005 | 08:35 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802604

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0078007 | 223.00 | 09AUG2005 | 08:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2005 | 08:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09AUG2005 | 08:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2005 | 08:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09AUG2005 | 08:35 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2005 | 08:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09AUG2005 | 08:35 | Barbiturates, Qual | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Cocaine, Qual | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Methadone, Qual | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Methaqualone, Qual | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Opiates, Qual | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Dextroamphetamine | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 09AUG2005 | 08:35 | Benzodiazepines, Qual | | | |
| | E0080014 | 1.00 | 28OCT2004 | 11:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 28OCT2004 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 28OCT2004 | 11:40 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 28OCT2004 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28OCT2004 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28OCT2004 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28OCT2004 | 11:40 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:40 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:40 | Methadone, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 28OCT2004 | 11:40 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802605

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0080014 | 1.00 | 28OCT2004 | 11:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 26MAY2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26MAY2005 | 09:45 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 09:45 | Blood | 2+ | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26MAY2005 | 09:45 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 26MAY2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 203.00 | 14JUN2005 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 203.00 | 14JUN2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 203.00 | 14JUN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 203.00 | 14JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 203.00 | 14JUN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 14JUN2005 | 10:00 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 203.00 | 14JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 203.00 | 14JUN2005 | 10:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 203.00 | 14JUN2005 | 10:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 203.00 | 14JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802606

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0080014 | 203.00 | 14JUN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Dextroamphetamine | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 203.00 | 14JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0083015 | 1.00 | 28APR2004 | 15:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 28APR2004 | 15:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 28APR2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 15:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 28APR2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 28APR2004 | 15:00 | Nitrite (Bacteria), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 28APR2004 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 28APR2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 28APR2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 19NOV2004 | 14:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 19NOV2004 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19NOV2004 | 14:20 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 19NOV2004 | 14:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19NOV2004 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19NOV2004 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst labu100.sas 02MAR2007:13:34 kcpx265



CONFIDENTIAL
AZSER12802607