Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083015 | 201.00 | 19NOV2004 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19NOV2004 | 14:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19NOV2004 | 14:20 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19NOV2004 | 14:20 | Barbiturates, Qual | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Cocaine, Qual | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Methadone, Qual | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Methaqualone, Qual | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Opiates, Qual | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Dextroamphetamine | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 19NOV2004 | 14:20 | Benzodiazepines, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Specific Gravity | | | |
| | | 217.00 | 29NOV2005 | 10:55 | pH | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Protein, Strip, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Blood | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Ketone Bodies, Strip | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Glucose, Strip Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Bilirubin, Strip | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Urobilinogen, Strip | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Nitrite (Bacterial), Strip | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Leucocyte Esterase | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Barbiturates, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Cannabinoids, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Cocaine, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Methadone, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Methaqualone, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Opiates, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Propoxyphene, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Dextroamphetamine | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 217.00 | 29NOV2005 | 10:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 15:50 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 15:50 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6876

CONFIDENTIAL
AZSER12802608

Page 2345 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083015 | 223.00 | 16AUG2006 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 15:50 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 15:50 | Benzodiazepines, Qual | | | |
| | E0083025 | 1.00 | 17JUN2004 | 08:34 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 17JUN2004 | 08:34 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17JUN2004 | 08:34 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 08:34 | Blood | | TRACE | |
| | | 1.00 | 17JUN2004 | 08:34 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 08:34 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 08:34 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17JUN2004 | 08:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 08:34 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17JUN2004 | 08:34 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 08:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17JUN2004 | 08:34 | Barbiturates, Qual | | | |
| | | 1.00 | 17JUN2004 | 08:34 | Cannabinoids, Qual | | | |
| | | 1.00 | 17JUN2004 | 08:34 | Cocaine, Qual | | | |
| | | 1.00 | 17JUN2004 | 08:34 | Methadone, Qual | | | |
| | | 1.00 | 17JUN2004 | 08:34 | Methaqualone, Qual | | | |
| | | 1.00 | 17JUN2004 | 08:34 | Opiates, Qual | | | |
| | | 1.00 | 17JUN2004 | 08:34 | Propoxyphene, Qual | | | |
| | | 1.00 | 17JUN2004 | 08:34 | Phencyclidine, Qual | | | |
| | | 1.00 | 17JUN2004 | 08:34 | Dextroamphetamine | | | |
| | | 1.00 | 17JUN2004 | 08:34 | Methamphetamine, Qual | | | |
| | | 1.00 | 17JUN2004 | 08:34 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6877

CONFIDENTIAL
AZSER12802609

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083025 | 201.00 | 05NOV2004 | 10:35 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 05NOV2004 | 10:35 | pH | 5.5 | 5 | 8.0 |
| | | 201.00 | 05NOV2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05NOV2004 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05NOV2004 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05NOV2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05NOV2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05NOV2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 201.00 | 05NOV2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05NOV2004 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05NOV2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05NOV2004 | 10:35 | Barbiturates, Qual | | | |
| | | 201.00 | 05NOV2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 05NOV2004 | 10:35 | Cocaine, Qual | | | |
| | | 201.00 | 05NOV2004 | 10:35 | Methadone, Qual | | | |
| | | 201.00 | 05NOV2004 | 10:35 | Methaqualone Qual | | | |
| | | 201.00 | 05NOV2004 | 10:35 | Opiates, Qual | | | |
| | | 201.00 | 05NOV2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 05NOV2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 05NOV2004 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 05NOV2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 05NOV2004 | 10:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16NOV2004 | 08:30 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 16NOV2004 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16NOV2004 | 08:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16NOV2004 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16NOV2004 | 08:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 16NOV2004 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16NOV2004 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16NOV2004 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 16NOV2004 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16NOV2004 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16NOV2004 | 08:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16NOV2004 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 16NOV2004 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 16NOV2004 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 16NOV2004 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 16NOV2004 | 08:30 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6878

CONFIDENTIAL
AZSER12802610

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083025 | 223.00 | 16NOV2004 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 16NOV2004 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 16NOV2004 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 16NOV2004 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 16NOV2004 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 16NOV2004 | 08:30 | Benzodiazepines, Qual | | | |
| | E0083038 | 1.00 | 28OCT2004 | 11:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 28OCT2004 | 11:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 28OCT2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 28OCT2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 28OCT2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28OCT2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 28OCT2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 28OCT2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15JUN2005 | 10:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 15JUN2005 | 10:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 15JUN2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 201.00 | 15JUN2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL | |

CONFIDENTIAL
AZSER12802611

Listing 12.2.8.2-8                                       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083038 | 201.00 | 15JUN2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUN2005 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 15JUN2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 15JUN2005 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 15JUN2005 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 15JUN2005 | 10:30 | Methaqualone, Qual | | | |
| | | 201.00 | 15JUN2005 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 15JUN2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 15JUN2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 15JUN2005 | 10:30 | Dextroamphetamine | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Benzodiazepines, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Specific Gravity | | | |
| | | 206.00 | 10AUG2005 | 11:20 | pH | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Protein, Strip, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Blood | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Hemoglobin, Strip, Qual. | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Ketone Bodies, Strip | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Glucose, Strip, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Bilirubin, Strip | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Urobilinogen, Strip | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Nitrite (Bacterial, Strip | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Leucocyte Esterase | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Barbiturates, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Cannabinoids, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Cocaine, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Methadone, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Methaqualone, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Opiates, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Propoxyphene, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Phencyclidine, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Dextroamphetamine | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Methamphetamine, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Benzodiazepines, Qual | | | |
| | | 206.00 | 10AUG2005 | 11:20 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 206.00 | 19JUN2006 | 13:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 19JUN2006 | 13:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 19JUN2006 | 13:33 | Blood | | NEGATIVE, TRACE | |
| | | 217.00 | 19JUN2006 | 13:33 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 19JUN2006 | 13:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6880

CONFIDENTIAL
AZSER12802612

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083038 | 217.00 | 19JUN2006 | 13:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19JUN2006 | 13:33 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 217.00 | 19JUN2006 | 13:33 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19JUN2006 | 13:33 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19JUN2006 | 13:33 | Barbiturates, Qual | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Cannabinoids, Qual | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Cocaine, Qual | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Methadone, Qual | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Methaqualone Qual | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Opiates, Qual | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Propoxyphene, Qual | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Phencyclidine, Qual | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Methamphetamine, Qual | | | |
| | | 217.00 | 19JUN2006 | 13:33 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11AUG2006 | 11:30 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 223.00 | 11AUG2006 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 11AUG2006 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 11:30 | Blood(Hb), Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 11:30 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 223.00 | 31AUG2006 | 11:30 | Glucose, Strip, Qual | 3+ | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31AUG2006 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:30 | Methaqualone Qual | | | |
| | | 223.00 | 31AUG2006 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:30 | Benzodiazepines, Qual | | | |
| | E0083041 | 1.00 | 06JAN2005 | 10:55 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 06JAN2005 | 10:55 | pH | 7.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802613

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083041 | 1.00 | 06JAN2005 | 10:55 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 10:55 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JAN2005 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 10:55 | Barbiturates, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Cocaine, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Methadone, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Methaqualone, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Opiates, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Dextroamphetamine | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JAN2005 | 10:55 | Benzodiazepine, Qual | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 05MAY2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 05MAY2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05MAY2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05MAY2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05MAY2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05MAY2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05MAY2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05MAY2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05MAY2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05MAY2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6882

CONFIDENTIAL
AZSER12802614

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083041 | 201.00 | 05MAY2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 05MAY2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 14FEB2006 | 11:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 14FEB2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14FEB2006 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14FEB2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14FEB2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14FEB2006 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Methaqualone Qual | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 14FEB2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0083045 | 1.00 | 30MAR2005 | 08:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 30MAR2005 | 08:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 30MAR2005 | 08:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2005 | 08:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2005 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30MAR2005 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30MAR2005 | 08:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30MAR2005 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802615

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083045 | 1.00 | 30MAR2005 | 08:15 | Barbiturates, Qual | | | |
| | | 1.00 | 30MAR2005 | 08:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 30MAR2005 | 08:15 | Cocaine, Qual | | | |
| | | 1.00 | 30MAR2005 | 08:15 | Methadone, Qual | | | |
| | | 1.00 | 30MAR2005 | 08:15 | Methaqualone, Qual | | | |
| | | 1.00 | 30MAR2005 | 08:15 | Opiates, Qual | | | |
| | | 1.00 | 30MAR2005 | 08:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 30MAR2005 | 08:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 30MAR2005 | 08:15 | Dextroamphetamine | | | |
| | | 1.00 | 30MAR2005 | 08:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 30MAR2005 | 08:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 19OCT2005 | 08:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 19OCT2005 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19OCT2005 | 08:40 | Blood | | NEGATIVE | |
| | | 201.00 | 19OCT2005 | 08:40 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 201.00 | 19OCT2005 | 08:40 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 201.00 | 19OCT2005 | 08:40 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 201.00 | 19OCT2005 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19OCT2005 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19OCT2005 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19OCT2005 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19OCT2005 | 08:40 | Barbiturates, Qual | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Cocaine, Qual | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Methadone, Qual | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Methaqualone, Qual | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Opiates, Qual | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Dextroamphetamine | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 19OCT2005 | 08:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10MAR2006 | 08:40 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 10MAR2006 | 08:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10MAR2006 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2006 | 08:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 08:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802616

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083045 | 223.00 | 10MAR2006 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10MAR2006 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10MAR2006 | 08:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10MAR2006 | 08:15 | Barbiturates, Qual | | | |
| | | 223.00 | 10MAR2006 | 08:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 10MAR2006 | 08:15 | Cocaine, Qual | | | |
| | | 223.00 | 10MAR2006 | 08:15 | Methadone, Qual | | | |
| | | 223.00 | 10MAR2006 | 08:15 | Methaqualone, Qual | | | |
| | | 223.00 | 10MAR2006 | 08:15 | Opiates, Qual | | | |
| | | 223.00 | 10MAR2006 | 08:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 10MAR2006 | 08:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 10MAR2006 | 08:15 | Dextroamphetamine | | | |
| | | 223.00 | 10MAR2006 | 08:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 10MAR2006 | 08:15 | Benzodiazepines, Qual | | | |
| | E0083047 | 1.00 | 10JUN2005 | 09:45 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 10JUN2005 | 09:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 10JUN2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 09:45 | Blood | | TRACE | |
| | | 1.00 | 10JUN2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JUN2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JUN2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JUN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:45 | Cocaine, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:45 | Dextroamphetamine | | | |
| | | 1.00 | 10JUN2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JUN2005 | 09:45 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6885

CONFIDENTIAL
AZSER12802617

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083047 | 201.00 | 05OCT2005 | 08:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 05OCT2005 | 08:25 | pH | 6.5 | 5 | 8.0 |
| | | 201.00 | 05OCT2005 | 08:25 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 08:25 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 08:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 08:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 08:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 08:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05OCT2005 | 08:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 08:25 | Barbiturates, Qual | | | |
| | | 201.00 | 05OCT2005 | 08:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 05OCT2005 | 08:25 | Cocaine, Qual | | | |
| | | 201.00 | 05OCT2005 | 08:25 | Methadone, Qual | | | |
| | | 201.00 | 05OCT2005 | 08:25 | Methaqualone Qual | | | |
| | | 201.00 | 05OCT2005 | 08:25 | Opiates, Qual | | | |
| | | 201.00 | 05OCT2005 | 08:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 05OCT2005 | 08:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 05OCT2005 | 08:25 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 05OCT2005 | 08:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 05OCT2005 | 08:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12OCT2005 | 08:20 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 12OCT2005 | 08:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 12OCT2005 | 08:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12OCT2005 | 08:20 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12OCT2005 | 08:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12OCT2005 | 08:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12OCT2005 | 08:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12OCT2005 | 08:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12OCT2005 | 08:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12OCT2005 | 08:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12OCT2005 | 08:20 | Barbiturates, Qual | | | |
| | | 223.00 | 12OCT2005 | 08:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 12OCT2005 | 08:20 | Cocaine, Qual | | | |
| | | 223.00 | 12OCT2005 | 08:20 | Methadone, Qual | | | |
| | | 223.00 | 12OCT2005 | 08:20 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802618

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083047 | 223.00 | 12OCT2005 | 08:20 | Opiates, Qual | | | |
| | | 223.00 | 12OCT2005 | 08:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 12OCT2005 | 08:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 12OCT2005 | 08:20 | Dextroamphetamine | | | |
| | | 223.00 | 12OCT2005 | 08:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 12OCT2005 | 08:20 | Benzodiazepines, Qual | | | |
| | E0083050 | 1.00 | 30JUN2005 | 09:20 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 30JUN2005 | 09:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 30JUN2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 30JUN2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 30JUN2005 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 30JUN2005 | 09:20 | Barbiturates, Qual | | | |
| | | 1.00 | 30JUN2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 30JUN2005 | 09:20 | Cocaine, Qual | | | |
| | | 1.00 | 30JUN2005 | 09:20 | Methadone, Qual | | | |
| | | 1.00 | 30JUN2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUN2005 | 09:20 | Opiates, Qual | | | |
| | | 1.00 | 30JUN2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 30JUN2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 30JUN2005 | 09:20 | Dextroamphetamine | | | |
| | | 1.00 | 30JUN2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 30JUN2005 | 09:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 26OCT2005 | 08:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26OCT2005 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2005 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2005 | 08:40 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2005 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2005 | 08:40 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 26OCT2005 | 08:40 | Bilirubin, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26OCT2005 | 08:40 | Urobilinogen, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6887

CONFIDENTIAL
AZSER12802619

Page 2356 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083050 | 201.00 | 26OCT2005 | 08:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2005 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2005 | 08:40 | Barbiturates, Qual | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Cocaine, Qual | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Methadone, Qual | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Methaqualone, Qual | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Opiates, Qual | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Dextroamphetamine | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 26OCT2005 | 08:40 | Benzodiazepines, Qual | | | |
| | E0083051 | 1.00 | 15JUL2005 | 08:25 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2005 | 08:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2005 | 08:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 08:25 | Blood | | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 08:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 08:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 08:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 08:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 08:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2005 | 08:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 08:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 08:25 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2005 | 08:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2005 | 08:25 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2005 | 08:25 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2005 | 08:25 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2005 | 08:25 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2005 | 08:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2005 | 08:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2005 | 08:25 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2005 | 08:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2005 | 08:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10NOV2005 | 15:20 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 10NOV2005 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 10NOV2005 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2005 | 15:20 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6888

CONFIDENTIAL
AZSER12802620

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083051 | 201.00 | 10NOV2005 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2005 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2005 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 10NOV2005 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 15:20 | Barbiturates, Qual | | | |
| | | 201.00 | 10NOV2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 10NOV2005 | 15:20 | Cocaine, Qual | | | |
| | | 201.00 | 10NOV2005 | 15:20 | Methadone, Qual | | | |
| | | 201.00 | 10NOV2005 | 15:20 | Methaqualone, Qual | | | |
| | | 201.00 | 10NOV2005 | 15:20 | Opiates, Qual | | | |
| | | 201.00 | 10NOV2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 10NOV2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 10NOV2005 | 15:20 | Dextroamphetamine | | | |
| | | 201.00 | 10NOV2005 | 15:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 09:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 09:15 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 09:15 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6889

CONFIDENTIAL
AZSER12802621

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083051 | 223.00 | 16AUG2006 | 09:15 | Benzodiazepines, Qual | | | |
| | E0085012 | 1.00 | 23AUG2004 | 11:15 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 11:15 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 23AUG2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 20DEC2004 | 17:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 20DEC2004 | 17:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 20DEC2004 | 17:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20DEC2004 | 17:05 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20DEC2004 | 17:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20DEC2004 | 17:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20DEC2004 | 17:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20DEC2004 | 17:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20DEC2004 | 17:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 20DEC2004 | 17:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20DEC2004 | 17:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20DEC2004 | 17:05 | Barbiturates, Qual | | | |
| | | 201.00 | 20DEC2004 | 17:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 20DEC2004 | 17:05 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802622

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|---------------|----------|------------------|-----------------|-----------------|
| PLA / VAL | E0085012 | 201.00 | 20DEC2004 | 17:05 | Methadone, Qual | | | |
| | | 201.00 | 20DEC2004 | 17:05 | Methaqualone, Qual | | | |
| | | 201.00 | 20DEC2004 | 17:05 | Opiates, Qual | | | |
| | | 201.00 | 20DEC2004 | 17:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 20DEC2004 | 17:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 20DEC2004 | 17:05 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 20DEC2004 | 17:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 20DEC2004 | 17:05 | Benzodiazepines, Qual | | | |
| | | 217.00 | 19DEC2005 | 10:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 217.00 | 19DEC2005 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 19DEC2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 19DEC2005 | 10:30 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19DEC2005 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 19DEC2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 19DEC2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19DEC2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19DEC2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 19DEC2005 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19DEC2005 | 10:30 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19DEC2005 | 10:30 | Barbiturates, Qual | | | |
| | | 217.00 | 19DEC2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 19DEC2005 | 10:30 | Cocaine, Qual | | | |
| | | 217.00 | 19DEC2005 | 10:30 | Methadone, Qual | | | |
| | | 217.00 | 19DEC2005 | 10:30 | Methaqualone, Qual | | | |
| | | 217.00 | 19DEC2005 | 10:30 | Opiates, Qual | | | |
| | | 217.00 | 19DEC2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 19DEC2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 19DEC2005 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 19DEC2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 18AUG2006 | 10:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 18AUG2006 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18AUG2006 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6891

CONFIDENTIAL
AZSER12802623

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085012 | 223.00 | 18AUG2006 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 18AUG2006 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 10:20 | Barbiturates, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Cocaine, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Methadone, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Methaqualone, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Opiates, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Dextroamphetamine | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2006 | 10:20 | Benzodiazepines, Qual | | | |
| | E0085015 | 1.00 | 02SEP2004 | 12:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 02SEP2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02SEP2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 02SEP2004 | 12:00 | Bloodloblin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02SEP2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 1.00 | 02SEP2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02SEP2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 02SEP2004 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 02SEP2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 02SEP2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 02SEP2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 02SEP2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 201.00 | 03JAN2005 | 10:15 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6892

CONFIDENTIAL
AZSER12802624

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085015 | 201.00 | 03JAN2005 | 10:15 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 201.00 | 03JAN2005 | 10:15 | Blood | | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 10:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, | |
| | | 201.00 | 03JAN2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 03JAN2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 03JAN2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 03JAN2005 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE, NEGATIVE | |
| | | 201.00 | 03JAN2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2005 | 10:15 | Barbiturates, Qual | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Cocaine, Qual | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Methadone, Qual | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Methaqualone, Qual | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Opiates, Qual | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Dextroamphetamine | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 03JAN2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24MAR2005 | 10:55 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 24MAR2005 | 10:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 24MAR2005 | 10:55 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 24MAR2005 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAR2005 | 10:55 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 223.00 | 24MAR2005 | 10:55 | Ketone Bodies, Strip | TRACE | TRACE | |
| | | 223.00 | 24MAR2005 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24MAR2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24MAR2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 24MAR2005 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE, NEGATIVE | |
| | | 223.00 | 24MAR2005 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24MAR2005 | 10:55 | Barbiturates, Qual | | | |
| | | 223.00 | 24MAR2005 | 10:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 24MAR2005 | 10:55 | Cocaine, Qual | | | |
| | | 223.00 | 24MAR2005 | 10:55 | Methadone, Qual | | | |
| | | 223.00 | 24MAR2005 | 10:55 | Methaqualone, Qual | | | |
| | | 223.00 | 24MAR2005 | 10:55 | Opiates, Qual | | | |
| | | 223.00 | 24MAR2005 | 10:55 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802625

Page 2362 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085015 | 223.00 | 24MAR2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 24MAR2005 | 10:55 | Dextroamphetamine | | | |
| | | 223.00 | 24MAR2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 24MAR2005 | 10:55 | Benzodiazepines, Qual | | | |
| | E0085018 | 1.00 | 22OCT2004 | 11:05 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 22OCT2004 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22OCT2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22OCT2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22OCT2004 | 11:05 | Nitrite (Bacterial, Strip) | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22OCT2004 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 22OCT2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 22OCT2004 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 22OCT2004 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 22OCT2004 | 11:05 | Methaqualone, Qual | | | |
| | | 1.00 | 22OCT2004 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 22OCT2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 22OCT2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 22OCT2004 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 22OCT2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 22OCT2004 | 11:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 02MAR2005 | 14:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 02MAR2005 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 14:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02MAR2005 | 14:15 | Nitrite (Bacterial, Strip) | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802626

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085018 | 201.00 | 02MAR2005 | 14:15 | Barbiturates, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Cocaine, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Methadone, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Methaqualone, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Opiates, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Dextroamphetamine | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 02MAR2005 | 14:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 18MAR2005 | 09:44 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18MAR2005 | 09:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18MAR2005 | 09:44 | Blood | | NEGATIVE | |
| | | 223.00 | 18MAR2005 | 09:44 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 223.00 | 18MAR2005 | 09:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18MAR2005 | 09:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAR2005 | 09:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAR2005 | 09:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 18MAR2005 | 09:44 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAR2005 | 09:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18MAR2005 | 09:44 | Barbiturates, Qual | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Cannabinoids, Qual | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Cocaine, Qual | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Methadone, Qual | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Methaqualone, Qual | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Opiates, Qual | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Propoxyphene, Qual | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Phencyclidine, Qual | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Dextroamphetamine | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Methamphetamine, Qual | | | |
| | | 223.00 | 18MAR2005 | 09:44 | Benzodiazepines, Qual | | | |
| | E0085030 | 1.00 | 21JAN2005 | 15:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 21JAN2005 | 15:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 21JAN2005 | 15:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JAN2005 | 15:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 15:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 15:40 | Ketone Bodies, Strip | | | |

labu100.sas 02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802627

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085030 | 1.00 | 21JAN2005 | 15:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21JAN2005 | 15:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 21JAN2005 | 15:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JAN2005 | 15:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 15:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JAN2005 | 15:40 | Barbiturates, Qual | | | |
| | | 1.00 | 21JAN2005 | 15:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JAN2005 | 15:40 | Cocaine, Qual | | | |
| | | 1.00 | 21JAN2005 | 15:40 | Methadone, Qual | | | |
| | | 1.00 | 21JAN2005 | 15:40 | Methaqualone, Qual | | | |
| | | 1.00 | 21JAN2005 | 15:40 | Opiates, Qual | | | |
| | | 1.00 | 21JAN2005 | 15:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JAN2005 | 15:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JAN2005 | 15:40 | Dextroamphetamine | | | |
| | | 1.00 | 21JAN2005 | 15:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 02MAY2005 | 11:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 02MAY2005 | 11:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAY2005 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAY2005 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02MAY2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAY2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAY2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02MAY2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02MAY2005 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAY2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAY2005 | 11:25 | Barbiturates, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Cocaine, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Methadone, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Methaqualone, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Opiates, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Dextroamphetamine | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 02MAY2005 | 11:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Specific Gravity | 1.022 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802628

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085030 | 223.00 | 12JUL2005 | 14:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 12JUL2005 | 14:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2005 | 14:40 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 12JUL2005 | 14:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2005 | 14:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2005 | 14:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 12JUL2005 | 14:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2005 | 14:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12JUL2005 | 14:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2005 | 14:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12JUL2005 | 14:40 | Barbiturates, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Cocaine, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Methadone, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Methaqualone, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Opiates, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Dextroamphetamine | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Amphetamine, Qual | | | |
| | | 223.00 | 12JUL2005 | 14:40 | Benzodiazepines, Qual | | | |
| | E0085037 | 1.00 | 04AUG2005 | 16:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 04AUG2005 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 04AUG2005 | 16:00 | Protein, Strip, Qual | TRACE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 16:00 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 04AUG2005 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 16:00 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 04AUG2005 | 16:00 | Bilirubin, Strip | 1+ | NORMAL, TRACE | |
| | | 1.00 | 04AUG2005 | 16:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 04AUG2005 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04AUG2005 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 04AUG2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 04AUG2005 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 04AUG2005 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 04AUG2005 | 16:00 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802629

Page 2366 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085037 | 1.00 | 04AUG2005 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 04AUG2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 04AUG2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 04AUG2005 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 04AUG2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Specific Gravity | | | |
| | | 201.00 | 05DEC2005 | 12:10 | pH | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Protein, Strip, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Blood | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Ketone Bodies, Strip | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Glucose, Strip, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Bilirubin, Strip | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Urobilinogen, Strip | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Leucocyte Esterase | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Barbiturates, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Cocaine, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Methadone, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Opiates, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Dextroamphetamine | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 05DEC2005 | 12:10 | Benzodiazepines, Qual | | | |
| | E0086023 | 1.01 | 27DEC2004 | 11:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.01 | 27DEC2004 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 27DEC2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27DEC2004 | 11:45 | Blood | NEGATIVE | TRACE | |
| | | 1.01 | 27DEC2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27DEC2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27DEC2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 27DEC2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27DEC2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.01 | 27DEC2004 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27DEC2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 27DEC2004 | 11:45 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6898

CONFIDENTIAL
AZSER12802630

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | 1.01 | 27DEC2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 27DEC2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.01 | 27DEC2004 | 11:45 | Methadone, Qual | | | |
| | | 1.01 | 27DEC2004 | 11:45 | Methaqualone, Qual | | | |
| | | 1.01 | 27DEC2004 | 11:45 | Opiates, Qual | | | |
| | | 1.01 | 27DEC2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 27DEC2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 27DEC2004 | 11:45 | Dextroamphetamine | | | |
| | | 1.01 | 27DEC2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 27DEC2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 28JUN2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 28JUN2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUN2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUN2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUN2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUN2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28JUN2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2005 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 28JUN2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 25JUL2005 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 25JUL2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TR | |
| | | 223.00 | 25JUL2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TR | |
| | | 223.00 | 25JUL2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TR | |
| | | 223.00 | 25JUL2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TR | |

CONFIDENTIAL
AZSER12802631

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | 223.00 | 25JUL2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25JUL2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25JUL2005 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 25JUL2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0090002 | 1.00 | 24MAY2004 | 12:50 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2004 | 12:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2004 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 12:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 12:50 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 24MAY2004 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2004 | 12:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2004 | 12:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2004 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2004 | 12:50 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2004 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2004 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2004 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2004 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2004 | 12:50 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2004 | 12:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 11FEB2005 | 11:35 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802632

Page 2369 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0090002 | 201.00 | 11FEB2005 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11FEB2005 | 11:35 | Blood | | NEGATIVE | |
| | | 201.00 | 11FEB2005 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11FEB2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11FEB2005 | 11:35 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 11FEB2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11FEB2005 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11FEB2005 | 11:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11FEB2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11FEB2005 | 11:35 | Barbiturates, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Cocaine, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Methadone, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Methaqualone, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Opiates, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Dextroamphetamine | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 11FEB2005 | 11:35 | Benzodiazepines, Qual | | | |
| | E0091007 | 1.00 | 27AUG2004 | 10:56 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 27AUG2004 | 10:56 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 27AUG2004 | 10:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 10:56 | Blood | | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 10:56 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 10:56 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 10:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 10:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 10:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27AUG2004 | 10:56 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 10:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 10:56 | Barbiturates, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:56 | Cannabinoids, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:56 | Cocaine, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:56 | Methadone, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:56 | Methaqualone, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:56 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6901

CONFIDENTIAL
AZSER12802633

Page 2370 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0091007 | 1.00 | 27AUG2004 | 10:56 | Propoxyphene, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:56 | Phencyclidine, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:56 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:56 | Methamphetamine, Qual | | | |
| | | 1.00 | 27AUG2004 | 10:56 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 10FEB2005 | 09:54 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 10FEB2005 | 09:54 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 09:54 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 09:54 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 10FEB2005 | 09:54 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 10FEB2005 | 09:54 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2005 | 09:54 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 09:54 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 10FEB2005 | 09:54 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 09:54 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2005 | 09:54 | Barbiturates, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Cannabinoids, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Cocaine, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Methadone, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Methaqualone, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Opiates, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Propoxyphene, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Phencyclidine, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Dextroamphetamine | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Methamphetamine, Qual | | | |
| | | 201.00 | 10FEB2005 | 09:54 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 24FEB2005 | 15:02 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 24FEB2005 | 15:02 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 24FEB2005 | 15:02 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 15:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24FEB2005 | 15:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 24FEB2005 | 15:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 24FEB2005 | 15:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 15:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24FEB2005 | 15:02 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24FEB2005 | 15:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6902

CONFIDENTIAL
AZSER12802634

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0091007 | 223.00 | 24FEB2005 | 15:02 | Barbiturates, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Cannabinoids, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Cocaine, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Methadone, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Methaqualone, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Opiates, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Propoxyphene, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Phencyclidine, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Dextroamphetamine | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Methamphetamine, Qual | | | |
| | | 223.00 | 24FEB2005 | 15:02 | Benzodiazepines, Qual | | | |
| | E0092006 | 1.00 | 09DEC2004 | 16:15 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 09DEC2004 | 16:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09DEC2004 | 16:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 16:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 16:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 16:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 16:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 16:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 16:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09DEC2004 | 16:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 16:15 | Leukocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 16:15 | Barbiturates, Qual | | | |
| | | 1.00 | 09DEC2004 | 16:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 09DEC2004 | 16:15 | Cocaine, Qual | | | |
| | | 1.00 | 09DEC2004 | 16:15 | Methadone, Qual | | | |
| | | 1.00 | 09DEC2004 | 16:15 | Methaqualone Qual | | | |
| | | 1.00 | 09DEC2004 | 16:15 | Opiates, Qual | | | |
| | | 1.00 | 09DEC2004 | 16:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 09DEC2004 | 16:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 09DEC2004 | 16:15 | Dextroamphetamine | | | |
| | | 1.00 | 09DEC2004 | 16:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 09DEC2004 | 16:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 25AUG2005 | 15:45 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 25AUG2005 | 15:45 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 25AUG2005 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25AUG2005 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2005 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2005 | 15:45 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6903

CONFIDENTIAL
AZSER12802635

Page 2372 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092006 | 201.00 | 25AUG2005 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2005 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2005 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 25AUG2005 | 15:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2005 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25AUG2005 | 15:45 | Barbiturates, Qual | | | |
| | | 201.00 | 25AUG2005 | 15:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 25AUG2005 | 15:45 | Cocaine, Qual | | | |
| | | 201.00 | 25AUG2005 | 15:45 | Methadone, Qual | | | |
| | | 201.00 | 25AUG2005 | 15:45 | Methaqualone, Qual | | | |
| | | 201.00 | 25AUG2005 | 15:45 | Opiates, Qual | | | |
| | | 201.00 | 25AUG2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 25AUG2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 25AUG2005 | 15:45 | Dextroamphetamine | | | |
| | | 201.00 | 25AUG2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 14FEB2006 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 14FEB2006 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 16:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14FEB2006 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14FEB2006 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14FEB2006 | 16:30 | Barbiturates, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Cocaine, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Methadone, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Methaqualone, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Opiates, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Dextroamphetamine | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 14FEB2006 | 16:30 | Benzodiazepines, Qual | | | |

6904

CONFIDENTIAL
AZSER12802636

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092008 | 1.00 | 26JAN2005 | 15:30 | Specific Gravity | 1.036 | 1.001 | 1.035 |
| | | 1.00 | 26JAN2005 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26JAN2005 | 15:30 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 15:30 | Blood, Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 15:30 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 26JAN2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 15:30 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 26JAN2005 | 15:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26JAN2005 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Methaqualone Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 26JAN2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 102.00 | 10FEB2005 | 16:00 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 102.00 | 10FEB2005 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 102.00 | 10FEB2005 | 16:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 102.00 | 10FEB2005 | 16:00 | Blood | 3+ | NEGATIVE | |
| | | 102.00 | 10FEB2005 | 16:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 102.00 | 10FEB2005 | 16:00 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 102.00 | 10FEB2005 | 16:00 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 102.00 | 10FEB2005 | 16:00 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 102.00 | 10FEB2005 | 16:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 102.00 | 10FEB2005 | 16:00 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 102.00 | 10FEB2005 | 16:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 102.00 | 10FEB2005 | 16:00 | Barbiturates, Qual | | | |
| | | 102.00 | 10FEB2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 102.00 | 10FEB2005 | 16:00 | Cocaine, Qual | | | |
| | | 102.00 | 10FEB2005 | 16:00 | Methadone, Qual | | | |
| | | 102.00 | 10FEB2005 | 16:00 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802637

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092008 | 102.00 | 10FEB2005 | 16:00 | Opiates, Qual | | | |
| | | 102.00 | 10FEB2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 102.00 | 10FEB2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 102.00 | 10FEB2005 | 16:00 | Dextroamphetamine | | | |
| | | 102.00 | 10FEB2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 102.00 | 10FEB2005 | 16:00 | Benzodiazepines, Qual | | | |
| | | 102.00 | 10MAR2005 | 16:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 102.00 | 10MAR2005 | 16:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 104.01 | 10MAR2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 104.01 | 10MAR2005 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.01 | 10MAR2005 | 16:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 104.01 | 10MAR2005 | 16:00 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 104.01 | 10MAR2005 | 16:00 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 104.01 | 10MAR2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.01 | 10MAR2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.01 | 10MAR2005 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.01 | 10MAR2005 | 16:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 104.01 | 10MAR2005 | 16:00 | Barbiturates, Qual | | | |
| | | 104.01 | 10MAR2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 104.01 | 10MAR2005 | 16:00 | Cocaine, Qual | | | |
| | | 104.01 | 10MAR2005 | 16:00 | Methadone, Qual | | | |
| | | 104.01 | 10MAR2005 | 16:00 | Methaqualone, Qual | | | |
| | | 104.01 | 10MAR2005 | 16:00 | Opiates, Qual | | | |
| | | 104.01 | 10MAR2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 104.01 | 10MAR2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 104.01 | 10MAR2005 | 16:00 | Dextroamphetamine | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 13JUN2005 | 15:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 13JUN2005 | 15:30 | Protein, Strip, Qual | TRACE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 15:30 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13JUN2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13JUN2005 | 15:30 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802638

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0092008 | 201.00 | 13JUN2005 | 15:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 201.00 | 13JUN2005 | 15:30 | Barbiturates, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Cocaine, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Methadone, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Methaqualone, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Opiates, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Dextroamphetamine | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 13JUN2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 14NOV2005 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 14NOV2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14NOV2005 | 13:00 | Blood | 2+ | TRACE | |
| | | 223.00 | 14NOV2005 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14NOV2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14NOV2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 14NOV2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14NOV2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 14NOV2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14NOV2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14NOV2005 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Methaqualone Qual | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 14NOV2005 | 13:00 | Benzodiazepines, Qual | | | |
| | E0094006 | 1.00 | 09NOV2004 | 14:02 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 09NOV2004 | 14:02 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09NOV2004 | 14:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 14:02 | Blood | | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 14:02 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

labu100.sas  02MAR2007:13:34  kcpx265

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094006 | 1.00 | 09NOV2004 | 14:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 14:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09NOV2004 | 14:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 14:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09NOV2004 | 14:02 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 14:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09NOV2004 | 14:02 | Barbiturates, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:02 | Cannabinoids, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:02 | Cocaine, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:02 | Methadone, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:02 | Methaqualone, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:02 | Opiates, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:02 | Propoxyphene, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:02 | Phencyclidine, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:02 | Dextroamphetamine | | | |
| | | 1.00 | 09NOV2004 | 14:02 | Methamphetamine, Qual | | | |
| | | 1.00 | 09NOV2004 | 14:02 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 18MAR2005 | 15:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 18MAR2005 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18MAR2005 | 15:15 | Blood | NEGATIVE | TRACE, NEGATIVE | |
| | | 201.00 | 18MAR2005 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18MAR2005 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18MAR2005 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18MAR2005 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18MAR2005 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18MAR2005 | 15:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18MAR2005 | 15:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18MAR2005 | 15:15 | Barbiturates, Qual | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Cocaine, Qual | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Methadone, Qual | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Methaqualone, Qual | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Opiates, Qual | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Dextroamphetamine | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 18MAR2005 | 15:15 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802640

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094006 | 217.00 | 13MAR2006 | 09:50 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 217.00 | 13MAR2006 | 09:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 13MAR2006 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 13MAR2006 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13MAR2006 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 13MAR2006 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13MAR2006 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 13MAR2006 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13MAR2006 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 13MAR2006 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13MAR2006 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13MAR2006 | 09:50 | Barbiturates, Qual | | | |
| | | 217.00 | 13MAR2006 | 09:50 | Cannabinoids, Qual | | | |
| | | 217.00 | 13MAR2006 | 09:50 | Cocaine, Qual | | | |
| | | 217.00 | 13MAR2006 | 09:50 | Methadone, Qual | | | |
| | | 217.00 | 13MAR2006 | 09:50 | Methaqualone Qual | | | |
| | | 217.00 | 13MAR2006 | 09:50 | Opiates, Qual | | | |
| | | 217.00 | 13MAR2006 | 09:50 | Propoxyphene, Qual | | | |
| | | 217.00 | 13MAR2006 | 09:50 | Phencyclidine, Qual | | | |
| | | 217.00 | 13MAR2006 | 09:50 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 13MAR2006 | 09:50 | Methamphetamine, Qual | | | |
| | | 217.00 | 13MAR2006 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27JUL2006 | 14:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 27JUL2006 | 14:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27JUL2006 | 14:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUL2006 | 14:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2006 | 14:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUL2006 | 14:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2006 | 14:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUL2006 | 14:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2006 | 14:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27JUL2006 | 14:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2006 | 14:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUL2006 | 14:15 | Barbiturates, Qual | | | |
| | | 223.00 | 27JUL2006 | 14:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 27JUL2006 | 14:15 | Cocaine, Qual | | | |
| | | 223.00 | 27JUL2006 | 14:15 | Methadone, Qual | | | |
| | | 223.00 | 27JUL2006 | 14:15 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:34   kcpx265

6909

CONFIDENTIAL
AZSER12802641

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094006 | 223.00 | 27JUL2006 | 14:15 | Opiates, Qual | | | |
| | | 223.00 | 27JUL2006 | 14:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 27JUL2006 | 14:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUL2006 | 14:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 27JUL2006 | 14:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUL2006 | 14:15 | Benzodiazepines, Qual | | | |
| | E0094015 | 1.00 | 20JUN2005 | 12:45 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 20JUN2005 | 12:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 20JUN2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUN2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20JUN2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20JUN2005 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20JUN2005 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 20JUN2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 20JUN2005 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 20JUN2005 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 20JUN2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUN2005 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 20JUN2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 20JUN2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 20JUN2005 | 12:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20JUN2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JUN2005 | 12:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 21NOV2005 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 21NOV2005 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21NOV2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21NOV2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802642

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094015 | 201.00 | 21NOV2005 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21NOV2005 | 13:00 | Barbiturates, Qual | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Cocaine, Qual | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Methadone, Qual | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Methaqualone, Qual | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Opiates, Qual | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Dextroamphetamine | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 21NOV2005 | 13:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 09JAN2006 | 13:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 09JAN2006 | 13:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09JAN2006 | 13:05 | Blood | | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 13:05 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 13:05 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 09JAN2006 | 13:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 13:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 13:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 09JAN2006 | 13:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 13:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09JAN2006 | 13:05 | Barbiturates, Qual | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Cocaine, Qual | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Methadone, Qual | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Methaqualone, Qual | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Opiates, Qual | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Dextroamphetamine | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 09JAN2006 | 13:05 | Benzodiazepines, Qual | | | |
| | E0100006 | 1.00 | 03JUN2005 | 12:50 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2005 | 12:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2005 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 12:50 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6911

CONFIDENTIAL
AZSER12802643

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100006 | 1.00 | 03JUN2005 | 12:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 12:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 12:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2005 | 12:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 12:50 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2005 | 12:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2005 | 12:50 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2005 | 12:50 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2005 | 12:50 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2005 | 12:50 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2005 | 12:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2005 | 12:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 03JUN2005 | 12:50 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2005 | 12:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2005 | 13:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04NOV2005 | 13:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 04NOV2005 | 13:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 04NOV2005 | 13:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2005 | 13:45 | Blood | 2+ | NEGATIVE | |
| | | 201.00 | 04NOV2005 | 13:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04NOV2005 | 13:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2005 | 13:45 | Glucose, Strip, Qual | NORMAL | NEGATIVE | |
| | | 201.00 | 04NOV2005 | 13:45 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 201.00 | 04NOV2005 | 13:45 | Urobilinogen, Strip | | NEGATIVE | |
| | | 201.00 | 04NOV2005 | 13:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2005 | 13:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04NOV2005 | 13:45 | Barbiturates, Qual | | | |
| | | 201.00 | 04NOV2005 | 13:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 04NOV2005 | 13:45 | Cocaine, Qual | | | |
| | | 201.00 | 04NOV2005 | 13:45 | Methadone, Qual | | | |
| | | 201.00 | 04NOV2005 | 13:45 | Methaqualone, Qual | | | |
| | | 201.00 | 04NOV2005 | 13:45 | Opiates, Qual | | | |
| | | 201.00 | 04NOV2005 | 13:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 04NOV2005 | 13:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 04NOV2005 | 13:45 | Dextroamphetamine | | | |
| | | 201.00 | 04NOV2005 | 13:45 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202d00208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802644

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100006 | 201.00 | 04NOV2005 | 13:45 | Benzodiazepines, Qual | 1.037 | 1.001 | 1.035 |
| | | 223.00 | 14NOV2005 | 14:00 | Specific Gravity | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 14NOV2005 | 14:00 | pH | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14NOV2005 | 14:00 | Protein, Strip, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14NOV2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14NOV2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14NOV2005 | 14:00 | Glucose, Strip, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 14NOV2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14NOV2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14NOV2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14NOV2005 | 14:00 | Barbiturates, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Cocaine, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Methadone, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Methaqualone, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Opiates, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Dextroamphetamine | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 14NOV2005 | 14:00 | Benzodiazepines, Qual | | | |
| | E0100008 | 1.00 | 18JUL2005 | 15:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 18JUL2005 | 15:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 18JUL2005 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JUL2005 | 15:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 15:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 15:00 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18JUL2005 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 18JUL2005 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 18JUL2005 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18JUL2005 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 15:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18JUL2005 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18JUL2005 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18JUL2005 | 15:00 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6913

CONFIDENTIAL
AZSER12802645

Page 2382 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100008 | 1.00 | 18JUL2005 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 18JUL2005 | 15:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18JUL2005 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 18JUL2005 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18JUL2005 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18JUL2005 | 15:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18JUL2005 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18JUL2005 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 28OCT2005 | 11:55 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 28OCT2005 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28OCT2005 | 11:55 | Blood | 2+ | | |
| | | 201.00 | 28OCT2005 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2005 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28OCT2005 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28OCT2005 | 11:55 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 201.00 | 28OCT2005 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28OCT2005 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2005 | 11:55 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28OCT2005 | 11:55 | Barbiturates, Qual | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Cocaine, Qual | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Methadone, Qual | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Methaqualone Qual | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Opiates, Qual | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Dextroamphetamine | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 28OCT2005 | 11:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 28AUG2006 | 08:47 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28AUG2006 | 08:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 08:47 | Blood | NEGATIVE | | |
| | | 223.00 | 28AUG2006 | 08:47 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 08:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 08:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

6914

CONFIDENTIAL
AZSER12802646

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100008 | 223.00 | 28AUG2006 | 08:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28AUG2006 | 08:47 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:47 | Barbiturates, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Cannabinoids, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Cocaine, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Methadone, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Methaqualone, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Opiates, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Propoxyphene, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Phencyclidine, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Dextroamphetamine | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:47 | Benzodiazepines, Qual | | | |
| | E0100009 | 1.00 | 02AUG2005 | 12:15 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 02AUG2005 | 12:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02AUG2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 12:15 | Bloodhgin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02AUG2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02AUG2005 | 12:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02AUG2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Methaqualone Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Dextroamphetamine | | | |
| | | 1.00 | 02AUG2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 02AUG2005 | 12:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 20JAN2006 | 10:37 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802647

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100009 | 201.00 | 20JAN2006 | 10:37 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 201.00 | 20JAN2006 | 10:37 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 20JAN2006 | 10:37 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2006 | 10:37 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 20JAN2006 | 10:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2006 | 10:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 20JAN2006 | 10:37 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2006 | 10:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2006 | 10:37 | Barbiturates, Qual | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Cannabinoids, Qual | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Cocaine, Qual | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Methadone, Qual | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Methaqualone, Qual | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Opiates, Qual | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Propoxyphene, Qual | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Phencyclidine, Qual | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Dextroamphetamine | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Methamphetamine, Qual | | | |
| | | 201.00 | 20JAN2006 | 10:37 | Benzodiazepine, Qual | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.01 | 28JUL2006 | 08:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 28JUL2006 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2006 | 08:15 | Blood | NEGATIVE | TRACE | |
| | | 223.01 | 28JUL2006 | 08:15 | Hemoglobin, Strip, Qual. | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2006 | 08:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.01 | 28JUL2006 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2006 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 28JUL2006 | 08:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2006 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 28JUL2006 | 08:15 | Barbiturates, Qual | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Cannabinoids, Qual | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Cocaine, Qual | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Methadone, Qual | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Methaqualone, Qual | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Opiates, Qual | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802648

Page 2385 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|---------------|----------|------------------|-----------------|-----------------|
| PLA / VAL | E0100009 | 223.01 | 28JUL2006 | 08:15 | Phencyclidine, Qual | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Dextroamphetamine | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Methamphetamine, Qual | | | |
| | | 223.01 | 28JUL2006 | 08:15 | Benzodiazepines, Qual | | | |
| | E0102003 | 1.00 | 09DEC2004 | 10:30 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 09DEC2004 | 10:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 09DEC2004 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09DEC2004 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:30 | Methaqualone, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:30 | Dextroamphetamine | | | |
| | | 1.00 | 09DEC2004 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 09DEC2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 28JUL2005 | 08:40 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 28JUL2005 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUL2005 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUL2005 | 08:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUL2005 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUL2005 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUL2005 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUL2005 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28JUL2005 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUL2005 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

6917

CONFIDENTIAL
AZSER12802649

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102003 | 201.00 | 28JUL2005 | 08:40 | Barbiturates, Qual | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Cocaine, Qual | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Methadone, Qual | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Methaqualone, Qual | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Opiates, Qual | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Dextroamphetamine | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 28JUL2005 | 08:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2005 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2005 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01SEP2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2005 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2005 | 10:45 | Benzodiazepines, Qual | | | |
| | E0102009 | 1.00 | 05MAY2005 | 10:05 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 05MAY2005 | 10:05 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 05MAY2005 | 10:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 05MAY2005 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802650

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102009 | 1.00 | 05MAY2005 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05MAY2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05MAY2005 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05MAY2005 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:05 | Methadone, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:05 | Methaqualone, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 05MAY2005 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 05MAY2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 04AUG2005 | 09:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 04AUG2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 04AUG2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 04AUG2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 04AUG2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2005 | 09:30 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 04AUG2005 | 09:30 | Urobilinogen, Strip | | TRACE | |
| | | 201.00 | 04AUG2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 04AUG2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802651

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102009 | 223.00 | 18AUG2005 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18AUG2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 09:15 | Blood | | TRA | |
| | | 223.00 | 18AUG2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 18AUG2005 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 18AUG2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 09:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 18AUG2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Amphetamine, Qual | | | |
| | | 223.00 | 18AUG2005 | 09:15 | Benzodiazepines, Qual | | | |
| | E0103001 | 1.01 | 12NOV2004 | 10:40 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.01 | 12NOV2004 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 12NOV2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 10:40 | Blood | | TRACE | |
| | | 1.01 | 12NOV2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.01 | 12NOV2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.01 | 12NOV2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 10:40 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.01 | 12NOV2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 12NOV2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.01 | 12NOV2004 | 10:40 | Methadone, Qual | | | |
| | | 1.01 | 12NOV2004 | 10:40 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6920

CONFIDENTIAL
AZSER12802652

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103001 | 1.01 | 12NOV2004 | 10:40 | Opiates, Qual | | | |
| | | 1.01 | 12NOV2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 12NOV2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 12NOV2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.01 | 12NOV2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 12NOV2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 201.00 | 14FEB2005 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 14FEB2005 | 10:10 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 14FEB2005 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14FEB2005 | 10:10 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 14FEB2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14FEB2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 201.00 | 14FEB2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14FEB2005 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14FEB2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14FEB2005 | 10:10 | Barbiturates, Qual | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Cocaine, Qual | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Methadone, Qual | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Methaqualone, Qual | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Opiates, Qual | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Dextroamphetamine | | | |
| | | 201.00 | 14FEB2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 223.00 | 17FEB2005 | 10:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 17FEB2005 | 10:50 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 17FEB2005 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 10:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17FEB2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 17FEB2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17FEB2005 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6921

CONFIDENTIAL
AZSER12802653

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103001 | 223.00 | 17FEB2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17FEB2005 | 10:50 | Barbiturates, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Cocaine, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Methadone, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Methaqualone, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Opiates, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Dextroamphetamine | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 17FEB2005 | 10:50 | Benzodiazepines, Qual | | | |
| | E0105002 | 1.00 | 13JUL2004 | 15:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 13JUL2004 | 15:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 13JUL2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 15:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 13JUL2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13JUL2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13JUL2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 13JUL2004 | 15:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 04MAR2005 | 10:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 04MAR2005 | 10:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 04MAR2005 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAR2005 | 10:25 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802654

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105002 | 201.00 | 04MAR2005 | 10:25 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 04MAR2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04MAR2005 | 10:25 | Bilirubin, Strip | NORMAL | NEGATIVE | |
| | | 201.00 | 04MAR2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 04MAR2005 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAR2005 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04MAR2005 | 10:25 | Barbiturates, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Cocaine, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Methadone, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Methaqualone, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Opiates, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Dextroamphetamine | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 04MAR2005 | 10:25 | Benzodiazepines, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 217.00 | 03MAR2006 | 09:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 03MAR2006 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 03MAR2006 | 09:35 | Blood | | NEGATIVE, TRACE | |
| | | 217.00 | 03MAR2006 | 09:35 | Hemoglobin, Strip, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Ketone Bodies, Strip | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 217.00 | 03MAR2006 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03MAR2006 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 03MAR2006 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03MAR2006 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03MAR2006 | 09:35 | Barbiturates, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Cannabinoids, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Cocaine, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Methadone, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Methaqualone, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Opiates, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Propoxyphene, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Phencyclidine, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Dextroamphetamine | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Methamphetamine, Qual | | | |
| | | 217.00 | 03MAR2006 | 09:35 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802655

Listing 12.2.8.2-8  
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105002 | 223.00 | 26JUL2006 | 08:55 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 26JUL2006 | 08:55 | pH | 6.0 | 6.0 | 8.0 |
| | | 223.00 | 26JUL2006 | 08:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2006 | 08:55 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2006 | 08:55 | Hemoglobin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2006 | 08:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 26JUL2006 | 08:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2006 | 08:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2006 | 08:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 26JUL2006 | 08:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2006 | 08:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 26JUL2006 | 08:55 | Barbiturates, Qual | | | |
| | | 223.00 | 26JUL2006 | 08:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 26JUL2006 | 08:55 | Cocaine, Qual | | | |
| | | 223.00 | 26JUL2006 | 08:55 | Methadone, Qual | | | |
| | | 223.00 | 26JUL2006 | 08:55 | Methaqualone Qual | | | |
| | | 223.00 | 26JUL2006 | 08:55 | Opiates, Qual | | | |
| | | 223.00 | 26JUL2006 | 08:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 26JUL2006 | 08:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 26JUL2006 | 08:55 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 26JUL2006 | 08:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 26JUL2006 | 08:55 | Benzodiazepines, Qual | | | |
| | E0105004 | 1.00 | 07SEP2004 | 10:05 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 10:05 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2004 | 10:05 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:05 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:05 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 07SEP2004 | 10:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:05 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802656

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105004 | 1.00 | 07SEP2004 | 10:05 | Methaqualone, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 07SEP2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 10:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 26MAY2005 | 10:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26MAY2005 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26MAY2005 | 10:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 10:25 | Barbiturates, Qual | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Cocaine, Qual | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Methadone, Qual | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Methaqualone, Qual | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Opiates, Qual | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Dextroamphetamine | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 26MAY2005 | 10:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Specific Gravity | 1.038 | 1.001 | 1.035 |
| | | 223.00 | 08JUL2005 | 12:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 08JUL2005 | 12:20 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUL2005 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUL2005 | 12:20 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUL2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUL2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08JUL2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst     labu100.sas  02MAR2007:13:34     kcpx265

6925

CONFIDENTIAL
AZSER12802657

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105004 | 223.00 | 08JUL2005 | 12:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08JUL2005 | 12:20 | Barbiturates, Qual | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Cocaine, Qual | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Methadone, Qual | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Methaqualone, Qual | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Opiates, Qual | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Dextroamphetamine | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 08JUL2005 | 12:20 | Benzodiazepines, Qual | | | |
| | E0105005 | 1.00 | 14SEP2004 | 12:05 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 14SEP2004 | 12:05 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 14SEP2004 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14SEP2004 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 12:05 | Hemoglobin, Strip, Qual. | TRACE | TRACE, | |
| | | 1.00 | 14SEP2004 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 12:05 | Glucose, Strip, Qual | TRACE | TRACE, | |
| | | 1.00 | 14SEP2004 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14SEP2004 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 14SEP2004 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 14SEP2004 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14SEP2004 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:05 | Cocaine, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:05 | Methaqualone, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:05 | Dextroamphetamine | | | |
| | | 1.00 | 14SEP2004 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 14SEP2004 | 12:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 30MAY2005 | 09:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 30MAY2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | TRACE, | |
| | | 201.00 | 30MAY2005 | 09:50 | Blood | 1+ | NEGATIVE | |

CONFIDENTIAL
AZSER12802658

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105005 | 201.00 | 30MAY2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAY2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30MAY2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30MAY2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAY2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30MAY2005 | 09:50 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 30MAY2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAY2005 | 09:50 | Barbiturates, Qual | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Cocaine, Qual | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Methadone, Qual | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Methaqualone, Qual | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Opiates, Qual | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Dextroamphetamine | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 30MAY2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2005 | 09:29 | pH | 5.5 | 5 | 8.0 |
| | | 223.00 | 16AUG2005 | 09:29 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2005 | 09:29 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 09:29 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2005 | 09:29 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2005 | 09:29 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 09:29 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2005 | 09:29 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 09:29 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 09:29 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2005 | 09:29 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34     kcpx265

CONFIDENTIAL
AZSER12802659

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105005 | 223.00 | 16AUG2005 | 09:29 | Benzodiazepines, Qual | | | |
| | E0105009 | 1.00 | 08FEB2005 | 10:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 08FEB2005 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08FEB2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08FEB2005 | 10:45 | Blood | | TRACE | |
| | | 1.00 | 08FEB2005 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08FEB2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08FEB2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 08FEB2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08FEB2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 08FEB2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 08FEB2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08FEB2005 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29JUL2005 | 09:57 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 29JUL2005 | 09:57 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 29JUL2005 | 09:57 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29JUL2005 | 09:57 | Blood | | TRACE | |
| | | 201.00 | 29JUL2005 | 09:57 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29JUL2005 | 09:57 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29JUL2005 | 09:57 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 29JUL2005 | 09:57 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29JUL2005 | 09:57 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 29JUL2005 | 09:57 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2005 | 09:57 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29JUL2005 | 09:57 | Barbiturates, Qual | | | |
| | | 201.00 | 29JUL2005 | 09:57 | Cannabinoids, Qual | | | |
| | | 201.00 | 29JUL2005 | 09:57 | Cocaine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802660

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105009 | 201.00 | 29JUL2005 | 09:57 | Methadone, Qual | | | |
| | | 201.00 | 29JUL2005 | 09:57 | Methaqualone, Qual | | | |
| | | 201.00 | 29JUL2005 | 09:57 | Opiates, Qual | | | |
| | | 201.00 | 29JUL2005 | 09:57 | Propoxyphene, Qual | | | |
| | | 201.00 | 29JUL2005 | 09:57 | Phencyclidine, Qual | | | |
| | | 201.00 | 29JUL2005 | 09:57 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 29JUL2005 | 09:57 | Methamphetamine, Qual | | | |
| | | 201.00 | 29JUL2005 | 09:57 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 12AUG2005 | 11:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 12AUG2005 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12AUG2005 | 11:55 | Blood Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12AUG2005 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12AUG2005 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12AUG2005 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12AUG2005 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12AUG2005 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12AUG2005 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12AUG2005 | 11:55 | Barbiturates, Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Cocaine, Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Methadone, Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Methaqualone Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Opiates, Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 12AUG2005 | 11:55 | Benzodiazepines, Qual | | | |
| | E0105014 | 1.00 | 10MAY2005 | 09:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 10MAY2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10MAY2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 09:30 | Blood Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10MAY2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o2080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12802661

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105014 | 1.00 | 10MAY2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 10MAY2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10MAY2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10MAY2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10MAY2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 10MAY2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 10MAY2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 10MAY2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 10MAY2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10MAY2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10MAY2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 10MAY2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10MAY2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 10FEB2006 | 11:15 | pH | 8.0 | 5.0 | 8.0 |
| | | 201.00 | 10FEB2006 | 11:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2006 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2006 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2006 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10FEB2006 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2006 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2006 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 10FEB2006 | 11:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2006 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10FEB2006 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Dextroamphetamine | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 10FEB2006 | 11:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 223.00 | 23FEB2006 | 10:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 23FEB2006 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105014 | 223.00 | 23FEB2006 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2006 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2006 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2006 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23FEB2006 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2006 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23FEB2006 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2006 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23FEB2006 | 10:40 | Barbiturates, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Cocaine, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Methadone, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Methaqualone, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Opiates, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 23FEB2006 | 10:40 | Benzodiazepines, Qual | | | |
| | E0105015 | 1.00 | 03JUN2005 | 09:47 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 1.00 | 03JUN2005 | 09:47 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03JUN2005 | 09:47 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 09:47 | Blood | 2+ | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 09:47 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 09:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03JUN2005 | 09:47 | Glucose, Strip, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:47 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 09:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03JUN2005 | 09:47 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 09:47 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 03JUN2005 | 09:47 | Barbiturates, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:47 | Cannabinoids, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:47 | Cocaine, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:47 | Methadone, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:47 | Methaqualone, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:47 | Opiates, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:47 | Propoxyphene, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:47 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12802663

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105015 | 1.00 | 03JUN2005 | 09:47 | Dextroamphetamine | | | |
| | | 1.00 | 03JUN2005 | 09:47 | Methamphetamine, Qual | | | |
| | | 1.00 | 03JUN2005 | 09:47 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 30JAN2006 | 10:10 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 30JAN2006 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JAN2006 | 10:10 | Blood | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JAN2006 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JAN2006 | 10:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 30JAN2006 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JAN2006 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 30JAN2006 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JAN2006 | 10:10 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 30JAN2006 | 10:10 | Barbiturates, Qual | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Cocaine, Qual | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Methadone, Qual | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Methaqualone, Qual | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Opiates, Qual | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Dextroamphetamine | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 30JAN2006 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 18AUG2006 | 09:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 18AUG2006 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:40 | Blood | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:40 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 18AUG2006 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 18AUG2006 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:40 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 18AUG2006 | 09:40 | Barbiturates, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Cannabinoids, Qual | | | |

6932

CONFIDENTIAL
AZSER12802664

Page 2401 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105015 | 223.00 | 18AUG2006 | 09:40 | Cocaine, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Methadone, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Methaqualone Qual | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Opiates, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Dextroamphetamine | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 18AUG2006 | 09:40 | Benzodiazepines, Qual | | | |
| | E0105016 | 1.00 | 03AUG2005 | 09:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 03AUG2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03AUG2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03AUG2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03AUG2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03AUG2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:30 | Methaqualone; Qual | | | |
| | | 1.00 | 03AUG2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 03AUG2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03AUG2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 23MAR2006 | 11:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 23MAR2006 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2006 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23MAR2006 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802665

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105016 | 201.00 | 23MAR2006 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 23MAR2006 | 11:30 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 201.00 | 23MAR2006 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23MAR2006 | 11:30 | Barbiturates, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Methaqualone, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 23MAR2006 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 09MAY2006 | 10:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 09MAY2006 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 09MAY2006 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2006 | 10:20 | Bloodloblin, Strip, Qual. | 1+ | NEGATIVE | |
| | | 223.00 | 09MAY2006 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 09MAY2006 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | E0107010 | 223.00 | 09MAY2006 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2006 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 09MAY2006 | 10:20 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 223.00 | 09MAY2006 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2006 | 10:20 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 09MAY2006 | 10:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 09MAY2006 | 10:20 | Cocaine, Qual | | | |
| | | 223.00 | 09MAY2006 | 10:20 | Methadone, Qual | | | |
| | | 223.00 | 09MAY2006 | 10:20 | Methaqualone Qual | | | |
| | | 223.00 | 09MAY2006 | 10:20 | Opiates, Qual | | | |
| | | 223.00 | 09MAY2006 | 10:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 09MAY2006 | 10:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 09MAY2006 | 10:20 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 09MAY2006 | 10:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 09MAY2006 | 10:20 | Benzodiazepines, Qual | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 11MAR2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802666

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107010 | 1.00 | 11MAR2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 11MAR2005 | 12:00 | Blood | | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 12:00 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, | |
| | | 1.00 | 11MAR2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAR2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 11MAR2005 | 12:00 | Urobilinogen, Strip | NORMAL | | |
| | | 1.00 | 11MAR2005 | 12:00 | Nitrite (Bacterial, Strip | 1+ | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 12:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 11MAR2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAR2005 | 12:00 | Benzodiazepine, Qual | | | |
| | | 201.00 | 05AUG2005 | 08:45 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 05AUG2005 | 08:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 05AUG2005 | 08:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 08:45 | Blood | | NEGATIVE, TRACE | |
| | | 201.00 | 05AUG2005 | 08:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 08:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 05AUG2005 | 08:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05AUG2005 | 08:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 08:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05AUG2005 | 08:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 08:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2005 | 08:45 | Barbiturates, Qual | | | |
| | | 201.00 | 05AUG2005 | 08:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 05AUG2005 | 08:45 | Cocaine, Qual | | | |
| | | 201.00 | 05AUG2005 | 08:45 | Methadone, Qual | | | |
| | | 201.00 | 05AUG2005 | 08:45 | Methaqualone, Qual | | | |
| | | 201.00 | 05AUG2005 | 08:45 | Opiates, Qual | | | |
| | | 201.00 | 05AUG2005 | 08:45 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802667

Page 2404 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107010 | 201.00 | 05AUG2005 | 08:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 05AUG2005 | 08:45 | Dextroamphetamine | | | |
| | | 201.00 | 05AUG2005 | 08:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 05AUG2005 | 08:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Specific Gravity | | | |
| | | 223.00 | 06SEP2005 | 10:30 | pH | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Protein, Strip, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Blood | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Ketone Bodies, Strip | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Glucose, Strip, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Bilirubin, Strip | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Urobilinogen, Strip | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Leucocyte Esterase | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Barbiturates, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Cocaine, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Methadone, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Methaqualone, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Opiates, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Dextroamphetamine | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 06SEP2005 | 10:30 | Benzodiazepines, Qual | | | |
| | E0107016 | 1.00 | 17MAY2005 | 10:37 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2005 | 10:37 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2005 | 10:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 10:37 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 10:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 10:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2005 | 10:37 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 10:37 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:37 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:37 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6936

CONFIDENTIAL
AZSER12802668

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107016 | 1.00 | 17MAY2005 | 10:37 | Methadone, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:37 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:37 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:37 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:37 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:37 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:37 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:37 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2005 | 10:37 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 18NOV2005 | 09:23 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 18NOV2005 | 09:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18NOV2005 | 09:23 | Blood(hemoglobin), Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2005 | 09:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2005 | 09:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2005 | 09:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18NOV2005 | 09:23 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18NOV2005 | 09:23 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2005 | 09:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18NOV2005 | 09:23 | Barbiturates, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Cannabinoids, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Cocaine, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Methadone, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Methaqualone, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Opiates, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Propoxyphene, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Phencyclidine, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Methamphetamine, Qual | | | |
| | | 201.00 | 18NOV2005 | 09:23 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Specific Gravity | | | |
| | | 223.00 | 23AUG2006 | 10:05 | pH | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Protein, Strip, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Blood(hemoglobin), Strip, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Ketone Bodies, Strip | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Glucose, Strip, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Bilirubin, Strip | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Urobilinogen, Strip | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Leucocyte Esterase | | | |

CONFIDENTIAL
AZSER12802669

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107016 | 223.00 | 23AUG2006 | 10:05 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Methaqualone; Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:05 | Benzodiazepines, Qual | | | |
| | E0108018 | 1.00 | 07JAN2005 | 14:24 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 07JAN2005 | 14:24 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07JAN2005 | 14:24 | Protein, Strip, Qual | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Blood | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Ketone Bodies, Strip | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Glucose, Strip, Qual | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Bilirubin, Strip | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Urobilinogen, Strip | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Nitrite Bacterial, Strip | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Leucocyte Esterase, | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Barbiturates, Qual | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Cocaine, Qual | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Methadone, Qual | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Methaqualone, Qual | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Opiates, Qual | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Dextroamphetamine | | | |
| | | 1.00 | 07JAN2005 | 14:24 | Methamphetamine, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Specific Gravity | | 1.001 | 1.035 |
| | | 201.00 | 24AUG2005 | 08:00 | pH | | 5.0 | 8.0 |
| | | 201.00 | 24AUG2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 24AUG2005 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 08:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 24AUG2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 24AUG2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 24AUG2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12802670

Page 2407 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0108018 | 201.00 | 24AUG2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 24AUG2005 | 08:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 08:00 | Barbiturates, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Cocaine, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Methadone, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Methaqualone, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Opiates, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Dextroamphetamine | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 24AUG2005 | 08:00 | Benzodiazepines, Qual | | | |
| | E0112003 | 1.00 | 15DEC2004 | 09:30 | Specific Gravity | 1.040 | 1.001 | 1.035 |
| | | 1.00 | 15DEC2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 15DEC2004 | 09:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 15DEC2004 | 09:30 | Bloodlohin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 09:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 1.00 | 15DEC2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15DEC2004 | 09:30 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 15DEC2004 | 09:30 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 1.00 | 15DEC2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15DEC2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15DEC2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 15DEC2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 15DEC2004 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 15DEC2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 15DEC2004 | 09:30 | Methaqualone Qual | | | |
| | | 1.00 | 15DEC2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 15DEC2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 15DEC2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 15DEC2004 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 15DEC2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 15DEC2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 30JUN2005 | 11:00 | pH | 7.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6939

CONFIDENTIAL
AZSER12802671

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112003 | 201.00 | 30JUN2005 | 11:00 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:00 | Blood | | TRACE | |
| | | 201.00 | 30JUN2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 30JUN2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 201.00 | 30JUN2005 | 11:00 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 201.00 | 30JUN2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Codeine, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 30JUN2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Benzodiazepine, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Specific Gravity | | | |
| | | 202.01 | 07JUL2005 | 08:30 | pH | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Protein, Strip, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Blood | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Ketone Bodies, Strip | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Glucose, Strip, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Bilirubin, Strip | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Urobilinogen, Strip | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Nitrite (Bacterial), Strip | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Leucocyte Esterase | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Barbiturates, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Cannabinoids, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Cocaine, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Codeine, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Methadone, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Methaqualone, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Opiates, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Propoxyphene, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Phencyclidine, Qual | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Dextroamphetamine | | | |
| | | 202.01 | 07JUL2005 | 08:30 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802672

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112003 | 202.01 | 07JUL2005 | 08:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 02AUG2005 | 08:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 02AUG2005 | 08:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 02AUG2005 | 08:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2005 | 08:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRA | |
| | | 223.00 | 02AUG2005 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRA | |
| | | 223.00 | 02AUG2005 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2005 | 08:50 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 02AUG2005 | 08:50 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 02AUG2005 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2005 | 08:50 | Barbiturates, Qual | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Cocaine, Qual | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Methadone, Qual | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Methaqualone, Qual | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Opiates, Qual | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Dextroamphetamine | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 02AUG2005 | 08:50 | Benzodiazepines, Qual | | | |
| | E0113002 | 1.00 | 07DEC2004 | 09:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 07DEC2004 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07DEC2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07DEC2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07DEC2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 07DEC2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 07DEC2004 | 09:30 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802673

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0113002 | 1.00 | 07DEC2004 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 07DEC2004 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 07DEC2004 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 07DEC2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 07DEC2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 07DEC2004 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 07DEC2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 08MAR2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 08MAR2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 11:00 | Blood, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 11:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08MAR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 201.00 | 08MAR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08MAR2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08MAR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 08MAR2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0116037 | 1.00 | 07FEB2005 | 14:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 07FEB2005 | 14:35 | pH | 7.5 | 5.0 | 8.0 |
| | | 1.00 | 07FEB2005 | 14:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 14:35 | Blood, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 14:35 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 14:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 14:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 14:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6942

CONFIDENTIAL
AZSER12802674

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116037 | 1.00 | 07FEB2005 | 14:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07FEB2005 | 14:35 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 07FEB2005 | 14:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 14:35 | Barbiturates, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:35 | Cocaine, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:35 | Methadone, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:35 | Methaqualone, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:35 | Opiates, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:35 | Dextroamphetamine | | | |
| | | 1.00 | 07FEB2005 | 14:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 14:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 10JUN2005 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 10JUN2005 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10JUN2005 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 10JUN2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 10JUN2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10JUN2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 10JUN2005 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10JUN2005 | 11:25 | Barbiturates, Qual | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Cocaine, Qual | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Methadone, Qual | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Methaqualone, Qual | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Opiates, Qual | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Dextroamphetamine | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 10JUN2005 | 11:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 03AUG2005 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 03AUG2005 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6943

CONFIDENTIAL
AZSER12802675

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116037 | 223.00 | 03AUG2005 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2005 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03AUG2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03AUG2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 03AUG2005 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03AUG2005 | 11:25 | Barbiturates, Qual | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Cocaine, Qual | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Methadone, Qual | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Methaqualone, Qual | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Opiates, Qual | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Dextroamphetamine | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 03AUG2005 | 11:25 | Benzodiazepines, Qual | | | |
| | E0116050 | 1.00 | 05JUL2005 | 11:45 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 1.00 | 05JUL2005 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05JUL2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05JUL2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05JUL2005 | 11:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05JUL2005 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 05JUL2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 05JUL2005 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 05JUL2005 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 05JUL2005 | 11:45 | Methaqualone, Qual | | | |
| | | 1.00 | 05JUL2005 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 05JUL2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 05JUL2005 | 11:45 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

6944

CONFIDENTIAL
AZSER12802676

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116050 | 1.00 | 05JUL2005 | 11:45 | Dextroamphetamine | | | |
| | | 1.00 | 05JUL2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 05JUL2005 | 11:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 29DEC2005 | 16:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 29DEC2005 | 16:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | | | | | | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 16:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29DEC2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29DEC2005 | 16:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2005 | 16:00 | Barbiturates, Qual | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Cocaine, Qual | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Methadone, Qual | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Methaqualone, Qual | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Opiates, Qual | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Dextroamphetamine | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 29DEC2005 | 16:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 27JUN2006 | 10:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 27JUN2006 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | | | | | | NEGATIVE | |
| | | 223.00 | 27JUN2006 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2006 | 10:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUN2006 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUN2006 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2006 | 10:55 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 27JUN2006 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2006 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2006 | 10:55 | Barbiturates, Qual | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802677

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116050 | 223.00 | 27JUN2006 | 10:55 | Cocaine, Qual | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Methadone, Qual | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Methaqualone, Qual | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Opiates, Qual | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUN2006 | 10:55 | Benzodiazepines, Qual | | | |
| | E0118003 | 1.00 | 18MAY2004 | 09:31 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 18MAY2004 | 09:31 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAY2004 | 09:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2004 | 09:31 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 09:31 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2004 | 09:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAY2004 | 09:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 09:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 09:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAY2004 | 09:31 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 09:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 09:31 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAY2004 | 09:31 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAY2004 | 09:31 | Cocaine, Qual | | | |
| | | 1.00 | 18MAY2004 | 09:31 | Methadone, Qual | | | |
| | | 1.00 | 18MAY2004 | 09:31 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAY2004 | 09:31 | Opiates, Qual | | | |
| | | 1.00 | 18MAY2004 | 09:31 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAY2004 | 09:31 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAY2004 | 09:31 | Dextroamphetamine | | | |
| | | 1.00 | 18MAY2004 | 09:31 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAY2004 | 09:31 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13DEC2004 | 14:13 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201.00 | 13DEC2004 | 14:13 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 13DEC2004 | 14:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13DEC2004 | 14:13 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13DEC2004 | 14:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13DEC2004 | 14:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13DEC2004 | 14:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802678

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118003 | 201.00 | 13DEC2004 | 14:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13DEC2004 | 14:13 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 13DEC2004 | 14:13 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 201.00 | 13DEC2004 | 14:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13DEC2004 | 14:13 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13DEC2004 | 14:13 | Cannabinoids, Qual | | | |
| | | 201.00 | 13DEC2004 | 14:13 | Cocaine, Qual | | | |
| | | 201.00 | 13DEC2004 | 14:13 | Methadone, Qual | | | |
| | | 201.00 | 13DEC2004 | 14:13 | Methaqualone Qual | | | |
| | | 201.00 | 13DEC2004 | 14:13 | Opiates, Qual | | | |
| | | 201.00 | 13DEC2004 | 14:13 | Propoxyphene, Qual | | | |
| | | 201.00 | 13DEC2004 | 14:13 | Phencyclidine, Qual | | | |
| | | 201.00 | 13DEC2004 | 14:13 | Dextroamphetamine | | | |
| | | 201.00 | 13DEC2004 | 14:13 | Methamphetamine, Qual | | | |
| | | 201.00 | 13DEC2004 | 14:13 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:02 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 03MAY2005 | 14:02 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 03MAY2005 | 14:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:02 | Blood, Strip, Qual. | 3+ | NEGATIVE, TRACE | |
| | | 223.00 | 03MAY2005 | 14:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03MAY2005 | 14:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:02 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 03MAY2005 | 14:02 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 223.00 | 03MAY2005 | 14:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:02 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03MAY2005 | 14:02 | Cannabinoids, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:02 | Cocaine, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:02 | Methadone, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:02 | Methaqualone Qual | | | |
| | | 223.00 | 03MAY2005 | 14:02 | Opiates, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:02 | Propoxyphene, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:02 | Phencyclidine, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:02 | Dextroamphetamine | | | |
| | | 223.00 | 03MAY2005 | 14:02 | Methamphetamine, Qual | | | |
| | | 223.00 | 03MAY2005 | 14:02 | Benzodiazepines, Qual | | | |
| | E0118004 | 1.00 | 24MAY2004 | 11:12 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2004 | 11:12 | pH | 5.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6947

CONFIDENTIAL
AZSER12802679

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118004 | 1.00 | 24MAY2004 | 11:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2004 | 11:12 | Blood | | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:12 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2004 | 11:12 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 24MAY2004 | 11:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 24MAY2004 | 11:12 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2004 | 11:12 | Nitrite (Bacterial, Strip | | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:12 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 11:12 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Benzodiazepine, Qual | | | |
| | | 1.00 | 24MAY2004 | 11:12 | Amphetamines, Qual | | | |
| | | 201.00 | 21OCT2004 | 12:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 21OCT2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 21OCT2004 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21OCT2004 | 12:00 | Blood | | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 12:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 201.00 | 21OCT2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 21OCT2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 21OCT2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 201.00 | 21OCT2004 | 12:00 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 201.00 | 21OCT2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21OCT2004 | 12:00 | Barbiturates, Qual | | | |
| | | 201.00 | 21OCT2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 21OCT2004 | 12:00 | Cocaine, Qual | | | |
| | | 201.00 | 21OCT2004 | 12:00 | Methadone, Qual | | | |
| | | 201.00 | 21OCT2004 | 12:00 | Methaqualone, Qual | | | |
| | | 201.00 | 21OCT2004 | 12:00 | Opiates, Qual | | | |
| | | 201.00 | 21OCT2004 | 12:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34   kcpx265

6948

CONFIDENTIAL
AZSER12802680

Page 2417 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118004 | 201.00 | 21OCT2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 21OCT2004 | 12:00 | Dextroamphetamine | | | |
| | | 201.00 | 21OCT2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 21OCT2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 13DEC2004 | 15:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 13DEC2004 | 15:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 13DEC2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13DEC2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 13DEC2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 13DEC2004 | 15:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 13DEC2004 | 15:50 | Barbiturates, Qual | | | |
| | | 223.00 | 13DEC2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 13DEC2004 | 15:50 | Cocaine, Qual | | | |
| | | 223.00 | 13DEC2004 | 15:50 | Methadone, Qual | | | |
| | | 223.00 | 13DEC2004 | 15:50 | Opiates, Qual | | | |
| | | 223.00 | 13DEC2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 13DEC2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 13DEC2004 | 15:50 | Dextroamphetamine | | | |
| | | 223.00 | 13DEC2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 13DEC2004 | 15:50 | Benzodiazepines, Qual | | | |
| | E0119003 | 1.00 | 26MAR2004 | 11:35 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 26MAR2004 | 11:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 26MAR2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAR2004 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26MAR2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26MAR2004 | 11:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26MAR2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.1st    labu100.sas   02MAR2007:13:34   kcpx265

6949

CONFIDENTIAL
AZSER12802681

Page 2418 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119003 | 1.00 | 26MAR2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 26MAR2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 26MAR2004 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 26MAR2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 26MAR2004 | 11:35 | Methaqualone, Qual | | | |
| | | 1.00 | 26MAR2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 26MAR2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 26MAR2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 26MAR2004 | 11:35 | Dextroamphetamine | | | |
| | | 1.00 | 26MAR2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 26MAR2004 | 11:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 28JUN2004 | 11:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 28JUN2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUN2004 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUN2004 | 11:05 | Glucose, Strip, Qual | 2+ | NEGATIVE | |
| | | 201.00 | 28JUN2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUN2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28JUN2004 | 11:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2004 | 11:05 | Barbiturates, Qual | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Cocaine, Qual | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Methadone, Qual | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Methaqualone, Qual | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Opiates, Qual | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Dextroamphetamine | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 28JUN2004 | 11:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 21JUL2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 21JUL2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUL2004 | 11:00 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 21JUL2004 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6950

CONFIDENTIAL
AZSER12802682

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119003 | 223.00 | 21JUL2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21JUL2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21JUL2004 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21JUL2004 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 21JUL2004 | 11:00 | Benzodiazepines, Qual | | | |
| | E0119013 | 1.00 | 16JUL2004 | 11:05 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 16JUL2004 | 11:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUL2004 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 11:05 | Blood | | TRACE | |
| | | 1.00 | 16JUL2004 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16JUL2004 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16JUL2004 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUL2004 | 11:05 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUL2004 | 11:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUL2004 | 11:05 | Cocaine, Qual | | | |
| | | 1.00 | 16JUL2004 | 11:05 | Methadone, Qual | | | |
| | | 1.00 | 16JUL2004 | 11:05 | Methaqualone, Qual | | | |
| | | 1.00 | 16JUL2004 | 11:05 | Opiates, Qual | | | |
| | | 1.00 | 16JUL2004 | 11:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUL2004 | 11:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUL2004 | 11:05 | Dextroamphetamine | | | |
| | | 1.00 | 16JUL2004 | 11:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUL2004 | 11:05 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802683

Page 2420 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119013 | 201.00 | 10NOV2004 | 10:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 10NOV2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 10NOV2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10NOV2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 10NOV2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:00 | Methaqualone Qual | | | |
| | | 201.00 | 10NOV2004 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 10NOV2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29NOV2004 | 09:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 29NOV2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29NOV2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29NOV2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 09:30 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 29NOV2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29NOV2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29NOV2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 09:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 29NOV2004 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 29NOV2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 29NOV2004 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 29NOV2004 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 29NOV2004 | 09:30 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

6952

CONFIDENTIAL
AZSER12802684

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119013 | 223.00 | 29NOV2004 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 29NOV2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 29NOV2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 29NOV2004 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 29NOV2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 20DEC2004 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20DEC2004 | 09:45 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 20DEC2004 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.01 | 20DEC2004 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 20DEC2004 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20DEC2004 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20DEC2004 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 20DEC2004 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 20DEC2004 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20DEC2004 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.01 | 20DEC2004 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 20DEC2004 | 09:45 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.01 | 20DEC2004 | 09:45 | Barbiturates, Qual | | | |
| | | 223.01 | 20DEC2004 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.01 | 20DEC2004 | 09:45 | Cocaine, Qual | | | |
| | | 223.01 | 20DEC2004 | 09:45 | Methadone, Qual | | | |
| | | 223.01 | 20DEC2004 | 09:45 | Methaqualone, Qual | | | |
| | | 223.01 | 20DEC2004 | 09:45 | Opiates, Qual | | | |
| | | 223.01 | 20DEC2004 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.01 | 20DEC2004 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.01 | 20DEC2004 | 09:45 | Dextroamphetamine | | | |
| | | 223.01 | 20DEC2004 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.01 | 20DEC2004 | 09:45 | Benzodiazepines, Qual | | | |
| | E0119028 | 1.00 | 24JAN2005 | 09:00 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 1.00 | 24JAN2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 24JAN2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JAN2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JAN2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24JAN2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

6953

CONFIDENTIAL
AZSER12802685

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119028 | 1.00 | 24JAN2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24JAN2005 | 09:00 | Barbiturates, Qual | | | |
| | | 1.00 | 24JAN2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 24JAN2005 | 09:00 | Cocaine, Qual | | | |
| | | 1.00 | 24JAN2005 | 09:00 | Methadone, Qual | | | |
| | | 1.00 | 24JAN2005 | 09:00 | Methaqualone, Qual | | | |
| | | 1.00 | 24JAN2005 | 09:00 | Opiates, Qual | | | |
| | | 1.00 | 24JAN2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 24JAN2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 24JAN2005 | 09:00 | Dextroamphetamine | | | |
| | | 1.00 | 24JAN2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 24JAN2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 104.00 | 21FEB2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 104.00 | 21FEB2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 21FEB2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 104.00 | 21FEB2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 104.00 | 21FEB2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 21FEB2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 104.00 | 21FEB2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 21FEB2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 104.00 | 21FEB2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 104.00 | 21FEB2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 104.00 | 21FEB2005 | 09:30 | Barbiturates, Qual | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Cocaine, Qual | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Methadone, Qual | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Methaqualone, Qual | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Opiates, Qual | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Dextroamphetamine | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 104.00 | 21FEB2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 22JUN2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 22JUN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22JUN2005 | 10:00 | Blood | | NEGATIVE | |
| | | 201.00 | 22JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802686

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119028 | 201.00 | 22JUN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22JUN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22JUN2005 | 10:00 | Bilirubin, Strip | | NEGATIVE, TRACE | |
| | | 201.00 | 22JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22JUN2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22JUN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 22JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 20JUL2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 20JUL2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2005 | 09:30 | Blood | | TRACE | |
| | | 223.00 | 20JUL2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2005 | 09:30 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2005 | 09:30 | Bilirubin, Strip | | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20JUL2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2005 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 20JUL2005 | 09:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802687

Page 2424 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120006 | 1.00 | 08JUN2004 | 11:45 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 11:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 11:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUN2004 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUN2004 | 11:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2004 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 11:45 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:45 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:45 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:45 | Methaqualone Qual | | | |
| | | 1.00 | 08JUN2004 | 11:45 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 11:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 22FEB2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 22FEB2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2005 | 09:45 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 09:45 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 201.00 | 22FEB2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 22FEB2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22FEB2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 09:45 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:45 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802688

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120006 | 201.00 | 22FEB2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 22FEB2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 217.00 | 28FEB2006 | 09:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 217.00 | 28FEB2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 28FEB2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 217.00 | 28FEB2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 28FEB2006 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28FEB2006 | 09:30 | Barbiturates, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:30 | Cocaine, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:30 | Methadone, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:30 | Methaqualone, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:30 | Opiates, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 28FEB2006 | 09:30 | Dextroamphetamine | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Methamphetamine, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Benzodiazepines, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 221.00 | 28AUG2006 | 08:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 221.00 | 28AUG2006 | 08:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 221.00 | 28AUG2006 | 08:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 221.00 | 28AUG2006 | 08:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 221.00 | 28AUG2006 | 08:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 221.00 | 28AUG2006 | 08:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 221.00 | 28AUG2006 | 08:35 | Bilirubin, Strip | NEGATIVE | NORMAL | |
| | | 221.00 | 28AUG2006 | 08:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 221.00 | 28AUG2006 | 08:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802689

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120006 | 221.00 | 28AUG2006 | 08:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 221.00 | 28AUG2006 | 08:35 | Barbiturates, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Cannabinoids, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Cocaine, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Methadone, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Methaqualone, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Opiates, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Propoxyphene, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Phencyclidine, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Dextroamphetamine | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Methamphetamine, Qual | | | |
| | | 221.00 | 28AUG2006 | 08:35 | Benzodiazepines, Qual | | | |
| | E0120013 | 1.00 | 01FEB2005 | 14:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 01FEB2005 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01FEB2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01FEB2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 01FEB2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 01FEB2005 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 01FEB2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 01FEB2005 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 01FEB2005 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 01FEB2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 01FEB2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 01FEB2005 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 01FEB2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26JUL2005 | 14:35 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 26JUL2005 | 14:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26JUL2005 | 14:35 | Protein, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 26JUL2005 | 14:35 | Blood | | NEGATIVE | |
| | | 201.00 | 26JUL2005 | 14:35 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802690

Laboratory Urine Data

Listing 12.2.8.2-8

**TREATMENT:** PLA / VAL **SUBJECT CODE:** E0120013

| LAB TEST | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|
| Ketone Bodies, Strip | 201.00 | 26JUL2005 | 14:35 | NEGATIVE | NEGATIVE | |
| Glucose, Strip, Qual | 201.00 | 26JUL2005 | 14:35 | NEGATIVE | NEGATIVE, TRACE | |
| Bilirubin, Strip | 201.00 | 26JUL2005 | 14:35 | | NEGATIVE | |
| Urobilinogen, Strip | 201.00 | 26JUL2005 | 14:35 | NORMAL | NORMAL, TRACE | |
| Nitrite (Bacterial), Strip | 201.00 | 26JUL2005 | 14:35 | NEGATIVE | NEGATIVE | |
| Leucocyte Esterase | 201.00 | 26JUL2005 | 14:35 | NEGATIVE | NEGATIVE | |
| Barbiturates, Qual | 201.00 | 26JUL2005 | 14:35 | | | |
| Cannabinoids, Qual | 201.00 | 26JUL2005 | 14:35 | | | |
| Cocaine, Qual | 201.00 | 26JUL2005 | 14:35 | | | |
| Methadone, Qual | 201.00 | 26JUL2005 | 14:35 | | | |
| Methaqualone, Qual | 201.00 | 26JUL2005 | 14:35 | | | |
| Opiates, Qual | 201.00 | 26JUL2005 | 14:35 | | | |
| Propoxyphene, Qual | 201.00 | 26JUL2005 | 14:35 | | | |
| Phencyclidine, Qual | 201.00 | 26JUL2005 | 14:35 | | | |
| Dextroamphetamine | 201.00 | 26JUL2005 | 14:35 | | | |
| Methamphetamine, Qual | 201.00 | 26JUL2005 | 14:35 | | | |
| Benzodiazepines, Qual | 201.00 | 26JUL2005 | 14:35 | | | |
| Specific Gravity | 217.00 | 01AUG2006 | 14:30 | 1.010 | 1.001 | 1.035 |
| pH | 217.00 | 01AUG2006 | 14:30 | 6.0 | 5.0 | 8.0 |
| Protein, Strip, Qual | 217.00 | 01AUG2006 | 14:30 | NEGATIVE | NEGATIVE, TRACE | |
| Blood | 217.00 | 01AUG2006 | 14:30 | NEGATIVE | NEGATIVE | |
| Hemoglobin, Strip, Qual. | 217.00 | 01AUG2006 | 14:30 | NEGATIVE | NEGATIVE, TRACE | |
| Ketone Bodies, Qual | 217.00 | 01AUG2006 | 14:30 | NEGATIVE | NEGATIVE | |
| Glucose, Strip, Qual | 217.00 | 01AUG2006 | 14:30 | NEGATIVE | NEGATIVE, TRACE | |
| Bilirubin, Strip | 217.00 | 01AUG2006 | 14:30 | | NEGATIVE | |
| Urobilinogen, Strip | 217.00 | 01AUG2006 | 14:30 | NORMAL | NORMAL, TRACE | |
| Nitrite (Bacterial), Strip | 217.00 | 01AUG2006 | 14:30 | NEGATIVE | NEGATIVE | |
| Leucocyte Esterase | 217.00 | 01AUG2006 | 14:30 | NEGATIVE | NEGATIVE | |
| Barbiturates, Qual | 217.00 | 01AUG2006 | 14:30 | | | |
| Cannabinoids, Qual | 217.00 | 01AUG2006 | 14:30 | | | |
| Cocaine, Qual | 217.00 | 01AUG2006 | 14:30 | | | |
| Methadone, Qual | 217.00 | 01AUG2006 | 14:30 | | | |
| Methaqualone, Qual | 217.00 | 01AUG2006 | 14:30 | | | |
| Opiates, Qual | 217.00 | 01AUG2006 | 14:30 | | | |
| Propoxyphene, Qual | 217.00 | 01AUG2006 | 14:30 | | | |
| Phencyclidine, Qual | 217.00 | 01AUG2006 | 14:30 | | | |
| Dextroamphetamine | 217.00 | 01AUG2006 | 14:30 | | | |
| Methamphetamine, Qual | 217.00 | 01AUG2006 | 14:30 | | | |
| Benzodiazepines, Qual | 217.00 | 01AUG2006 | 14:30 | | | |

CONFIDENTIAL
AZSER12802691

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120013 | 223.00 | 22AUG2006 | 14:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 14:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 14:30 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 14:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 14:30 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 14:30 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 14:30 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 14:30 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 14:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 14:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 14:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 14:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 14:30 | Benzodiazepines, Qual | | | |
| | E0120014 | 1.00 | 02FEB2005 | 10:05 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 02FEB2005 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02FEB2005 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02FEB2005 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02FEB2005 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02FEB2005 | 10:05 | Barbiturates, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:05 | Cocaine, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:05 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

6960

CONFIDENTIAL
AZSER12802692

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120014 | 1.00 | 02FEB2005 | 10:05 | Methaqualone, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:05 | Opiates, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:05 | Dextroamphetamine | | | |
| | | 1.00 | 02FEB2005 | 10:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 02FEB2005 | 10:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 08AUG2005 | 09:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 08AUG2005 | 09:55 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 08AUG2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:55 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:55 | Ketone Bodies, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 08AUG2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08AUG2005 | 09:55 | Barbiturates, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Cocaine, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Methadone, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Methaqualone, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Opiates, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Dextroamphetamine | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 08AUG2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 10NOV2005 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 10NOV2005 | 09:55 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 10NOV2005 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 09:55 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 09:55 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 10NOV2005 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |

CONFIDENTIAL
AZSER12802693

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120014 | 223.00 | 10NOV2005 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 09:55 | Barbiturates, Qual | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Methaqualone, Qual | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Dextroamphetamine | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 10NOV2005 | 09:55 | Benzodiazepines, Qual | | | |
| | E0121001 | 1.00 | 16AUG2004 | 14:55 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 16AUG2004 | 14:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16AUG2004 | 14:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 14:55 | Blood | | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 14:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 14:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 14:55 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 14:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16AUG2004 | 14:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16AUG2004 | 14:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 14:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16AUG2004 | 14:55 | Barbiturates, Qual | | | |
| | | 1.00 | 16AUG2004 | 14:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 16AUG2004 | 14:55 | Cocaine, Qual | | | |
| | | 1.00 | 16AUG2004 | 14:55 | Methadone, Qual | | | |
| | | 1.00 | 16AUG2004 | 14:55 | Methaqualone, Qual | | | |
| | | 1.00 | 16AUG2004 | 14:55 | Opiates, Qual | | | |
| | | 1.00 | 16AUG2004 | 14:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 16AUG2004 | 14:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 16AUG2004 | 14:55 | Dextroamphetamine | | | |
| | | 1.00 | 16AUG2004 | 14:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 16AUG2004 | 14:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 07JAN2005 | 11:08 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 07JAN2005 | 11:08 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 07JAN2005 | 11:08 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802694

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0121001 | 201.00 | 07JAN2005 | 11:08 | Hemoglobin, Strip, Qual. | 3+ | NEGATIVE | |
| | | 201.00 | 07JAN2005 | 11:08 | Ketone Bodies, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 07JAN2005 | 11:08 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 07JAN2005 | 11:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 201.00 | 07JAN2005 | 11:08 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07JAN2005 | 11:08 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07JAN2005 | 11:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07JAN2005 | 11:08 | Barbiturates, Qual | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Cannabinoids, Qual | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Cocaine, Qual | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Methadone, Qual | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Methaqualone, Qual | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Opiates, Qual | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Propoxyphene, Qual | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Phencyclidine, Qual | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Dextroamphetamine | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Methamphetamine, Qual | | | |
| | | 201.00 | 07JAN2005 | 11:08 | Benzodiazepines, Qual | | | |
| | E0121007 | 1.00 | 11FEB2005 | 13:51 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 11FEB2005 | 13:51 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 11FEB2005 | 13:51 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 13:51 | Blood | | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 13:51 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 13:51 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 13:51 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11FEB2005 | 13:51 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 11FEB2005 | 13:51 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11FEB2005 | 13:51 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 13:51 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11FEB2005 | 13:51 | Barbiturates, Qual | | | |
| | | 1.00 | 11FEB2005 | 13:51 | Cannabinoids, Qual | | | |
| | | 1.00 | 11FEB2005 | 13:51 | Cocaine, Qual | | | |
| | | 1.00 | 11FEB2005 | 13:51 | Methadone, Qual | | | |
| | | 1.00 | 11FEB2005 | 13:51 | Methaqualone, Qual | | | |
| | | 1.00 | 11FEB2005 | 13:51 | Opiates, Qual | | | |
| | | 1.00 | 11FEB2005 | 13:51 | Propoxyphene, Qual | | | |
| | | 1.00 | 11FEB2005 | 13:51 | Phencyclidine, Qual | | | |
| | | 1.00 | 11FEB2005 | 13:51 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12802695

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0121007 | 1.00 | 11FEB2005 | 13:51 | Methamphetamine, Qual | | | |
| | | 1.00 | 11FEB2005 | 13:51 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 201.00 | 09JUN2005 | 10:01 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 09JUN2005 | 10:01 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 09JUN2005 | 10:01 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09JUN2005 | 10:01 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 09JUN2005 | 10:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09JUN2005 | 10:01 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 09JUN2005 | 10:01 | Bilirubin, Strip | 1+ | NEGATIVE | |
| | | 201.00 | 09JUN2005 | 10:01 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 201.00 | 09JUN2005 | 10:01 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09JUN2005 | 10:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09JUN2005 | 10:01 | Barbiturates, Qual | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Cannabinoids, Qual | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Cocaine, Qual | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Methadone, Qual | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Methaqualone, Qual | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Opiates, Qual | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Propoxyphene, Qual | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Phencyclidine, Qual | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Dextroamphetamine | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Methamphetamine, Qual | | | |
| | | 201.00 | 09JUN2005 | 10:01 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29MAR2006 | 11:32 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 29MAR2006 | 11:32 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29MAR2006 | 11:32 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29MAR2006 | 11:32 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 11:32 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29MAR2006 | 11:32 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 11:32 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29MAR2006 | 11:32 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 11:32 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 223.00 | 29MAR2006 | 11:32 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 11:32 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29MAR2006 | 11:32 | Barbiturates, Qual | | | |
| | | 223.00 | 29MAR2006 | 11:32 | Cannabinoids, Qual | | | |
| | | 223.00 | 29MAR2006 | 11:32 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802696

Page 2433 of 2694

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0121007 | 223.00 | 29MAR2006 | 11:32 | Methadone, Qual | | | |
| | | 223.00 | 29MAR2006 | 11:32 | Methaqualone, Qual | | | |
| | | 223.00 | 29MAR2006 | 11:32 | Opiates, Qual | | | |
| | | 223.00 | 29MAR2006 | 11:32 | Propoxyphene, Qual | | | |
| | | 223.00 | 29MAR2006 | 11:32 | Phencyclidine, Qual | | | |
| | | 223.00 | 29MAR2006 | 11:32 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 29MAR2006 | 11:32 | Methamphetamine, Qual | | | |
| | | 223.00 | 29MAR2006 | 11:32 | Benzodiazepines, Qual | | | |
| | E0122022 | 1.01 | 30SEP2004 | 11:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 30SEP2004 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.01 | 30SEP2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 11:15 | Blood | NEGATIVE | TRACE | |
| | | 1.01 | 30SEP2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 30SEP2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 30SEP2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30SEP2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.01 | 30SEP2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 30SEP2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.01 | 30SEP2004 | 11:15 | Methadone, Qual | | | |
| | | 1.01 | 30SEP2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.01 | 30SEP2004 | 11:15 | Opiates, Qual | | | |
| | | 1.01 | 30SEP2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 30SEP2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 30SEP2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.01 | 30SEP2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 30SEP2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04JAN2005 | 09:45 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 04JAN2005 | 09:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 04JAN2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2005 | 09:45 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 04JAN2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 04JAN2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sg/output/tif/11202080208.lst  labu100.sas  02MAR2007:13:34  kcpx265

6965

CONFIDENTIAL
AZSER12802697

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122022 | 201.00 | 04JAN2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 04JAN2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04JAN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 201.00 | 04JAN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 04JAN2005 | 09:45 | Cocaine, Qual | | | |
| | | 201.00 | 04JAN2005 | 09:45 | Methadone, Qual | | | |
| | | 201.00 | 04JAN2005 | 09:45 | Methaqualone, Qual | | | |
| | | 201.00 | 04JAN2005 | 09:45 | Opiates, Qual | | | |
| | | 201.00 | 04JAN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 04JAN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 04JAN2005 | 09:45 | Dextroamphetamine | | | |
| | | 201.00 | 04JAN2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 23APR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25APR2005 | 09:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 223.00 | 25APR2005 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 25APR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 25APR2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 09:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 25APR2005 | 09:30 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 223.00 | 25APR2005 | 09:30 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 223.00 | 25APR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 25APR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 25APR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25APR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 25APR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 25APR2005 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 25APR2005 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 25APR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 25APR2005 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 25APR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 25APR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 25APR2005 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 25APR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 25APR2005 | 09:30 | Benzodiazepines, Qual | | | |
| | E0123010 | 1.00 | 07JUL2004 | 10:45 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802698

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123010 | 1.00 | 07JUL2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 10:45 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 07JUL2004 | 10:45 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | | | | | | TRACE | |
| | | 1.00 | 07JUL2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07JUL2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 1.00 | 07JUL2004 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Codeine, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Benzodiazepine, Qual | | | |
| | | 1.00 | 07JUL2004 | 10:45 | Specific Gravity | | | |
| | | 201.00 | 09NOV2004 | 10:30 | pH | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Protein, Strip, Qual | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Blood | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Ketone Bodies, Strip | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Glucose, Strip, Qual | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Bilirubin, Strip | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Urobilinogen, Strip | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Leucocyte Esterase | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Methaqualone, Qual | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 09NOV2004 | 10:30 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6967

CONFIDENTIAL
AZSER12802699

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123010 | 201.00 | 09NOV2004 | 10:30 | Benzodiazepines, Qual | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 204.00 | 07DEC2004 | 09:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 204.00 | 07DEC2004 | 09:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 204.00 | 07DEC2004 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 204.00 | 07DEC2004 | 09:15 | Hemoglobin, Strip, Qual. | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 204.00 | 07DEC2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.00 | 07DEC2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.00 | 07DEC2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 204.00 | 07DEC2004 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 204.00 | 07DEC2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 204.00 | 07DEC2004 | 09:15 | Barbiturates, Qual | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Cocaine, Qual | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Methadone, Qual | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Methaqualone | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Opiates, Qual | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Phencyclidine, Qual | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Dextroamphetamine | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 204.00 | 07DEC2004 | 09:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 19OCT2005 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 19OCT2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19OCT2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 19OCT2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19OCT2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19OCT2005 | 11:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 223.00 | 19OCT2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19OCT2005 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Methadone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802700

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123010 | 223.00 | 19OCT2005 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 19OCT2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0123013 | 1.00 | 26AUG2004 | 10:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 26AUG2004 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26AUG2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 10:45 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26AUG2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26AUG2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 10:45 | Leukocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26AUG2004 | 10:45 | Barbiturates | | | |
| | | 1.00 | 26AUG2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 26AUG2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 26AUG2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 26AUG2004 | 10:45 | Methaqualone Qual | | | |
| | | 1.00 | 26AUG2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 26AUG2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 26AUG2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 26AUG2004 | 10:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 26AUG2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 26AUG2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 21JAN2005 | 13:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 21JAN2005 | 13:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 21JAN2005 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 13:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 201.00 | 21JAN2005 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 21JAN2005 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802701

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123013 | 201.00 | 21JAN2005 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 21JAN2005 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 13:00 | Barbiturates, Qual | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Cocaine, Qual | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Methadone, Qual | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Methaqualone, Qual | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Opiates, Qual | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Dextroamphetamine | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 21JAN2005 | 13:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 16DEC2005 | 09:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 16DEC2005 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16DEC2005 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16DEC2005 | 09:20 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 223.00 | 16DEC2005 | 09:20 | Ketones Bodies, Strip | | NEGATIVE, | |
| | | 223.00 | 16DEC2005 | 09:20 | Glucose, Strip, Qual | NEGATIVE | TRACE NEGATIVE | |
| | | 223.00 | 16DEC2005 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16DEC2005 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16DEC2005 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16DEC2005 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16DEC2005 | 09:20 | Barbiturates, Qual | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Cannabinoids, Qual | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Cocaine, Qual | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Methadone, Qual | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Methaqualone, Qual | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Opiates, Qual | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Dextroamphetamine | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 223.00 | 16DEC2005 | 09:20 | Benzodiazepines, Qual | | | |
| | E0127003 | 1.00 | 15NOV2004 | 11:25 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 15NOV2004 | 11:25 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6970

CONFIDENTIAL
AZSER12802702

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127003 | 1.00 | 15NOV2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15NOV2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15NOV2004 | 11:25 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15NOV2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15NOV2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15NOV2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 1.00 | 15NOV2004 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 15NOV2004 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15NOV2004 | 11:25 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 15NOV2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Benzodiazepine, Qual | | | |
| | | 1.00 | 15NOV2004 | 11:25 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 30MAR2005 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 30MAR2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 30MAR2005 | 10:15 | Blood | NEGATIVE | TRACE | |
| | | 201.00 | 30MAR2005 | 10:15 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 30MAR2005 | 10:15 | Ketone Bodies, Strip | TRACE | NEGATIVE | |
| | | 201.00 | 30MAR2005 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30MAR2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAR2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, NORMAL | |
| | | 201.00 | 30MAR2005 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 30MAR2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAR2005 | 10:15 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 30MAR2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 30MAR2005 | 10:15 | Cocaine, Qual | | | |
| | | 201.00 | 30MAR2005 | 10:15 | Methadone, Qual | | | |
| | | 201.00 | 30MAR2005 | 10:15 | Methaqualone, Qual | | | |
| | | 201.00 | 30MAR2005 | 10:15 | Opiates, Qual | | | |
| | | 201.00 | 30MAR2005 | 10:15 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802703

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127003 | 201.00 | 30MAR2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 30MAR2005 | 10:15 | Dextroamphetamine | | | |
| | | 201.00 | 30MAR2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 30MAR2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217.00 | 14MAR2006 | 08:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 14MAR2006 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14MAR2006 | 08:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14MAR2006 | 08:15 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 14MAR2006 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14MAR2006 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14MAR2006 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14MAR2006 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 14MAR2006 | 08:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14MAR2006 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14MAR2006 | 08:15 | Barbiturates, Qual | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Cocaine, Qual | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Methadone, Qual | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Methadone, Qual | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Opiates, Qual | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Dextroamphetamine | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Methamphetamine, Qual | | | |
| | | 217.00 | 14MAR2006 | 08:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:05 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 31AUG2006 | 09:05 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 31AUG2006 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2006 | 09:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 09:05 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2006 | 09:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31AUG2006 | 09:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 09:05 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802704

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0127003 | 223.00 | 31AUG2006 | 09:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:05 | Cocaine, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:05 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:05 | Methaqualone, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:05 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:05 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2006 | 09:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:05 | Benzodiazepines, Qual | | | |
| | E0128005 | 1.00 | 08FEB2005 | 15:20 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 08FEB2005 | 15:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 08FEB2005 | 15:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 15:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 15:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 15:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 15:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08FEB2005 | 15:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 15:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08FEB2005 | 15:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 15:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08FEB2005 | 15:20 | Barbiturates, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:20 | Cocaine, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:20 | Methadone, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:20 | Methaqualone, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:20 | Opiates, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:20 | Dextroamphetamine | | | |
| | | 1.00 | 08FEB2005 | 15:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 08FEB2005 | 15:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 16MAY2005 | 16:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 16MAY2005 | 16:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 16MAY2005 | 16:05 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 16MAY2005 | 16:05 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 201.00 | 16MAY2005 | 16:05 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

6973

CONFIDENTIAL
AZSER12802705

Page 2442 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0128005 | 201.00 | 16MAY2005 | 16:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16MAY2005 | 16:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 16MAY2005 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16MAY2005 | 16:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAY2005 | 16:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16MAY2005 | 16:05 | Barbiturates, Qual | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Cannabinoids; | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Cocaine, Qual | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Methadone, Qual | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Methaqualone; | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Opiates, Qual | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Dextroamphetamine | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 16MAY2005 | 16:05 | Benzodiazepines, Qual | | | |
| | | 202.00 | 24MAY2005 | 05:12 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 202.00 | 24MAY2005 | 07:42 | pH | 7.0 | 5.0 | 8.0 |
| | | 202.00 | 24MAY2005 | 07:42 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 24MAY2005 | 07:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 202.00 | 24MAY2005 | 07:42 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 24MAY2005 | 07:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 24MAY2005 | 07:42 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 202.00 | 24MAY2005 | 07:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 24MAY2005 | 07:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 202.00 | 24MAY2005 | 07:42 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 24MAY2005 | 07:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 202.00 | 24MAY2005 | 07:42 | Barbiturates, Qual | | | |
| | | 202.00 | 24MAY2005 | 07:42 | Cannabinoids, Qual | | | |
| | | 202.00 | 24MAY2005 | 07:42 | Cocaine, Qual | | | |
| | | 202.00 | 24MAY2005 | 07:42 | Methadone, Qual | | | |
| | | 202.00 | 24MAY2005 | 07:42 | Methaqualone, Qual | | | |
| | | 202.00 | 24MAY2005 | 07:42 | Opiates, Qual | | | |
| | | 202.00 | 24MAY2005 | 07:42 | Propoxyphene, Qual | | | |
| | | 202.00 | 24MAY2005 | 07:42 | Phencyclidine, Qual | | | |
| | | 202.00 | 24MAY2005 | 07:42 | Dextroamphetamine | | | |
| | | 202.00 | 24MAY2005 | 07:42 | Methamphetamine, Qual | | | |
| | | 202.00 | 24MAY2005 | 07:42 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Specific Gravity | 1.031 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802706

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|-------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| PLA / VAL | E0128005 | 223.00 | 27DEC2005 | 08:34 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27DEC2005 | 08:34 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27DEC2005 | 08:34 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27DEC2005 | 08:34 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27DEC2005 | 08:34 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27DEC2005 | 08:34 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27DEC2005 | 08:34 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27DEC2005 | 08:34 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27DEC2005 | 08:34 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27DEC2005 | 08:34 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27DEC2005 | 08:34 | Barbiturates, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Cannabinoids, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Cocaine, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Methadone, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Methaqualone, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Opiates, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Propoxyphene, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Phencyclidine, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Methamphetamine, Qual | | | |
| | | 223.00 | 27DEC2005 | 08:34 | Benzodiazepines, Qual | | | |
| | E0128006 | 1.00 | 29JUN2005 | 15:25 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 29JUN2005 | 15:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29JUN2005 | 15:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 15:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 15:25 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 15:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29JUN2005 | 15:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 29JUN2005 | 15:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29JUN2005 | 15:25 | Barbiturates, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:25 | Cocaine, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:25 | Methadone, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:25 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6975

CONFIDENTIAL
AZSER12802707