Page 2444 of 2694

Listing 12.2.8.2-8                                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0128006 | 1.00 | 29JUN2005 | 15:25 | Opiates, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:25 | Dextroamphetamine | | | |
| | | 1.00 | 29JUN2005 | 15:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 29JUN2005 | 15:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03OCT2005 | 09:23 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 03OCT2005 | 09:23 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 03OCT2005 | 09:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03OCT2005 | 09:23 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03OCT2005 | 09:23 | Hemoglobin, Strip, Qual. | | TRACE | |
| | | 201.00 | 03OCT2005 | 09:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03OCT2005 | 09:23 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 03OCT2005 | 09:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03OCT2005 | 09:23 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03OCT2005 | 09:23 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03OCT2005 | 09:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03OCT2005 | 09:23 | Barbiturates, Qual | | | |
| | | 201.00 | 03OCT2005 | 09:23 | Cannabinoids, Qual | | | |
| | | 201.00 | 03OCT2005 | 09:23 | Cocaine, Qual | | | |
| | | 201.00 | 03OCT2005 | 09:23 | Methadone, Qual | | | |
| | | 201.00 | 03OCT2005 | 09:23 | Methaqualone, Qual | | | |
| | | 201.00 | 03OCT2005 | 09:23 | Opiates, Qual | | | |
| | | 201.00 | 03OCT2005 | 09:23 | Propoxyphene, Qual | | | |
| | | 201.00 | 03OCT2005 | 09:23 | Phencyclidine, Qual | | | |
| | | 201.00 | 03OCT2005 | 09:23 | Dextroamphetamine | | | |
| | | 201.00 | 03OCT2005 | 09:23 | Methamphetamine, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:43 | Benzodiazepines, Qual | | | |
| | | 223.00 | 31OCT2005 | 09:43 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 31OCT2005 | 09:43 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 31OCT2005 | 09:43 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 09:43 | Blood | TRACE | TRACE | |
| | | 223.00 | 31OCT2005 | 09:43 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31OCT2005 | 09:43 | Ketone Bodies, Strip | | | |
| | | 223.00 | 31OCT2005 | 09:43 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 31OCT2005 | 09:43 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31OCT2005 | 09:43 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31OCT2005 | 09:43 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6976

CONFIDENTIAL
AZSER12802708

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0128006 | 223.00 | 11OCT2005 | 09:43 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11OCT2005 | 09:43 | Barbiturates, Qual | | | |
| | | 223.00 | 11OCT2005 | 09:43 | Cannabinoids, Qual | | | |
| | | 223.00 | 11OCT2005 | 09:43 | Cocaine, Qual | | | |
| | | 223.00 | 11OCT2005 | 09:43 | Methadone, Qual | | | |
| | | 223.00 | 11OCT2005 | 09:43 | Methaqualone, Qual | | | |
| | | 223.00 | 11OCT2005 | 09:43 | Opiates, Qual | | | |
| | | 223.00 | 11OCT2005 | 09:43 | Propoxyphene, Qual | | | |
| | | 223.00 | 11OCT2005 | 09:43 | Phencyclidine, Qual | | | |
| | | 223.00 | 11OCT2005 | 09:43 | Dextroamphetamine | | | |
| | | 223.00 | 11OCT2005 | 09:43 | Methamphetamine, Qual | | | |
| | | 223.00 | 11OCT2005 | 09:43 | Benzodiazepines, Qual | | | |
| QTP / LI | E0005027 | 1.00 | 08JUN2004 | 10:46 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 10:46 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 10:46 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 10:46 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 10:46 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUN2004 | 10:46 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 10:46 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 08JUN2004 | 10:46 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2004 | 10:46 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 10:46 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 10:46 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 10:46 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201.00 | 05OCT2004 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 05OCT2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 05OCT2004 | 10:15 | Blood | | NEGATIVE | |
| | | 201.00 | 05OCT2004 | 10:15 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6977

CONFIDENTIAL
AZSER12802709

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005027 | 201.00 | 05OCT2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2004 | 10:15 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 05OCT2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05OCT2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2004 | 10:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 05OCT2004 | 10:15 | Barbiturates, Qual | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Cocaine, Qual | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Methadone, Qual | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Methaqualone, Qual | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Opiates, Qual | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Dextroamphetamine | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 05OCT2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 02AUG2005 | 14:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 02AUG2005 | 14:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02AUG2005 | 14:55 | Blood | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2005 | 14:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02AUG2005 | 14:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2005 | 14:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02AUG2005 | 14:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2005 | 14:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02AUG2005 | 14:55 | Barbiturates, Qual | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Cocaine, Qual | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Methadone, Qual | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Methaqualone, Qual | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Opiates, Qual | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Dextroamphetamine | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 02AUG2005 | 14:55 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802710

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005048 | 1.00 | 07SEP2004 | 14:38 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 07SEP2004 | 14:38 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07SEP2004 | 14:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 14:38 | Blood, Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 14:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2004 | 14:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07SEP2004 | 14:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07SEP2004 | 14:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07SEP2004 | 14:38 | Nitrite (Bacterial), Strip | POSITIVE 1+ | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 14:38 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 07SEP2004 | 14:38 | Barbiturates, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:38 | Cannabinoids, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:38 | Cocaine, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:38 | Methadone, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:38 | Methaqualone Qual | | | |
| | | 1.00 | 07SEP2004 | 14:38 | Opiates, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:38 | Propoxyphene, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:38 | Phencyclidine, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:38 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07SEP2004 | 14:38 | Methamphetamine, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 02MAR2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 02MAR2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 11:00 | Blood, Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02MAR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02MAR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02MAR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02MAR2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 11:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 201.00 | 02MAR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Methadone Qual | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802711

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005048 | 201.00 | 02MAR2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 02MAR2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0005059 | 1.01 | 15APR2005 | 08:35 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.01 | 15APR2005 | 08:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 15APR2005 | 08:35 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 1.01 | 15APR2005 | 08:35 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15APR2005 | 08:35 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.01 | 15APR2005 | 08:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15APR2005 | 08:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 15APR2005 | 08:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.01 | 15APR2005 | 08:35 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 1.01 | 15APR2005 | 08:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15APR2005 | 08:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 15APR2005 | 08:35 | Barbiturates, Qual | | | |
| | | 1.01 | 15APR2005 | 08:35 | Cannabinoids, Qual | | | |
| | | 1.01 | 15APR2005 | 08:35 | Cocaine, Qual | | | |
| | | 1.01 | 15APR2005 | 08:35 | Methadone, Qual | | | |
| | | 1.01 | 15APR2005 | 08:35 | Methaqualone, Qual | | | |
| | | 1.01 | 15APR2005 | 08:35 | Opiates, Qual | | | |
| | | 1.01 | 15APR2005 | 08:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 15APR2005 | 08:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 15APR2005 | 08:35 | Dextroamphetamine | | | |
| | | 1.01 | 15APR2005 | 08:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 15APR2005 | 08:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 07DEC2005 | 09:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 07DEC2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07DEC2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2005 | 09:35 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 07DEC2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07DEC2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07DEC2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 201.00 | 07DEC2005 | 09:35 | Urobilinogen, Strip | NORMAL | TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802712

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005059 | 201.00 | 07DEC2005 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2005 | 09:35 | Barbiturates, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Cocaine, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Methadone, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Methaqualone, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Opiates, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Dextroamphetamine | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 07DEC2005 | 09:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 10JAN2006 | 13:57 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 10JAN2006 | 13:57 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10JAN2006 | 13:57 | Blood | | NEGATIVE | |
| | | 223.00 | 10JAN2006 | 13:57 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JAN2006 | 13:57 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 10JAN2006 | 13:57 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JAN2006 | 13:57 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JAN2006 | 13:57 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10JAN2006 | 13:57 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JAN2006 | 13:57 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10JAN2006 | 13:57 | Barbiturates, Qual | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Cannabinoids, Qual | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Cocaine, Qual | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Methadone, Qual | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Methaqualone, Qual | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Opiates, Qual | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Propoxyphene, Qual | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Phencyclidine, Qual | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Dextroamphetamine | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Methamphetamine, Qual | | | |
| | | 223.00 | 10JAN2006 | 13:57 | Benzodiazepines, Qual | | | |
| | E0005061 | 1.00 | 26APR2005 | 12:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 26APR2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26APR2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst        labu100.sas  02MAR2007:13:34  kcpx265

6981

CONFIDENTIAL
AZSER12802713

Page 2450 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| QTP / LI | E0005061 | 1.00 | 26APR2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 26APR2005 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 26APR2005 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 26APR2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2005 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2005 | 12:00 | Benzodiazepines, Qual | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 102.00 | 10MAY2005 | 11:02 | pH | 5.5 | 5.0 | 8.0 |
| | | 102.00 | 10MAY2005 | 11:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 10MAY2005 | 11:02 | Blood | NEGATIVE | NEGATIVE | |
| | | 102.00 | 10MAY2005 | 11:02 | Hemoglobin, Strip, Qual. | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 10MAY2005 | 11:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 102.00 | 10MAY2005 | 11:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 102.00 | 10MAY2005 | 11:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 102.00 | 10MAY2005 | 11:02 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 102.00 | 10MAY2005 | 11:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 102.00 | 10MAY2005 | 11:02 | Barbiturates, Qual | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Cannabinoids, Qual | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Cocaine, Qual | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Methadone, Qual | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Methaqualone, Qual | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Opiates, Qual | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Propoxyphene, Qual | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Phencyclidine, Qual | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Dextroamphetamine | | | |
| | | 102.00 | 10MAY2005 | 11:02 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1020d208208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6982

CONFIDENTIAL
AZSER12802714

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005061 | 102.00 | 10MAY2005 | 11:02 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30AUG2005 | 14:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 30AUG2005 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 30AUG2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30AUG2005 | 14:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30AUG2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30AUG2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30AUG2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30AUG2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 201.00 | 30AUG2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30AUG2005 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30AUG2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30AUG2005 | 14:00 | Barbiturates, Qual | | | |
| | | 201.00 | 30AUG2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 30AUG2005 | 14:00 | Cocaine, Qual | | | |
| | | 201.00 | 30AUG2005 | 14:00 | Methadone, Qual | | | |
| | | 201.00 | 30AUG2005 | 14:00 | Methaqualone, Qual | | | |
| | | 201.00 | 30AUG2005 | 14:00 | Opiates, Qual | | | |
| | | 201.00 | 30AUG2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 30AUG2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 30AUG2005 | 14:00 | Dextroamphetamine | | | |
| | | 201.00 | 30AUG2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2006 | 10:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 29AUG2006 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:55 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6983

CONFIDENTIAL
AZSER12802715

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005061 | 223.00 | 29AUG2006 | 10:55 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Dextroamphetamine | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:55 | Benzodiazepines, Qual | | | |
| | E0005066 | 1.01 | 19MAY2005 | 09:40 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.01 | 19MAY2005 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 19MAY2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 19MAY2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 19MAY2005 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2005 | 09:40 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 19MAY2005 | 09:40 | Barbiturates, Qual | | | |
| | | 1.01 | 19MAY2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.01 | 19MAY2005 | 09:40 | Cocaine, Qual | | | |
| | | 1.01 | 19MAY2005 | 09:40 | Methadone, Qual | | | |
| | | 1.01 | 19MAY2005 | 09:40 | Methaqualone Qual | | | |
| | | 1.01 | 19MAY2005 | 09:40 | Opiates, Qual | | | |
| | | 1.01 | 19MAY2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.01 | 19MAY2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.01 | 19MAY2005 | 09:40 | Dextroamphetamine | | | |
| | | 1.01 | 19MAY2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.01 | 19MAY2005 | 09:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 14SEP2005 | 10:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 14SEP2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14SEP2005 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14SEP2005 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14SEP2005 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14SEP2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14SEP2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

6984

CONFIDENTIAL
AZSER12802716

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005066 | 201.00 | 14SEP2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 14SEP2005 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14SEP2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14SEP2005 | 10:10 | Barbiturates, Qual | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Cocaine, Qual | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Methadone, Qual | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Methaqualone, Qual | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Opiates, Qual | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Dextroamphetamine | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 14SEP2005 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223.00 | 06JAN2006 | 14:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 06JAN2006 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE NEGATIVE | |
| | | 223.00 | 06JAN2006 | 14:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 14:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 06JAN2006 | 14:10 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 06JAN2006 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 06JAN2006 | 14:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 14:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 14:10 | Barbiturates, Qual | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Cocaine, Qual | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Methadone, Qual | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Methaqualone, Qual | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Opiates, Qual | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Dextroamphetamine | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JAN2006 | 14:10 | Benzodiazepines, Qual | | | |
| | E0006004 | 1.00 | 13MAY2004 | 11:50 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 11:50 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802717

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006004 | 1.00 | 13MAY2004 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 11:50 | Blood | | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 11:50 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 11:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 13MAY2004 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 13MAY2004 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 11:50 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:50 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:50 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:50 | Methaqualone, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:50 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:50 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2004 | 11:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 11:50 | Benzodiazepine, Qual | | | |
| | | 201.00 | 12AUG2004 | 11:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 12AUG2004 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 12AUG2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 12AUG2004 | 11:30 | Blood | 1+ | TRACE | |
| | | 201.00 | 12AUG2004 | 11:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 12AUG2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12AUG2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 12AUG2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12AUG2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 12AUG2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12AUG2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 12AUG2004 | 11:30 | Barbiturates, Qual | | | |
| | | 201.00 | 12AUG2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 12AUG2004 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 12AUG2004 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 12AUG2004 | 11:30 | Methaqualone, Qual | | | |
| | | 201.00 | 12AUG2004 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 12AUG2004 | 11:30 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802718

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006004 | 201.00 | 12AUG2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 12AUG2004 | 11:30 | Dextroamphetamine | | | |
| | | 201.00 | 12AUG2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 12AUG2004 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 223.00 | 02MAR2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 02MAR2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2005 | 11:30 | Blood | 3+ | | |
| | | 223.00 | 02MAR2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02MAR2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0006049 | 1.00 | 21MAR2005 | 14:20 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 21MAR2005 | 14:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 21MAR2005 | 14:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAR2005 | 14:20 | Blood | NEGATIVE | | |
| | | 1.00 | 21MAR2005 | 14:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAR2005 | 14:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAR2005 | 14:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21MAR2005 | 14:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 14:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21MAR2005 | 14:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21MAR2005 | 14:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802719

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006049 | 1.00 | 21MAR2005 | 14:20 | Barbiturates, Qual | | | |
| | | 1.00 | 21MAR2005 | 14:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 21MAR2005 | 14:20 | Cocaine, Qual | | | |
| | | 1.00 | 21MAR2005 | 14:20 | Methadone, Qual | | | |
| | | 1.00 | 21MAR2005 | 14:20 | Methaqualone, Qual | | | |
| | | 1.00 | 21MAR2005 | 14:20 | Opiates, Qual | | | |
| | | 1.00 | 21MAR2005 | 14:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 21MAR2005 | 14:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 21MAR2005 | 14:20 | Dextroamphetamine | | | |
| | | 1.00 | 21MAR2005 | 14:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 21MAR2005 | 14:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 27JUL2005 | 09:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 27JUL2005 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUL2005 | 09:25 | Blood | | NEGATIVE | |
| | | 201.00 | 27JUL2005 | 09:25 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUL2005 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUL2005 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUL2005 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27JUL2005 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JUL2005 | 09:25 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 27JUL2005 | 09:25 | Barbiturates, Qual | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Cocaine, Qual | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Methadone, Qual | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Methaqualone, Qual | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Opiates, Qual | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Dextroamphetamine | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 27JUL2005 | 09:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Specific Gravity | | | |
| | | 223.00 | 24APR2006 | 13:30 | pH | | | |
| | | 223.00 | 24APR2006 | 13:30 | Protein, Strip, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Blood | | | |
| | | 223.00 | 24APR2006 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 24APR2006 | 13:30 | Ketone Bodies, Strip | | | |
| | | 223.00 | 24APR2006 | 13:30 | Glucose, Strip, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Bilirubin, Strip | | | |

CONFIDENTIAL
AZSER12802720

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006049 | 223.00 | 24APR2006 | 13:30 | Urobilinogen, Strip | | | |
| | | 223.00 | 24APR2006 | 13:30 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 24APR2006 | 13:30 | Leucocyte Esterase, | | | |
| | | 223.00 | 24APR2006 | 13:30 | Barbiturates, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Cocaine, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Methadone, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Methaqualone, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Opiates, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Dextroamphetamine | | | |
| | | 223.00 | 24APR2006 | 13:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 24APR2006 | 13:30 | Benzodiazepines, Qual | | | |
| | E0006060 | 1.00 | 19MAY2005 | 14:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2005 | 14:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 19MAY2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 14:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2005 | 14:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 14:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2005 | 14:30 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2005 | 14:30 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2005 | 14:30 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2005 | 14:30 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAY2005 | 14:30 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2005 | 14:30 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2005 | 14:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 03JAN2006 | 19:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 03JAN2006 | 19:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802721

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006060 | 201.00 | 03JAN2006 | 19:55 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 03JAN2006 | 19:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2006 | 19:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 03JAN2006 | 19:55 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 03JAN2006 | 19:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2006 | 19:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 03JAN2006 | 19:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2006 | 19:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03JAN2006 | 19:55 | Barbiturates, Qual | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Cocaine, Qual | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Methadone, Qual | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Methaqualone Qual | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Opiates, Qual | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Dextroamphetamine | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 03JAN2006 | 19:55 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23JAN2006 | 19:39 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 23JAN2006 | 19:39 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 23JAN2006 | 19:39 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 23JAN2006 | 19:39 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JAN2006 | 19:39 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JAN2006 | 19:39 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23JAN2006 | 19:39 | Glucose, Strip, Qual | | TRACE | |
| | | 223.00 | 23JAN2006 | 19:39 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JAN2006 | 19:39 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 23JAN2006 | 19:39 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JAN2006 | 19:39 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JAN2006 | 19:39 | Barbiturates, Qual | | | |
| | | 223.00 | 23JAN2006 | 19:39 | Cannabinoids, Qual | | | |
| | | 223.00 | 23JAN2006 | 19:39 | Cocaine, Qual | | | |
| | | 223.00 | 23JAN2006 | 19:39 | Methadone, Qual | | | |
| | | 223.00 | 23JAN2006 | 19:39 | Methaqualone, Qual | | | |
| | | 223.00 | 23JAN2006 | 19:39 | Opiates, Qual | | | |
| | | 223.00 | 23JAN2006 | 19:39 | Propoxyphene, Qual | | | |
| | | 223.00 | 23JAN2006 | 19:39 | Phencyclidine, Qual | | | |
| | | 223.00 | 23JAN2006 | 19:39 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

6990

CONFIDENTIAL
AZSER12802722

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006060 | 223.00 | 23JAN2006 | 19:39 | Methamphetamine, Qual | | | |
| | | 223.00 | 23JAN2006 | 19:39 | Benzodiazepines, Qual | | | |
| | E0007033 | 1.00 | 16SEP2004 | 10:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 16SEP2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16SEP2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 10:00 | Blood | | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16SEP2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16SEP2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16SEP2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16SEP2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Specific Gravity | | | |
| | | 201.00 | 22FEB2005 | 09:32 | pH | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Protein, Strip, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Blood | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Ketone Bodies, Strip | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Glucose, Strip, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Bilirubin, Strip | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Urobilinogen, Strip | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Leucocyte Esterase | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Barbiturates, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Cannabinoids, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Cocaine, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Methadone, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

6991

CONFIDENTIAL
AZSER12802723

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0007033 | 201.00 | 22FEB2005 | 09:32 | Opiates, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Propoxyphene, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Phencyclidine, Qual | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Dextroamphetamine | | | |
| | | 201.00 | 22FEB2005 | 09:32 | Methamphetamine, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Specific Gravity | | | |
| | | 223.00 | 03MAR2005 | 10:27 | pH | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Protein, Strip, Qual. | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Blood | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Ketone Bodies, Strip | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Glucose, Strip, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Bilirubin, Strip, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Urobilinogen, Strip | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Nitrite (Bacterial), Strip | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Leucocyte Esterase | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Barbiturates, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Cannabinoids, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Cocaine, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Methadone, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Methamphetamine, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Opiates, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Propoxyphene, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Phencyclidine, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Dextroamphetamine | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Methamphetamine, Qual | | | |
| | | 223.00 | 03MAR2005 | 10:27 | Benzodiazepines, Qual | | | |
| | E0007037 | 1.00 | 23SEP2004 | 11:06 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 23SEP2004 | 11:06 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23SEP2004 | 11:06 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:06 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:06 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23SEP2004 | 11:06 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:06 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:06 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:06 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23SEP2004 | 11:06 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:06 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23SEP2004 | 11:06 | Barbiturates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

6992

CONFIDENTIAL
AZSER12802724

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0007037 | 1.00 | 23SEP2004 | 11:06 | Cannabinoids, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:06 | Cocaine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:06 | Methadone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:06 | Methaqualone, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:06 | Opiates, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:06 | Phencyclidine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:06 | Propoxyphene, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:06 | Dextroamphetamine | | | |
| | | 1.00 | 23SEP2004 | 11:06 | Methamphetamine, Qual | | | |
| | | 1.00 | 23SEP2004 | 11:06 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 18MAR2005 | 10:31 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 18MAR2005 | 10:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18MAR2005 | 10:31 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18MAR2005 | 10:31 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18MAR2005 | 10:31 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18MAR2005 | 10:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18MAR2005 | 10:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18MAR2005 | 10:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18MAR2005 | 10:31 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18MAR2005 | 10:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18MAR2005 | 10:31 | Barbiturates, Qual | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Cannabinoids, Qual | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Cocaine, Qual | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Methadone, Qual | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Methaqualone, Qual | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Opiates, Qual | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Propoxyphene, Qual | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Phencyclidine, Qual | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Dextroamphetamine | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Methamphetamine, Qual | | | |
| | | 201.00 | 18MAR2005 | 10:31 | Benzodiazepines, Qual | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 217.00 | 14MAR2006 | 10:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 14MAR2006 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14MAR2006 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14MAR2006 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14MAR2006 | 10:10 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 217.00 | 14MAR2006 | 10:10 | Glucose, Strip, Qual | | TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802725

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0007037 | 217.00 | 14MAR2006 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14MAR2006 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE, | |
| | | 217.00 | 14MAR2006 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14MAR2006 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14MAR2006 | 10:10 | Barbiturates, Qual | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Cannabinoids, Qual | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Cocaine, Qual | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Methadone, Qual | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Methaqualone Qual | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Opiates, Qual | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Propoxyphene, Qual | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Phencyclidine, Qual | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Dextroamphetamine | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Methamphetamine, Qual | | | |
| | | 217.00 | 14MAR2006 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11AUG2006 | 11:55 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 11AUG2006 | 11:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11AUG2006 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2006 | 11:55 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 11:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 31AUG2006 | 11:55 | Glucose, Strip, Qual | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 31AUG2006 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 31AUG2006 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 31AUG2006 | 11:55 | Barbiturates, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Cocaine, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Methadone, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Methaqualone Qual | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 11:55 | Benzodiazepines, Qual | | | |
| | E0008004 | 1.00 | 19MAY2004 | 10:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 19MAY2004 | 10:15 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802726

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0008004 | 1.00 | 19MAY2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19MAY2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19MAY2004 | 10:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:15 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 19MAY2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:15 | Methaqualone, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 19MAY2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 19MAY2004 | 10:15 | Benzodiazepine, Qual | | | |
| | | 201.00 | 02FEB2005 | 13:15 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 02FEB2005 | 13:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 02FEB2005 | 13:15 | Protein, Strip, Qual | 1+ | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 13:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 13:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 13:15 | Ketone Bodies, Strip | 3+ | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02FEB2005 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 02FEB2005 | 13:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 13:15 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 02FEB2005 | 13:15 | Barbiturates, Qual | | | |
| | | 201.00 | 02FEB2005 | 13:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 02FEB2005 | 13:15 | Cocaine, Qual | | | |
| | | 201.00 | 02FEB2005 | 13:15 | Methadone, Qual | | | |
| | | 201.00 | 02FEB2005 | 13:15 | Methaqualone, Qual | | | |
| | | 201.00 | 02FEB2005 | 13:15 | Opiates, Qual | | | |
| | | 201.00 | 02FEB2005 | 13:15 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802727

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0008004 | 201.00 | 02FEB2005 | 13:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 02FEB2005 | 13:15 | Dextroamphetamine | | | |
| | | 201.00 | 02FEB2005 | 13:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 02FEB2005 | 13:15 | Benzodiazepines, Qual | | | |
| | E0014007 | 1.00 | 09AUG2004 | 15:30 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 15:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09AUG2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09AUG2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09AUG2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 09AUG2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 15:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 29DEC2004 | 13:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 29DEC2004 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29DEC2004 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2004 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29DEC2004 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29DEC2004 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29DEC2004 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2004 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 29DEC2004 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29DEC2004 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802728

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0014007 | 201.00 | 29DEC2004 | 13:50 | Barbiturates, Qual | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Cocaine, Qual | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Methadone, Qual | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Methaqualone; Qual | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Opiates, Qual | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Dextroamphetamine | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 29DEC2004 | 13:50 | Benzodiazepines, Qual | | | |
| | E0014016 | 1.01 | 11JUL2005 | 09:10 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.01 | 11JUL2005 | 09:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 11JUL2005 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11JUL2005 | 09:10 | Blood | TRACE | NEGATIVE | |
| | | 1.01 | 11JUL2005 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11JUL2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11JUL2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11JUL2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 11JUL2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 11JUL2005 | 09:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11JUL2005 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 11JUL2005 | 09:10 | Barbiturates, Qual | | | |
| | | 1.01 | 11JUL2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 1.01 | 11JUL2005 | 09:10 | Cocaine, Qual | | | |
| | | 1.01 | 11JUL2005 | 09:10 | Methadone, Qual | | | |
| | | 1.01 | 11JUL2005 | 09:10 | Methaqualone Qual | | | |
| | | 1.01 | 11JUL2005 | 09:10 | Opiates, Qual | | | |
| | | 1.01 | 11JUL2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 1.01 | 11JUL2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 1.01 | 11JUL2005 | 09:10 | Dextroamphetamine | | | |
| | | 1.01 | 11JUL2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 1.01 | 11JUL2005 | 09:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 28DEC2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 28DEC2005 | 10:00 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 201.00 | 28DEC2005 | 10:00 | Blood | 3+ | NEGATIVE, TRACE | |
| | | 201.00 | 28DEC2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802729

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0014O16 | 201.00 | 28DEC2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28DEC2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28DEC2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 28DEC2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 28DEC2005 | 10:00 | Leucocyte Esterase | TRACE | TRACE | |
| | | 201.00 | 28DEC2005 | 10:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 28DEC2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28DEC2005 | 10:00 | Specific Gravity | | | |
| | | 201.00 | 28DEC2005 | 10:00 | pH | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Protein, Strip, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Blood, Strip, Qual. | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Ketone Bodies, Strip | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Glucose, Strip, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Bilirubin, Strip | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Urobilinogen, Strip | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Nitrite (Bacterial), Strip | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Leucocyte Esterase | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Barbiturates, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Cocaine, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Methadone, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Methaqualone, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Opiates, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Dextroamphetamine | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 207.00 | 20MAR2006 | 10:00 | Benzodiazepines, Qual | | | |
| | | 207.00 | 07AUG2006 | 09:40 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 212.00 | 07AUG2006 | 09:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 212.00 | 07AUG2006 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802730

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0014016 | 212.00 | 07AUG2006 | 09:40 | Blood | 3+ | NEGATIVE | |
| | | 212.00 | 07AUG2006 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 212.00 | 07AUG2006 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 212.00 | 07AUG2006 | 09:40 | Glucose, Strip, Qual | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 212.00 | 07AUG2006 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 212.00 | 07AUG2006 | 09:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 212.00 | 07AUG2006 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 212.00 | 07AUG2006 | 09:40 | Barbiturates, Qual | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Cannabinoids, Qual | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Cocaine, Qual | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Methadone, Qual | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Methaqualone Qual | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Opiates, Qual | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Propoxyphene, Qual | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Phencyclidine, Qual | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Dextroamphetamine | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Methamphetamine, Qual | | | |
| | | 212.00 | 07AUG2006 | 09:40 | Benzodiazepines, Qual | | | |
| | | 212.00 | 07AUG2006 | 09:55 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 09:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 09:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 09:55 | Glucose, Strip, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 09:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 09:55 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:55 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:55 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:55 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:55 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:55 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.ist   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802731

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0014016 | 223.00 | 16AUG2006 | 09:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 09:55 | Benzodiazepines, Qual | | | |
| | E0016015 | 1.00 | 18NOV2004 | 10:15 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 18NOV2004 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18NOV2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 10:15 | Blood | | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18NOV2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18NOV2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18NOV2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18NOV2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18NOV2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18NOV2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:15 | Dextroamphetamine | | | |
| | | 1.00 | 18NOV2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 18NOV2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10MAR2005 | 10:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 10MAR2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 10MAR2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 10MAR2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10MAR2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 10MAR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10MAR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10MAR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 10MAR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 10MAR2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10MAR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10MAR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 10MAR2005 | 10:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7000

CONFIDENTIAL
AZSER12802732

Page 2469 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0016015 | 201.00 | 10MAR2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 10MAR2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 10MAR2005 | 10:00 | Methaqualone Qual | | | |
| | | 201.00 | 10MAR2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 10MAR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 10MAR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 10MAR2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 10MAR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 10MAR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 217.00 | 07MAR2006 | 13:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 217.00 | 07MAR2006 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 07MAR2006 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07MAR2006 | 13:30 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 07MAR2006 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 07MAR2006 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07MAR2006 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 07MAR2006 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07MAR2006 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07MAR2006 | 13:30 | Barbiturates, Qual | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Cannabinoids | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Cocaine, Qual | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Methadone, Qual | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Methaqualone, Qual | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Opiates, Qual | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Propoxyphene, Qual | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Phencyclidine, Qual | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Dextroamphetamine | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Methamphetamine, Qual | | | |
| | | 217.00 | 07MAR2006 | 13:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 28AUG2006 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 28AUG2006 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 13:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802733

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0016015 | 223.00 | 28AUG2006 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 28AUG2006 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 13:00 | Barbiturates, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 13:00 | Benzodiazepines, Qual | | | |
| | E0017002 | 1.00 | 01FEB2005 | 12:38 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 01FEB2005 | 12:38 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01FEB2005 | 12:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 12:38 | Bloodhgb, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 12:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 12:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 12:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01FEB2005 | 12:38 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01FEB2005 | 12:38 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 12:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01FEB2005 | 12:38 | Barbiturates, Qual | | | |
| | | 1.00 | 01FEB2005 | 12:38 | Cannabinoids, Qual | | | |
| | | 1.00 | 01FEB2005 | 12:38 | Cocaine, Qual | | | |
| | | 1.00 | 01FEB2005 | 12:38 | Methadone, Qual | | | |
| | | 1.00 | 01FEB2005 | 12:38 | Methaqualone Qual | | | |
| | | 1.00 | 01FEB2005 | 12:38 | Opiates, Qual | | | |
| | | 1.00 | 01FEB2005 | 12:38 | Propoxyphene, Qual | | | |
| | | 1.00 | 01FEB2005 | 12:38 | Phencyclidine, Qual | | | |
| | | 1.00 | 01FEB2005 | 12:38 | Dextroamphetamine | | | |
| | | 1.00 | 01FEB2005 | 12:38 | Methamphetamine, Qual | | | |
| | | 1.00 | 01FEB2005 | 12:38 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 06MAY2005 | 10:55 | pH | 5.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802734

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0017002 | 201.00 | 06MAY2005 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06MAY2005 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06MAY2005 | 10:55 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06MAY2005 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 201.00 | 06MAY2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 06MAY2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 201.00 | 06MAY2005 | 10:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06MAY2005 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06MAY2005 | 10:55 | Barbiturates, Qual | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Cocaine, Qual | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Methadone, Qual | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Methaqualone, Qual | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Opiates, Qual | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Dextroamphetamine | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 06MAY2005 | 10:55 | Benzodiazepines, Qual | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 217.00 | 02MAY2006 | 11:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 217.00 | 02MAY2006 | 11:10 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 217.00 | 02MAY2006 | 11:10 | | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 02MAY2006 | 11:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 02MAY2006 | 11:10 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 02MAY2006 | 11:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 217.00 | 02MAY2006 | 11:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 02MAY2006 | 11:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 217.00 | 02MAY2006 | 11:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 02MAY2006 | 11:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 02MAY2006 | 11:10 | Barbiturates, Qual | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Cannabinoids, Qual | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Cocaine, Qual | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Methadone, Qual | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Methaqualone, Qual | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Opiates, Qual | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7003

CONFIDENTIAL
AZSER12802735

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0017002 | 217.00 | 02MAY2006 | 11:10 | Phencyclidine, Qual | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Methamphetamine, Qual | | | |
| | | 217.00 | 02MAY2006 | 11:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 11:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 11:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 11:50 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 11:50 | Benzodiazepines, Qual | | | |
| | E0018014 | 1.00 | 25AUG2004 | 18:25 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2004 | 18:25 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2004 | 18:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 18:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 18:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 18:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 18:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2004 | 18:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 18:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25AUG2004 | 18:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2004 | 18:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/11202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802736

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018014 | 1.00 | 25AUG2004 | 18:25 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2004 | 18:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2004 | 18:25 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2004 | 18:25 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2004 | 18:25 | Methaqualone; Qual | | | |
| | | 1.00 | 25AUG2004 | 18:25 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2004 | 18:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2004 | 18:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2004 | 18:25 | Dextroamphetamine | | | |
| | | 1.00 | 25AUG2004 | 18:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 20JAN2005 | 10:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 20JAN2005 | 10:55 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 20JAN2005 | 10:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20JAN2005 | 10:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 10:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 10:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 10:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20JAN2005 | 10:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 20JAN2005 | 10:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 20JAN2005 | 10:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 10:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20JAN2005 | 10:55 | Barbiturates, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Cocaine, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Methadone, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Methaqualone Qual | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Opiates, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Dextroamphetamine | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 20JAN2005 | 10:55 | Benzodiazepines, Qual | | | |
| | E0018022 | 1.00 | 18OCT2004 | 13:35 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 18OCT2004 | 13:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 18OCT2004 | 13:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18OCT2004 | 13:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7005

CONFIDENTIAL
AZSER12802737

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018022 | 1.00 | 18OCT2004 | 13:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18OCT2004 | 13:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18OCT2004 | 13:35 | Barbiturates, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:35 | Cocaine, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:35 | Methadone, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:35 | Methaqualone, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:35 | Opiates, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 18OCT2004 | 13:35 | Dextroamphetamine | | | |
| | | 1.00 | 18OCT2004 | 13:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 22FEB2005 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 22FEB2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22FEB2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22FEB2005 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22FEB2005 | 16:30 | Barbiturates, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Cocaine, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Methadone, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Methaqualone, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Opiates, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Dextroamphetamine | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 22FEB2005 | 16:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Specific Gravity | 1.009 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802738

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018022 | 217.00 | 22FEB2006 | 13:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 22FEB2006 | 13:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 22FEB2006 | 13:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 22FEB2006 | 13:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 22FEB2006 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 22FEB2006 | 13:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 22FEB2006 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 22FEB2006 | 13:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 22FEB2006 | 13:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 22FEB2006 | 13:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 22FEB2006 | 13:25 | Barbiturates, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Cannabinoids, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Cocaine, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Methadone, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Methaqualone, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Opiates, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Propoxyphene, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Phencyclidine, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Methamphetamine, Qual | | | |
| | | 217.00 | 22FEB2006 | 13:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:50 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2006 | 13:50 | pH | 6.00 | 5.00 | 8.0 |
| | | 223.00 | 17AUG2006 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17AUG2006 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 13:50 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:50 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:50 | Methadone, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:50 | Methaqualone, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:50 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12802739

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018022 | 223.00 | 17AUG2006 | 13:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:50 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 13:50 | Benzodiazepines, Qual | | | |
| | E0018025 | 1.00 | 16NOV2004 | 17:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 16NOV2004 | 17:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 16NOV2004 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 17:30 | Blood | NEGATIVE | | |
| | | 1.00 | 16NOV2004 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 17:30 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 16NOV2004 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 16NOV2004 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 16NOV2004 | 17:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 17:30 | Barbiturates, Qual | | | |
| | | 1.00 | 16NOV2004 | 17:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 16NOV2004 | 17:30 | Cocaine, Qual | | | |
| | | 1.00 | 16NOV2004 | 17:30 | Methadone, Qual | | | |
| | | 1.00 | 16NOV2004 | 17:30 | Methaqualone, Qual | | | |
| | | 1.00 | 16NOV2004 | 17:30 | Opiates, Qual | | | |
| | | 1.00 | 16NOV2004 | 17:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 16NOV2004 | 17:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 16NOV2004 | 17:30 | Dextroamphetamine | | | |
| | | 1.00 | 16NOV2004 | 17:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 17:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 17MAR2005 | 11:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 17MAR2005 | 11:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17MAR2005 | 11:45 | Blood | NEGATIVE | | |
| | | 201.00 | 17MAR2005 | 11:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 17MAR2005 | 11:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 17MAR2005 | 11:45 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 17MAR2005 | 11:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 17MAR2005 | 11:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 17MAR2005 | 11:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802740

Listing 12.2.8.2-8                                                                                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018025 | 201.00 | 17MAR2005 | 11:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17MAR2005 | 11:45 | Barbiturates, Qual | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Cocaine, Qual | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Methadone, Qual | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Methaqualone, Qual | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Opiates, Qual | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Dextroamphetamine | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 17MAR2005 | 11:45 | Benzodiazepines, Qual | | | |
| | E0020024 | 1.00 | 25MAY2004 | 10:40 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2004 | 10:40 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 10:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25MAY2004 | 10:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 10:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2004 | 10:40 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Methadone, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Opiates, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Dextroamphetamine | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 08FEB2005 | 09:46 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 08FEB2005 | 09:46 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, NEGATIVE | |
| | | 201.00 | 08FEB2005 | 09:46 | Blood | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7009

CONFIDENTIAL
AZSER12802741

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0020024 | 201.00 | 08FEB2005 | 09:46 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08FEB2005 | 09:46 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08FEB2005 | 09:46 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08FEB2005 | 09:46 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 08FEB2005 | 09:46 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08FEB2005 | 09:46 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08FEB2005 | 09:46 | Barbiturates, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Cannabinoids, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Cocaine, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Methadone, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Methaqualone, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Opiates, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Propoxyphene, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Phencyclidine, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Dextroamphetamine | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Methamphetamine, Qual | | | |
| | | 201.00 | 08FEB2005 | 09:46 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 27JUN2005 | 09:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27JUN2005 | 09:00 | Protein, Strip, Qual | TRACE | TRACE, NEGATIVE | |
| | | 223.00 | 27JUN2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUN2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27JUN2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 27JUN2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27JUN2005 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 27JUN2005 | 09:00 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802742

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021011 | 1.00 | 21JUL2004 | 12:08 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 21JUL2004 | 12:08 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 21JUL2004 | 12:08 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 12:08 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 12:08 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 12:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 12:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUL2004 | 12:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 12:08 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUL2004 | 12:08 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 12:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUL2004 | 12:08 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUL2004 | 12:08 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUL2004 | 12:08 | Cocaine, Qual | | | |
| | | 1.00 | 21JUL2004 | 12:08 | Methadone, Qual | | | |
| | | 1.00 | 21JUL2004 | 12:08 | Methaqualone Qual | | | |
| | | 1.00 | 21JUL2004 | 12:08 | Opiates, Qual | | | |
| | | 1.00 | 21JUL2004 | 12:08 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUL2004 | 12:08 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUL2004 | 12:08 | Dextroamphetamine | | | |
| | | 1.00 | 21JUL2004 | 12:08 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUL2004 | 12:08 | Benzodiazepines, Qual | | | |
| | | 201.00 | 22NOV2004 | 12:40 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201.00 | 22NOV2004 | 12:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 22NOV2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2004 | 12:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2004 | 12:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2004 | 12:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2004 | 12:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 22NOV2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 22NOV2004 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 22NOV2004 | 12:40 | Barbiturates, Qual | | | |
| | | 201.00 | 22NOV2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 201.00 | 22NOV2004 | 12:40 | Cocaine, Qual | | | |
| | | 201.00 | 22NOV2004 | 12:40 | Methadone, Qual | | | |
| | | 201.00 | 22NOV2004 | 12:40 | Methaqualone, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802743

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021011 | 201.00 | 22NOV2004 | 12:40 | Opiates, Qual | | | |
| | | 201.00 | 22NOV2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 201.00 | 22NOV2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 201.00 | 22NOV2004 | 12:40 | Dextroamphetamine | | | |
| | | 201.00 | 22NOV2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 201.00 | 22NOV2004 | 12:40 | Benzodiazepines, Qual | | | |
| | E0021013 | 1.00 | 09SEP2004 | 11:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 09SEP2004 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09SEP2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 11:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09SEP2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09SEP2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 11:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 09SEP2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09SEP2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09SEP2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 09SEP2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 09SEP2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09SEP2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 09SEP2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09SEP2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09SEP2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 09SEP2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 09SEP2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 26MAY2005 | 11:05 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 26MAY2005 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 11:05 | Blood | | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26MAY2005 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802744

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021013 | 201.00 | 26MAY2005 | 11:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 11:05 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 26MAY2005 | 11:05 | Barbiturates, Qual | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Cocaine, Qual | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Methadone, Qual | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Methaqualone, Qual | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Opiates, Qual | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Dextroamphetamine | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 26MAY2005 | 11:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23JUN2005 | 17:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 23JUN2005 | 17:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23JUN2005 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23JUN2005 | 17:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2005 | 17:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23JUN2005 | 17:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23JUN2005 | 17:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23JUN2005 | 17:10 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 23JUN2005 | 17:10 | Urobilinogen, Strip | NEGATIVE | TRACE NEGATIVE | |
| | E0021018 | 1.00 | 19OCT2004 | 16:52 | Nitrite (Bacterial, Strip | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Leucocyte Esterase | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Barbiturates, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Cannabinoids, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Cocaine, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Methadone, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Methaqualone, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Opiates, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Propoxyphene, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Phencyclidine, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Dextroamphetamine | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Methamphetamine, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Benzodiazepines, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 19OCT2004 | 16:52 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 19OCT2004 | 16:52 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19OCT2004 | 16:52 | Blood | 1+ | NEGATIVE | |

CONFIDENTIAL
AZSER12802745

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021018 | 1.00 | 19OCT2004 | 16:52 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 16:52 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19OCT2004 | 16:52 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19OCT2004 | 16:52 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19OCT2004 | 16:52 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19OCT2004 | 16:52 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 16:52 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19OCT2004 | 16:52 | Barbiturates, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Cannabinoids, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Cocaine, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Methadone, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Methaqualone, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Opiates, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Propoxyphene, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Phencyclidine, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Dextroamphetamine | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Methamphetamine, Qual | | | |
| | | 1.00 | 19OCT2004 | 16:52 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16FEB2005 | 12:15 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 201.00 | 16FEB2005 | 12:15 | pH | 6.0 | 5 | 8.0 |
| | | 201.00 | 16FEB2005 | 12:15 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2005 | 12:15 | Blood Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16FEB2005 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2005 | 12:15 | Barbiturates, Qual | | | |
| | | 201.00 | 16FEB2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 16FEB2005 | 12:15 | Cocaine, Qual | | | |
| | | 201.00 | 16FEB2005 | 12:15 | Methadone, Qual | | | |
| | | 201.00 | 16FEB2005 | 12:15 | Methaqualone, Qual | | | |
| | | 201.00 | 16FEB2005 | 12:15 | Opiates, Qual | | | |
| | | 201.00 | 16FEB2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 16FEB2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 16FEB2005 | 12:15 | Dextroamphetamine | | | |
| | | 201.00 | 16FEB2005 | 12:15 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7014

CONFIDENTIAL
AZSER12802746

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021018 | 201.00 | 16FEB2005 | 12:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 04APR2005 | 13:55 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.00 | 04APR2005 | 13:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 04APR2005 | 13:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04APR2005 | 13:55 | Blood | | NEGATIVE | |
| | | 223.00 | 04APR2005 | 13:55 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 223.00 | 04APR2005 | 13:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04APR2005 | 13:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 04APR2005 | 13:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 13:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 04APR2005 | 13:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 13:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 04APR2005 | 13:55 | Barbiturates, Qual | | | |
| | | 223.00 | 04APR2005 | 13:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 04APR2005 | 13:55 | Cocaine, Qual | | | |
| | | 223.00 | 04APR2005 | 13:55 | Methadone, Qual | | | |
| | | 223.00 | 04APR2005 | 13:55 | Methaqualone, Qual | | | |
| | | 223.00 | 04APR2005 | 13:55 | Opiates, Qual | | | |
| | | 223.00 | 04APR2005 | 13:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 04APR2005 | 13:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 04APR2005 | 13:55 | Dextroamphetamine | | | |
| | | 223.00 | 04APR2005 | 13:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 04APR2005 | 13:55 | Benzodiazepines, Qual | | | |
| | E0022021 | 1.00 | 07APR2005 | 12:05 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 07APR2005 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 12:05 | Blood | | NEGATIVE | |
| | | 1.00 | 07APR2005 | 12:05 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 07APR2005 | 12:05 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2005 | 12:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 12:05 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2005 | 12:05 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7015

CONFIDENTIAL
AZSER12802747

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0022021 | 1.00 | 07APR2005 | 12:05 | Methadone, Qual | | | |
| | | 1.00 | 07APR2005 | 12:05 | Methaqualone Qual | | | |
| | | 1.00 | 07APR2005 | 12:05 | Opiates, Qual | | | |
| | | 1.00 | 07APR2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2005 | 12:05 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07APR2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2005 | 12:05 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 28NOV2005 | 12:05 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 28NOV2005 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28NOV2005 | 12:05 | Blood | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 28NOV2005 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28NOV2005 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28NOV2005 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 201.00 | 28NOV2005 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28NOV2005 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 12:05 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28NOV2005 | 12:05 | Barbiturates, Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Cocaine, Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Methadone, Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Methaqualone Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Opiates, Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 28NOV2005 | 12:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802748

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0022021 | 223.00 | 21AUG2006 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 10:45 | Benzodiazepines, Qual | | | |
| | E0024014 | 1.00 | 27AUG2004 | 15:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 27AUG2004 | 15:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 27AUG2004 | 15:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 15:00 | Bloodhgin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 15:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27AUG2004 | 15:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27AUG2004 | 15:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 27AUG2004 | 15:00 | Barbiturates, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:00 | Cocaine, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:00 | Methadone, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:00 | Methaqualone Qual | | | |
| | | 1.00 | 27AUG2004 | 15:00 | Opiates, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:00 | Dextroamphetamine | | | |
| | | 1.00 | 27AUG2004 | 15:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 27AUG2004 | 15:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 201.00 | 21JAN2005 | 14:30 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802749

Page 2486 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024014 | 201.00 | 21JAN2005 | 14:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 14:30 | Blood | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 14:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 14:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 21JAN2005 | 14:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 14:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 21JAN2005 | 14:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 14:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 21JAN2005 | 14:30 | Barbiturates, Qual | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Cocaine, Qual | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Methadone, Qual | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Methaqualone, Qual | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Opiates, Qual | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Dextroamphetamine | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 21JAN2005 | 14:30 | Benzodiazepine, Qual | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 15FEB2005 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 15FEB2005 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15FEB2005 | 16:00 | Blood | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15FEB2005 | 16:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15FEB2005 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 15FEB2005 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15FEB2005 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 15FEB2005 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15FEB2005 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15FEB2005 | 16:00 | Barbiturates, Qual | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Cocaine, Qual | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Methadone, Qual | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Methaqualone, Qual | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Opiates, Qual | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802750

Page 2487 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024014 | 223.00 | 15FEB2005 | 16:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Dextroamphetamine | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 15FEB2005 | 16:00 | Benzodiazepines, Qual | | | |
| | E0024036 | 1.00 | 16FEB2005 | 14:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 16FEB2005 | 14:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16FEB2005 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16FEB2005 | 14:00 | Blood | TRACE | TRACE | |
| | | 1.00 | 16FEB2005 | 14:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16FEB2005 | 14:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16FEB2005 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16FEB2005 | 14:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16FEB2005 | 14:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16FEB2005 | 14:00 | Cannabinoids; Qual | | | |
| | | 1.00 | 16FEB2005 | 14:00 | Cocaine, Qual | | | |
| | | 1.00 | 16FEB2005 | 14:00 | Methadone, Qual | | | |
| | | 1.00 | 16FEB2005 | 14:00 | Methaqualone, Qual | | | |
| | | 1.00 | 16FEB2005 | 14:00 | Opiates, Qual | | | |
| | | 1.00 | 16FEB2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16FEB2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16FEB2005 | 14:00 | Dextroamphetamine | | | |
| | | 1.00 | 16FEB2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16FEB2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 10AUG2005 | 12:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 10AUG2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10AUG2005 | 12:45 | Blood | TRACE | TRACE | |
| | | 201.00 | 10AUG2005 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10AUG2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10AUG2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10AUG2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10AUG2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 10AUG2005 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10AUG2005 | 12:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34     kcpx265

7019

CONFIDENTIAL
AZSER12802751

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024036 | 201.00 | 10AUG2005 | 12:45 | Barbiturates, Qual | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Cocaine, Qual | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Methadone, Qual | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Methaqualone, Qual | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Opiates, Qual | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Dextroamphetamine | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 10AUG2005 | 12:45 | Benzodiazepines, Qual | | | |
| | E0024040 | 1.00 | 11MAY2005 | 12:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 11MAY2005 | 12:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 11MAY2005 | 12:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 11MAY2005 | 12:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 11MAY2005 | 12:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:45 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 11MAY2005 | 12:45 | Barbiturates, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:45 | Cocaine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:45 | Methadone, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:45 | Methaqualone Qual | | | |
| | | 1.00 | 11MAY2005 | 12:45 | Opiates, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:45 | Dextroamphetamine | | | |
| | | 1.00 | 11MAY2005 | 12:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 11MAY2005 | 12:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02NOV2005 | 13:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 02NOV2005 | 13:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 02NOV2005 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 02NOV2005 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2005 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2005 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7020

CONFIDENTIAL
AZSER12802752

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024040 | 201.00 | 02NOV2005 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02NOV2005 | 13:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 02NOV2005 | 13:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 02NOV2005 | 13:30 | Nitrite (Bacterial), Strip | | TRACE | |
| | | 201.00 | 02NOV2005 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2005 | 13:30 | Barbiturates, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02NOV2005 | 13:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 02NOV2005 | 13:30 | Cocaine, Qual | | | |
| | | 201.00 | 02NOV2005 | 13:30 | Methadone, Qual | | | |
| | | 201.00 | 02NOV2005 | 13:30 | Methaqualone, Qual | | | |
| | | 201.00 | 02NOV2005 | 13:30 | Opiates, Qual | | | |
| | | 201.00 | 02NOV2005 | 13:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 02NOV2005 | 13:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 02NOV2005 | 13:30 | Dextroamphetamine | | | |
| | | 201.00 | 02NOV2005 | 13:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 23AUG2006 | 13:30 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 214.01 | 23AUG2006 | 13:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 214.01 | 23AUG2006 | 13:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 214.01 | 23AUG2006 | 13:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 214.01 | 23AUG2006 | 13:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 214.01 | 23AUG2006 | 13:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 214.01 | 23AUG2006 | 13:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 214.01 | 23AUG2006 | 13:30 | Bilirubin, Strip | NORMAL | TRACE | |
| | | 214.01 | 23AUG2006 | 13:30 | Urobilinogen, Strip | | NEGATIVE | |
| | | 214.01 | 23AUG2006 | 13:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, | |
| | | 214.01 | 23AUG2006 | 13:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE, | |
| | | 214.01 | 23AUG2006 | 13:30 | Barbiturates, Qual | | NORMAL, | |
| | | 214.01 | 23AUG2006 | 13:30 | Cannabinoids, Qual | NEGATIVE | TRACE | |
| | | 214.01 | 23AUG2006 | 13:30 | Cocaine, Qual | NEGATIVE | NEGATIVE | |
| | | 214.01 | 23AUG2006 | 13:30 | Methadone, Qual | | NEGATIVE | |
| | | 214.01 | 23AUG2006 | 13:30 | Methaqualone, Qual | | | |
| | | 214.01 | 23AUG2006 | 13:30 | Opiates, Qual | | | |
| | | 214.01 | 23AUG2006 | 13:30 | Propoxyphene, Qual | | | |
| | | 214.01 | 23AUG2006 | 13:30 | Phencyclidine, Qual | | | |
| | | 214.01 | 23AUG2006 | 13:30 | Dextroamphetamine | | | |
| | | 214.01 | 23AUG2006 | 13:30 | Methamphetamine, Qual | | | |
| | | 214.01 | 23AUG2006 | 13:30 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

7021

CONFIDENTIAL
AZSER12802753

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0025007 | 1.00 | 16MAR2005 | 11:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 16MAR2005 | 11:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 16MAR2005 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2005 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2005 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16MAR2005 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16MAR2005 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16MAR2005 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:15 | Methaqualone Qual | | | |
| | | 1.00 | 16MAR2005 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:15 | Dextroamphetamine Qual | | | |
| | | 1.00 | 16MAR2005 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 16MAR2005 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15JUL2005 | 09:10 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 15JUL2005 | 09:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 15JUL2005 | 09:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15JUL2005 | 09:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUL2005 | 09:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUL2005 | 09:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15JUL2005 | 09:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15JUL2005 | 09:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUL2005 | 09:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15JUL2005 | 09:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUL2005 | 09:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15JUL2005 | 09:10 | Barbiturates, Qual | | | |
| | | 201.00 | 15JUL2005 | 09:10 | Cannabinoids, Qual | | | |
| | | 201.00 | 15JUL2005 | 09:10 | Cocaine, Qual | | | |
| | | 201.00 | 15JUL2005 | 09:10 | Methadone, Qual | | | |
| | | 201.00 | 15JUL2005 | 09:10 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802754

Listing 12.2.8.2-8                                                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0025007 | 201.00 | 15JUL2005 | 09:10 | Opiates, Qual | | | |
| | | 201.00 | 15JUL2005 | 09:10 | Propoxyphene, Qual | | | |
| | | 201.00 | 15JUL2005 | 09:10 | Phencyclidine, Qual | | | |
| | | 201.00 | 15JUL2005 | 09:10 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 15JUL2005 | 09:10 | Methamphetamine, Qual | | | |
| | | 201.00 | 15JUL2005 | 09:10 | Benzodiazepines, Qual | | | |
| | E0031003 | 1.00 | 18MAR2004 | 11:25 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2004 | 11:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2004 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAR2004 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAR2004 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 18MAR2004 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18MAR2004 | 11:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 11:25 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 11:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 10SEP2004 | 10:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 10SEP2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10SEP2004 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10SEP2004 | 10:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 10SEP2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 10SEP2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 10SEP2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 10SEP2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802755

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031003 | 201.00 | 10SEP2004 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10SEP2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10SEP2004 | 10:05 | Barbiturates, Qual | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Cocaine, Qual | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Methadone, Qual | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Methaqualone Qual | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Opiates, Qual | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Dextroamphetamine | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 10SEP2004 | 10:05 | Benzodiazepines, Qual | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 217.00 | 09SEP2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 09SEP2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 09SEP2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Ketone Bodies, Strip | 1+ | NEGATIVE, TRACE | |
| | | 217.00 | 09SEP2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 09SEP2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 09SEP2005 | 10:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 217.00 | 09SEP2005 | 10:00 | Barbiturates, Qual | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Cannabinoids Qual | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Methadone Qual | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Methaqualone, Qual | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 09SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0031026 | 1.00 | 21JUN2004 | 12:40 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 21JUN2004 | 12:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 21JUN2004 | 12:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 12:40 | Blood | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7024

CONFIDENTIAL
AZSER12802756

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031026 | 1.00 | 21JUN2004 | 12:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 12:40 | Ketone Bodies, Strip | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 21JUN2004 | 12:40 | Glucose, Strip, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 12:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 21JUN2004 | 12:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 12:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 21JUN2004 | 12:40 | Barbiturates, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Cocaine, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Methadone, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Methaqualone, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Opiates, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 21JUN2004 | 12:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 16NOV2004 | 11:15 | pH | 5.5 | 5.5 | 8.0 |
| | | 201.00 | 16NOV2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 11:15 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 11:15 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 11:15 | Ketone Bodies, Strip | 3+ | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 11:15 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 16NOV2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16NOV2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 11:15 | Barbiturates, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Cocaine, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Methadone, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Methaqualone, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Opiates, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 16NOV2004 | 11:15 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802757

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031026 | 201.00 | 16NOV2004 | 11:15 | Benzodiazepines, Qual | | | |
| | E0033028 | 1.00 | 14JUL2004 | 17:00 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 14JUL2004 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 14JUL2004 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.00 | 14JUL2004 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 17:00 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:00 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:00 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:00 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:00 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:00 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 17:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 17:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10NOV2004 | 15:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 10NOV2004 | 15:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 10NOV2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 10NOV2004 | 15:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 10NOV2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 201.00 | 10NOV2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2004 | 15:30 | Barbiturates, Qual | | | |
| | | 201.00 | 10NOV2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 10NOV2004 | 15:30 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802758

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0033028 | 201.00 | 10NOV2004 | 15:30 | Methadone, Qual | | | |
| | | 201.00 | 10NOV2004 | 15:30 | Methaqualone, Qual | | | |
| | | 201.00 | 10NOV2004 | 15:30 | Opiates, Qual | | | |
| | | 201.00 | 10NOV2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 10NOV2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 10NOV2004 | 15:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 10NOV2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 10NOV2004 | 15:30 | Benzodiazepines, Qual | | | |
| | | 217.01 | 10NOV2005 | 12:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 217.01 | 10NOV2005 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.01 | 10NOV2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.01 | 10NOV2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.01 | 10NOV2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.01 | 10NOV2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.01 | 10NOV2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.01 | 10NOV2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 10NOV2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.01 | 10NOV2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.01 | 10NOV2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.01 | 10NOV2005 | 12:00 | Barbiturates, Qual | | | |
| | | 217.01 | 10NOV2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 217.01 | 10NOV2005 | 12:00 | Cocaine, Qual | | | |
| | | 217.01 | 10NOV2005 | 12:00 | Methadone, Qual | | | |
| | | 217.01 | 10NOV2005 | 12:00 | Methaqualone Qual | | | |
| | | 217.01 | 10NOV2005 | 12:00 | Opiates, Qual | | | |
| | | 217.01 | 10NOV2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 217.01 | 10NOV2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 217.01 | 10NOV2005 | 12:00 | Dextroamphetamine, Qual | | | |
| | | 217.01 | 10NOV2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Benzodiazepines, Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2006 | 16:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2006 | 16:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 16:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 16:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 16:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 16:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 16AUG2006 | 16:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802759

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0033028 | 223.00 | 16AUG2006 | 16:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 16AUG2006 | 16:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 16:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2006 | 16:25 | Barbiturates, Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Cocaine Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2006 | 16:25 | Benzodiazepines, Qual | | | |
| | E0035007 | 1.00 | 23AUG2004 | 11:55 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 23AUG2004 | 11:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 23AUG2004 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 11:55 | Bloodglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 23AUG2004 | 11:55 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 23AUG2004 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23AUG2004 | 11:55 | Barbiturates, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:55 | Cannabinoids, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:55 | Cocaine Qual | | | |
| | | 1.00 | 23AUG2004 | 11:55 | Methadone, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:55 | Methaqualone Qual | | | |
| | | 1.00 | 23AUG2004 | 11:55 | Opiates, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:55 | Propoxyphene, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:55 | Phencyclidine, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:55 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:55 | Methamphetamine, Qual | | | |
| | | 1.00 | 23AUG2004 | 11:55 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201.00 | 17DEC2004 | 09:15 | pH | 5.5 | 5.0 | 8.0 |

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0035007 | 201.00 | 17DEC2004 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17DEC2004 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17DEC2004 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17DEC2004 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17DEC2004 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17DEC2004 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17DEC2004 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17DEC2004 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17DEC2004 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17DEC2004 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Phencylidine, Qual | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 17DEC2004 | 09:15 | Benzodiazepine, Qual | | | |
| | | 205.00 | 25JAN2005 | 10:00 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 205.00 | 25JAN2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 205.00 | 25JAN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 205.00 | 25JAN2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 205.00 | 25JAN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 205.00 | 25JAN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 205.00 | 25JAN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 205.00 | 25JAN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 205.00 | 25JAN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 205.00 | 25JAN2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 205.00 | 25JAN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 205.00 | 25JAN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 205.00 | 25JAN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 205.00 | 25JAN2005 | 10:00 | Cocaine, Qual | | | |
| | | 205.00 | 25JAN2005 | 10:00 | Methadone, Qual | | | |
| | | 205.00 | 25JAN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 205.00 | 25JAN2005 | 10:00 | Opiates, Qual | | | |
| | | 205.00 | 25JAN2005 | 10:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

7029

CONFIDENTIAL
AZSER12802761

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0035007 | 205.00 | 25JAN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 205.00 | 25JAN2005 | 10:00 | Dextroamphetamine | | | |
| | | 205.00 | 25JAN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 205.00 | 25JAN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 223.00 | 08FEB2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 08FEB2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08FEB2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08FEB2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08FEB2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08FEB2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08FEB2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08FEB2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08FEB2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08FEB2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08FEB2005 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 08FEB2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0036010 | 1.00 | 09DEC2004 | 15:56 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 09DEC2004 | 15:56 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09DEC2004 | 15:56 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 15:56 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 15:56 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 15:56 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 15:56 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09DEC2004 | 15:56 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 15:56 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09DEC2004 | 15:56 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09DEC2004 | 15:56 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7030

CONFIDENTIAL
AZSER12802762

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0036010 | 1.00 | 09DEC2004 | 15:56 | Barbiturates, Qual | | | |
| | | 1.00 | 09DEC2004 | 15:56 | Cannabinoids Qual | | | |
| | | 1.00 | 09DEC2004 | 15:56 | Cocaine, Qual | | | |
| | | 1.00 | 09DEC2004 | 15:56 | Methadone, Qual | | | |
| | | 1.00 | 09DEC2004 | 15:56 | Methaqualone; Qual | | | |
| | | 1.00 | 09DEC2004 | 15:56 | Opiates, Qual | | | |
| | | 1.00 | 09DEC2004 | 15:56 | Propoxyphene, Qual | | | |
| | | 1.00 | 09DEC2004 | 15:56 | Phencyclidine, Qual | | | |
| | | 1.00 | 09DEC2004 | 15:56 | Dextroamphetamine | | | |
| | | 1.00 | 09DEC2004 | 15:56 | Methamphetamine, Qual | | | |
| | | 1.00 | 09DEC2004 | 15:56 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Specific Gravity | 1.006 | 1.001 | 1.035 |
| | | 201.00 | 01AUG2005 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 01AUG2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01AUG2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01AUG2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01AUG2005 | 10:15 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 201.00 | 01AUG2005 | 10:15 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 201.00 | 01AUG2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01AUG2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 01AUG2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01AUG2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01AUG2005 | 10:15 | Barbiturates, Qual | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Cocaine, Qual | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Methadone, Qual | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Methaqualone, Qual | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Opiates, Qual | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Dextroamphetamine | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 01AUG2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 28JUL2006 | 09:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 217.00 | 28JUL2006 | 09:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 28JUL2006 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28JUL2006 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUL2006 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUL2006 | 09:40 | Ketone Bodies, Strip | | NEGATIVE | |

CONFIDENTIAL
AZSER12802763

Page 2500 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|---------------|----------|------------------|-----------------|-----------------|
| QTP / LI | E0036010 | 217.00 | 28JUL2006 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 28JUL2006 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 28JUL2006 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 217.00 | 28JUL2006 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUL2006 | 09:40 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 217.00 | 28JUL2006 | 09:40 | Barbiturates, Qual | | | |
| | | 217.00 | 28JUL2006 | 09:40 | Cannabinoids | | | |
| | | 217.00 | 28JUL2006 | 09:40 | Cocaine, Qual | | | |
| | | 217.00 | 28JUL2006 | 09:40 | Methadone, Qual | | | |
| | | 217.00 | 28JUL2006 | 09:40 | Methaqualone, Qual | | | |
| | | 217.00 | 28JUL2006 | 09:40 | Opiates, Qual | | | |
| | | 217.00 | 28JUL2006 | 09:40 | Propoxyphene, Qual | | | |
| | | 217.00 | 28JUL2006 | 09:40 | Phencyclidine, Qual | | | |
| | | 217.00 | 28JUL2006 | 09:40 | Dextroamphetamine | | | |
| | | 217.00 | 28JUL2006 | 09:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2006 | 15:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2006 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01SEP2006 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01SEP2006 | 15:50 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 01SEP2006 | 15:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | | | | | | TRACE | |
| | | 223.00 | 01SEP2006 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 01SEP2006 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 01SEP2006 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 15:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 15:50 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Methaqualone; Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2006 | 15:50 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7032

CONFIDENTIAL
AZSER12802764

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0036019 | 1.00 | 03MAR2005 | 12:09 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 03MAR2005 | 12:09 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03MAR2005 | 12:09 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 12:09 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 12:09 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 12:09 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 12:09 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 12:09 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAR2005 | 12:09 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 12:09 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 12:09 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAR2005 | 12:09 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAR2005 | 12:09 | Cocaine, Qual | | | |
| | | 1.00 | 03MAR2005 | 12:09 | Methadone, Qual | | | |
| | | 1.00 | 03MAR2005 | 12:09 | Methaqualone Qual | | | |
| | | 1.00 | 03MAR2005 | 12:09 | Opiates, Qual | | | |
| | | 1.00 | 03MAR2005 | 12:09 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAR2005 | 12:09 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAR2005 | 12:09 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 03MAR2005 | 12:09 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAR2005 | 12:09 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JUN2005 | 12:13 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 28JUN2005 | 12:13 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 28JUN2005 | 12:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUN2005 | 12:13 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2005 | 12:13 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUN2005 | 12:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 28JUN2005 | 12:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2005 | 12:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 28JUN2005 | 12:13 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JUN2005 | 12:13 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 28JUN2005 | 12:13 | Barbiturates, Qual | | | |
| | | 201.00 | 28JUN2005 | 12:13 | Cannabinoids, Qual | | | |
| | | 201.00 | 28JUN2005 | 12:13 | Cocaine, Qual | | | |
| | | 201.00 | 28JUN2005 | 12:13 | Methadone, Qual | | | |
| | | 201.00 | 28JUN2005 | 12:13 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802765

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0036019 | 201.00 | 28JUN2005 | 12:13 | Opiates, Qual | | | |
| | | 201.00 | 28JUN2005 | 12:13 | Propoxyphene, Qual | | | |
| | | 201.00 | 28JUN2005 | 12:13 | Phencyclidine, Qual | | | |
| | | 201.00 | 28JUN2005 | 12:13 | Dextroamphetamine | | | |
| | | 201.00 | 28JUN2005 | 12:13 | Methamphetamine, Qual | | | |
| | | 201.00 | 28JUN2005 | 12:13 | Benzodiazepines, Qual | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 217.00 | 28JUN2006 | 09:49 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 28JUN2006 | 09:49 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUN2006 | 09:49 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUN2006 | 09:49 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Ketone Bodies, Strip | 2+ | NEGATIVE | |
| | | 217.00 | 28JUN2006 | 09:49 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 28JUN2006 | 09:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28JUN2006 | 09:49 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 28JUN2006 | 09:49 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUN2006 | 09:49 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28JUN2006 | 09:49 | Barbiturates, Qual | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Cannabinoids, Qual | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Cocaine, Qual | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Methadone, Qual | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Methaqualone, Qual | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Opiates, Qual | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Propoxyphene, Qual | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Phencyclidine, Qual | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Dextroamphetamine | | | |
| | | 217.00 | 28JUN2006 | 09:49 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 09:52 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 09:52 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 09:52 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:52 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:52 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 25AUG2006 | 09:52 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 09:52 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 09:52 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7034

CONFIDENTIAL
AZSER12802766

Listing 12.2.8.2-8                         Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0036019 | 223.00 | 25AUG2006 | 09:52 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:52 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:52 | Benzodiazepines, Qual | | | |
| | E0037014 | 1.00 | 31MAR2004 | 18:20 | Specific Gravity | 1.037 | 1.001 | 1.035 |
| | | 1.00 | 31MAR2004 | 18:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 31MAR2004 | 18:20 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 18:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 18:20 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 31MAR2004 | 18:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 31MAR2004 | 18:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31MAR2004 | 18:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 18:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31MAR2004 | 18:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 18:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31MAR2004 | 18:20 | Barbiturates, Qual | | | |
| | | 1.00 | 31MAR2004 | 18:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 31MAR2004 | 18:20 | Cocaine, Qual | | | |
| | | 1.00 | 31MAR2004 | 18:20 | Methadone, Qual | | | |
| | | 1.00 | 31MAR2004 | 18:20 | Methaqualone, Qual | | | |
| | | 1.00 | 31MAR2004 | 18:20 | Opiates, Qual | | | |
| | | 1.00 | 31MAR2004 | 18:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 31MAR2004 | 18:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 31MAR2004 | 18:20 | Dextroamphetamine | | | |
| | | 1.00 | 31MAR2004 | 18:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 201.00 | 16NOV2004 | 08:42 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 16NOV2004 | 08:42 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 08:42 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 08:42 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7035

CONFIDENTIAL
AZSER12802767

Page 2504 of 2694

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037014 | 201.00 | 16NOV2004 | 08:42 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 08:42 | Glucose, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 08:42 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16NOV2004 | 08:42 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16NOV2004 | 08:42 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 08:42 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16NOV2004 | 08:42 | Barbiturates, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Cannabinoids, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Cocaine, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Methadone, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Methaqualone, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Opiates, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Propoxyphene, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Phencyclidine, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Dextroamphetamine | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Methamphetamine, Qual | | | |
| | | 201.00 | 16NOV2004 | 08:42 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 223.00 | 21FEB2005 | 08:37 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 21FEB2005 | 08:37 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 21FEB2005 | 08:37 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21FEB2005 | 08:37 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Ketone Bodies, Strip, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21FEB2005 | 08:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21FEB2005 | 08:37 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21FEB2005 | 08:37 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21FEB2005 | 08:37 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21FEB2005 | 08:37 | Barbiturates, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Cannabinoids, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Cocaine, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Methadone, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Methaqualone, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Opiates, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Propoxyphene, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Phencyclidine, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Dextroamphetamine | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Methamphetamine, Qual | | | |
| | | 223.00 | 21FEB2005 | 08:37 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802768

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037019 | 1.00 | 07APR2004 | 13:50 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 13:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 13:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 13:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 13:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 13:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 13:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 13:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 13:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07APR2004 | 13:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 13:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 13:50 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 13:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 13:50 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 13:50 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 13:50 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2004 | 13:50 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 13:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 13:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 13:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 13:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 13:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09AUG2004 | 10:20 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 09AUG2004 | 10:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 09AUG2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09AUG2004 | 10:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09AUG2004 | 10:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09AUG2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09AUG2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09AUG2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09AUG2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 09AUG2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09AUG2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09AUG2004 | 10:20 | Barbiturates, Qual | | | |
| | | 201.00 | 09AUG2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 09AUG2004 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 09AUG2004 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 09AUG2004 | 10:20 | Methaqualone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802769

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037019 | 201.00 | 09AUG2004 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 09AUG2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 09AUG2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 09AUG2004 | 10:20 | Dextroamphetamine | | | |
| | | 201.00 | 09AUG2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 09AUG2004 | 10:20 | Benzodiazepines, Qual | | | |
| | E0037020 | 1.00 | 07APR2004 | 13:25 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 07APR2004 | 13:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07APR2004 | 13:25 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2004 | 13:25 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 13:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 13:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 13:25 | Glucose, Strip, Qual | | TRACE | |
| | | 1.00 | 07APR2004 | 13:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07APR2004 | 13:25 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |
| | | 1.00 | 07APR2004 | 13:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2004 | 13:25 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 07APR2004 | 13:25 | Barbiturates, Qual | | | |
| | | 1.00 | 07APR2004 | 13:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2004 | 13:25 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2004 | 13:25 | Methadone, Qual | | | |
| | | 1.00 | 07APR2004 | 13:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 13:25 | Opiates, Qual | | | |
| | | 1.00 | 07APR2004 | 13:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2004 | 13:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2004 | 13:25 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2004 | 13:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2004 | 13:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Specific Gravity | 1.035 | 1.001 | 1.035 |
| | | 201.00 | 27AUG2004 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 27AUG2004 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 27AUG2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27AUG2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 27AUG2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 27AUG2004 | 10:00 | Glucose, Strip, Qual | | TRACE | |
| | | 201.00 | 27AUG2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 27AUG2004 | 10:00 | Urobilinogen, Strip | TRACE | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802770

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037020 | 201.00 | 27AUG2004 | 10:00 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 27AUG2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27AUG2004 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 27AUG2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 23AUG2005 | 09:35 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 217.00 | 23AUG2005 | 09:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 23AUG2005 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 23AUG2005 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23AUG2005 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23AUG2005 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 23AUG2005 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23AUG2005 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 217.00 | 23AUG2005 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 217.00 | 23AUG2005 | 09:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23AUG2005 | 09:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23AUG2005 | 09:35 | Barbiturates, Qual | | | |
| | | 217.00 | 23AUG2005 | 09:35 | Cannabinoids, Qual | | | |
| | | 217.00 | 23AUG2005 | 09:35 | Cocaine, Qual | | | |
| | | 217.00 | 23AUG2005 | 09:35 | Methadone, Qual | | | |
| | | 217.00 | 23AUG2005 | 09:35 | Methaqualone, Qual | | | |
| | | 217.00 | 23AUG2005 | 09:35 | Opiates, Qual | | | |
| | | 217.00 | 23AUG2005 | 09:35 | Propoxyphene, Qual | | | |
| | | 217.00 | 23AUG2005 | 09:35 | Phencyclidine, Qual | | | |
| | | 217.00 | 23AUG2005 | 09:35 | Dextroamphetamine | | | |
| | | 217.00 | 23AUG2005 | 09:35 | Methamphetamine, Qual | | | |
| | | 217.00 | 23AUG2005 | 19:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 11:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 11:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 11:50 | Blood | | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:50 | Hemoglobin, Strip, Qual. | | | |

7039

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802771

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037020 | 223.00 | 23AUG2006 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 11:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:50 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:50 | Benzodiazepines, Qual | | | |
| | E0037037 | 1.00 | 02JUN2004 | 15:35 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 02JUN2004 | 15:35 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 02JUN2004 | 15:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 15:35 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:35 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 15:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02JUN2004 | 15:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02JUN2004 | 15:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02JUN2004 | 15:35 | Barbiturates, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:35 | Cocaine, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:35 | Methadone, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:35 | Methaqualone, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:35 | Opiates, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 02JUN2004 | 15:35 | Dextroamphetamine | | | |
| | | 1.00 | 02JUN2004 | 15:35 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34     kcpx265

7040

CONFIDENTIAL
AZSER12802772

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037037 | 1.00 | 02JUN2004 | 15:35 | Benzodiazepines, Qual | NEGATIVE | | |
| | | 201.00 | 26OCT2004 | 17:55 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 26OCT2004 | 17:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26OCT2004 | 17:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 26OCT2004 | 17:55 | Blood | TRACE | TRACE | |
| | | 201.00 | 26OCT2004 | 17:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 26OCT2004 | 17:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 26OCT2004 | 17:55 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 26OCT2004 | 17:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 26OCT2004 | 17:55 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 26OCT2004 | 17:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 17:55 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 26OCT2004 | 17:55 | Barbiturates, Qual | | | |
| | | 201.00 | 26OCT2004 | 17:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 26OCT2004 | 17:55 | Cocaine, Qual | | | |
| | | 201.00 | 26OCT2004 | 17:55 | Methadone, Qual | | | |
| | | 201.00 | 26OCT2004 | 17:55 | Methaqualone, Qual | | | |
| | | 201.00 | 26OCT2004 | 17:55 | Opiates, Qual | | | |
| | | 201.00 | 26OCT2004 | 17:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 26OCT2004 | 17:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 26OCT2004 | 17:55 | Dextroamphetamine | | | |
| | | 201.00 | 26OCT2004 | 17:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 23MAY2005 | 11:50 | Benzodiazepines, Qual | NEGATIVE | | |
| | | 223.00 | 23MAY2005 | 11:50 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.00 | 23MAY2005 | 11:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23MAY2005 | 11:50 | Protein, Strip, Qual | 1+ | NEGATIVE, | |
| | | 223.00 | 23MAY2005 | 11:50 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 23MAY2005 | 11:50 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE, | |
| | | 223.00 | 23MAY2005 | 11:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 23MAY2005 | 11:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 23MAY2005 | 11:50 | Bilirubin, Strip | 1+ | NEGATIVE, | |
| | | 223.00 | 23MAY2005 | 11:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 23MAY2005 | 11:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAY2005 | 11:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAY2005 | 11:50 | Barbiturates, Qual | | | |
| | | 223.00 | 23MAY2005 | 11:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 23MAY2005 | 11:50 | Cocaine, Qual | | | |
| | | 223.00 | 23MAY2005 | 11:50 | Methadone, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802773

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037037 | 223.00 | 23MAY2005 | 11:50 | Methaqualone, Qual | | | |
| | | 223.00 | 23MAY2005 | 11:50 | Opiates, Qual | | | |
| | | 223.00 | 23MAY2005 | 11:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 23MAY2005 | 11:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 23MAY2005 | 11:50 | Dextroamphetamine | | | |
| | | 223.00 | 23MAY2005 | 11:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 23MAY2005 | 11:50 | Benzodiazepines, Qual | | | |
| | E0037041 | 1.00 | 08JUN2004 | 14:10 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 08JUN2004 | 14:10 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 08JUN2004 | 14:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 14:10 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 14:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 14:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 14:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUN2004 | 14:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 14:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUN2004 | 14:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 14:10 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUN2004 | 14:10 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUN2004 | 14:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUN2004 | 14:10 | Cocaine, Qual | | | |
| | | 1.00 | 08JUN2004 | 14:10 | Methadone, Qual | | | |
| | | 1.00 | 08JUN2004 | 14:10 | Methaqualone, Qual | | | |
| | | 1.00 | 08JUN2004 | 14:10 | Opiates, Qual | | | |
| | | 1.00 | 08JUN2004 | 14:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUN2004 | 14:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUN2004 | 14:10 | Dextroamphetamine | | | |
| | | 1.00 | 08JUN2004 | 14:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUN2004 | 14:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 07OCT2004 | 13:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 07OCT2004 | 13:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07OCT2004 | 13:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2004 | 13:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07OCT2004 | 13:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07OCT2004 | 13:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07OCT2004 | 13:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

7042

CONFIDENTIAL
AZSER12802774

Page 2511 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037041 | 201.00 | 07OCT2004 | 13:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 07OCT2004 | 13:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2004 | 13:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2004 | 13:20 | Barbiturates, Qual | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Cocaine, Qual | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Methadone, Qual | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Methaqualone, Qual | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Opiates, Qual | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Dextroamphetamine | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 07OCT2004 | 13:20 | Benzodiazepines, Qual | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 217.00 | 03OCT2005 | 12:21 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 03OCT2005 | 12:21 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 03OCT2005 | 12:21 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03OCT2005 | 12:21 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 03OCT2005 | 12:21 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 03OCT2005 | 12:21 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03OCT2005 | 12:21 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 217.00 | 03OCT2005 | 12:21 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03OCT2005 | 12:21 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 03OCT2005 | 12:21 | Barbiturates, Qual | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Cannabinoids, Qual | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Cocaine, Qual | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Methadone, Qual | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Methaqualone, Qual | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Opiates, Qual | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Propoxyphene, Qual | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Phencyclidine, Qual | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Dextroamphetamine | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Methamphetamine, Qual | | | |
| | | 217.00 | 03OCT2005 | 12:21 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 12:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 12:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802775

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037041 | 223.00 | 22AUG2006 | 12:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 12:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 12:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 12:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:05 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Dextroamphetamine | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:05 | Benzodiazepines, Qual | | | |
| | E0037045 | 1.00 | 14JUN2004 | 11:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 14JUN2004 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUN2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUN2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14JUN2004 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUN2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:30 | Phencyclidine, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7044

CONFIDENTIAL
AZSER12802776

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037045 | | | | | | | |
| | | 1.00 | 14JUN2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 14JUN2004 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUN2004 | 11:30 | Benzodiazepine, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 11OCT2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 11OCT2004 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11OCT2004 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11OCT2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11OCT2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11OCT2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11OCT2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11OCT2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11OCT2004 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11OCT2004 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11OCT2004 | 09:30 | Barbituates, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 11OCT2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22NOV2004 | 09:50 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 22NOV2004 | 09:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 22NOV2004 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22NOV2004 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22NOV2004 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22NOV2004 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22NOV2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22NOV2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22NOV2004 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22NOV2004 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22NOV2004 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22NOV2004 | 09:50 | Barbituates, Qual | | | |
| | | 223.00 | 22NOV2004 | 09:50 | Cannabinoids, Qual | | | |

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037045 | 223.00 | 22NOV2004 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 22NOV2004 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 22NOV2004 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 22NOV2004 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 22NOV2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 22NOV2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 22NOV2004 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 22NOV2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 22NOV2004 | 09:50 | Benzodiazepines, Qual | | | |
| | E0037047 | 1.00 | 22JUN2004 | 11:35 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 11:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 22JUN2004 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:35 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:35 | Methaqualone, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:35 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 11:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 201.00 | 27DEC2004 | 08:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 27DEC2004 | 08:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27DEC2004 | 08:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2004 | 08:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27DEC2004 | 08:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27DEC2004 | 08:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7046

CONFIDENTIAL
AZSER12802778

Page 2515 of 2694

Listing 12.2.8.2-8                                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037047 | 201.00 | 27DEC2004 | 08:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2004 | 08:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27DEC2004 | 08:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2004 | 08:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2004 | 08:05 | Barbiturates, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Cocaine, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Methadone, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Methaqualone, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Opiates, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 27DEC2004 | 08:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Specific Gravity | 1.029 | 1.001 | 1.035 |
| | | 223.00 | 1MAY2005 | 18:25 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 1MAY2005 | 18:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 1MAY2005 | 18:25 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1MAY2005 | 18:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1MAY2005 | 18:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 1MAY2005 | 18:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1MAY2005 | 18:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1MAY2005 | 18:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 1MAY2005 | 18:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1MAY2005 | 18:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 1MAY2005 | 18:25 | Barbiturates, Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Cocaine, Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Methadone, Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Methaqualone Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Opiates, Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 1MAY2005 | 18:25 | Benzodiazepines, Qual | | | |
| | E0037048 | 1.00 | 23JUN2004 | 13:18 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 13:18 | pH | 7.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802779

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037048 | 1.00 | 23JUN2004 | 13:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 13:18 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 13:18 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 13:18 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 23JUN2004 | 13:18 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 13:18 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 23JUN2004 | 13:18 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 13:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 23JUN2004 | 13:18 | Barbiturates, Qual | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Cannabinoids, Qual | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Cocaine, Qual | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Methadone, Qual | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Methaqualone, Qual | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Opiates, Qual | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Propoxyphene, Qual | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Phencyclidine, Qual | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Dextroamphetamine | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Methamphetamine, Qual | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Benzodiazepines, Qual | | | |
| | | 1.00 | 23JUN2004 | 13:18 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 23JUN2004 | 13:18 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 20OCT2004 | 10:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20OCT2004 | 10:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20OCT2004 | 10:05 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 20OCT2004 | 10:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20OCT2004 | 10:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 20OCT2004 | 10:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20OCT2004 | 10:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 20OCT2004 | 10:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20OCT2004 | 10:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 20OCT2004 | 10:05 | Barbiturates, Qual | | | |
| | | 201.00 | 20OCT2004 | 10:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 20OCT2004 | 10:05 | Cocaine, Qual | | | |
| | | 201.00 | 20OCT2004 | 10:05 | Methadone, Qual | | | |
| | | 201.00 | 20OCT2004 | 10:05 | Methaqualone, Qual | | | |
| | | 201.00 | 20OCT2004 | 10:05 | Opiates, Qual | | | |
| | | 201.00 | 20OCT2004 | 10:05 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802780

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037048 | 201.00 | 20OCT2004 | 10:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 20OCT2004 | 10:05 | Dextroamphetamine | | | |
| | | 201.00 | 20OCT2004 | 10:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 20OCT2004 | 10:05 | Benzodiazepines, Qual | | | |
| | E0037096 | 0.00 | 21DEC2004 | 17:20 | Hemoglobin, Strip, Qual. | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Barbiturates, Qual | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Cannabinoids, Qual | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Cocaine, Qual | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Methadone Qual | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Methaqualone Qual | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Opiates, Qual | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Propoxyphene, Qual | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Phencyclidine, Qual | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Dextroamphetamine | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Methamphetamine, Qual | | | |
| | | 0.00 | 21DEC2004 | 17:20 | Benzodiazepines, Qual | | | |
| | | 0.00 | 06JAN2005 | 16:30 | Specific Gravity | | | |
| | | 0.00 | 06JAN2005 | 16:30 | pH | | | |
| | | 0.00 | 06JAN2005 | 16:30 | Protein, Strip, Qual | | | |
| | | 1.00 | 06JAN2005 | 16:30 | Blood | | | |
| | | 1.00 | 06JAN2005 | 16:30 | Ketone Bodies, Strip | | | |
| | | 1.00 | 06JAN2005 | 16:30 | Glucose, Strip, Qual | | | |
| | | 1.00 | 06JAN2005 | 16:30 | Bilirubin, Strip | | | |
| | | 1.00 | 06JAN2005 | 16:30 | Urobilinogen, Strip | | | |
| | | 1.00 | 06JAN2005 | 16:30 | Nitrite (Bacterial), Strip | | | |
| | | 1.00 | 06JAN2005 | 16:30 | Leucocyte Esterase | | | |
| | | 1.00 | 06JAN2005 | 16:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 06JAN2005 | 16:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 06JAN2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 16:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JAN2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JAN2005 | 16:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JAN2005 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 06JAN2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JAN2005 | 16:30 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12802781

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037096 | 1.00 | 04JAN2005 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 04JAN2005 | 16:30 | Methaqualone, Qual | | | |
| | | 1.00 | 04JAN2005 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 04JAN2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 04JAN2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 04JAN2005 | 16:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 04JAN2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 04JAN2005 | 16:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 03MAY2005 | 17:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 03MAY2005 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 03MAY2005 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 03MAY2005 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 03MAY2005 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 03MAY2005 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 03MAY2005 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 201.00 | 03MAY2005 | 17:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 17:00 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 17:00 | Barbiturates, Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Cocaine, Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Methadone, Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Methaqualone Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Opiates, Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 03MAY2005 | 17:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 15NOV2005 | 17:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 15NOV2005 | 17:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 15NOV2005 | 17:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 17:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 15NOV2005 | 17:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 15NOV2005 | 17:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 223.00 | 15NOV2005 | 17:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802782

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037096 | 223.00 | 15NOV2005 | 17:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 15NOV2005 | 17:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 17:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 17:10 | Barbiturates, Qual | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Cocaine, Qual | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Methadone, Qual | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Methaqualone, Qual | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Opiates, Qual | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Dextroamphetamine | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 15NOV2005 | 17:10 | Benzodiazepines, Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 12APR2005 | 12:08 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 12APR2005 | 12:08 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | E0037121 | 1.00 | 12APR2005 | 12:08 | Blood(hgb), Strip, Qual. | 3+ | NEGATIVE | |
| | | 1.00 | 12APR2005 | 12:08 | Hemoglobin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 12:08 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2005 | 12:08 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12APR2005 | 12:08 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12APR2005 | 12:08 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 12APR2005 | 12:08 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 12:08 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12APR2005 | 12:08 | Barbiturates, Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Cannabinoids, Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Cocaine, Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Methadone, Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Methaqualone Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Opiates, Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Propoxyphene, Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Phencyclidine, Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Methamphetamine, Qual | | | |
| | | 1.00 | 12APR2005 | 12:08 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19DEC2005 | 10:20 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 19DEC2005 | 10:20 | pH | 6.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802783

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY REF VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037121 | 201.00 | 19DEC2005 | 10:20 | Protein, Strip, Qual | 1+ | NEGATIVE, |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Blood |  | TRACE |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Hemoglobin, Strip, Qual. | TRACE | TRACE |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Glucose, Strip, Qual | NEGATIVE | TRACE |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Nitrite (Bacterial, Strip |  | TRACE |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Leucocyte Esterase, Qual | NEGATIVE | NEGATIVE |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Barbiturates, Qual | NEGATIVE | NEGATIVE |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Cannabinoids, Qual |  |  |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Cocaine, Qual |  |  |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Methadone, Qual |  |  |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Methaqualone, Qual |  |  |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Opiates, Qual |  |  |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Propoxyphene, Qual |  |  |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Phencyclidine, Qual |  |  |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Dextroamphetamine |  |  |  |
|  |  | 201.00 | 19DEC2005 | 10:20 | Methamphetamine, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Benzodiazepine, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Specific Gravity |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | pH |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Protein, Strip, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Blood |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Hemoglobin, Strip, Qual. |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Ketone Bodies, Strip |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Glucose, Strip, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Bilirubin, Strip |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Urobilinogen, Strip |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Nitrite (Bacterial, Strip |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Leucocyte Esterase |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Barbiturates, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Cannabinoids, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Cocaine, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Methadone, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Methaqualone, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Opiates, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Propoxyphene, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Phencyclidine, Qual |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Dextroamphetamine |  |  |  |
|  |  | 223.00 | 06SEP2006 | 17:23 | Methamphetamine, Qual |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

7052

CONFIDENTIAL
AZSER12802784

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037121 | 223.00 | 06SEP2006 | 17:23 | Benzodiazepines, Qual | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.01 | 13SEP2006 | 18:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.01 | 13SEP2006 | 18:55 | Protein, Strip, Qual | 3+ | NEGATIVE, | NEGATIVE, |
| | | 223.01 | 13SEP2006 | 18:55 | Blood | NEGATIVE | TRACE | TRACE |
| | | 223.01 | 13SEP2006 | 18:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 13SEP2006 | 18:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 13SEP2006 | 18:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 13SEP2006 | 18:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 13SEP2006 | 18:55 | Urobilinogen, Strip | NORMAL | NORMAL, | NORMAL |
| | | 223.01 | 13SEP2006 | 18:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 13SEP2006 | 18:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.01 | 13SEP2006 | 18:55 | Barbiturates, Qual | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Cannabinoids, Qual | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Cocaine, Qual | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Methadone, Qual | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Methaqualone, Qual | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Opiates, Qual | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Phencyclidine, Qual | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Propoxyphene, Qual | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Dextroamphetamine | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Methamphetamine, Qual | | | |
| | | 223.01 | 13SEP2006 | 18:55 | Benzodiazepines, Qual | | | |
| | E0041001 | 1.00 | 02MAR2004 | 13:15 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 02MAR2004 | 13:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 02MAR2004 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | NEGATIVE, |
| | | 1.00 | 02MAR2004 | 13:15 | Blood | NEGATIVE | TRACE | TRACE |
| | | 1.00 | 02MAR2004 | 13:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2004 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2004 | 13:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 02MAR2004 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2004 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, | NORMAL |
| | | 1.00 | 02MAR2004 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2004 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2004 | 13:15 | Barbiturates, Qual | | | |
| | | 1.00 | 02MAR2004 | 13:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 02MAR2004 | 13:15 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802785

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041001 | 1.00 | 02MAR2004 | 13:15 | Methadone, Qual | | | |
| | | 1.00 | 02MAR2004 | 13:15 | Methaqualone Qual | | | |
| | | 1.00 | 02MAR2004 | 13:15 | Opiates, Qual | | | |
| | | 1.00 | 02MAR2004 | 13:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 02MAR2004 | 13:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 02MAR2004 | 13:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 02MAR2004 | 13:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 02MAR2004 | 13:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 02JUL2004 | 13:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 02JUL2004 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 02JUL2004 | 13:00 | Blood, Hemoglobin, Strip, Qual. | 3+ | NEGATIVE | |
| | | 201.00 | 02JUL2004 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 201.00 | 02JUL2004 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02JUL2004 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02JUL2004 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL | NORMAL |
| | | 201.00 | 02JUL2004 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02JUL2004 | 13:00 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 02JUL2004 | 13:00 | Barbiturates, Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Cocaine, Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Methadone, Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Methaqualone Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Opiates, Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 02JUL2004 | 13:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 07JAN2005 | 11:25 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 07JAN2005 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 07JAN2005 | 11:25 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JAN2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | TRACE |
| | | 223.00 | 07JAN2005 | 11:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JAN2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802786

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041001 | 223.00 | 07JAN2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 07JAN2005 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JAN2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 07JAN2005 | 11:25 | Barbiturates, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Cocaine, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Methadone, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Methaqualone, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Opiates, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Dextroamphetamine | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 07JAN2005 | 11:25 | Benzodiazepines, Qual | | | |
| | E0041003 | 1.00 | 09APR2004 | 10:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 09APR2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09APR2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09APR2004 | 10:00 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09APR2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09APR2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09APR2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09APR2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09APR2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09APR2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09APR2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 09APR2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 09APR2004 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 09APR2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 09APR2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09APR2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09APR2004 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09APR2004 | 10:00 | Methamphetamine | | | |
| | | 1.00 | 09APR2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 26SEP2004 | 14:00 | pH | 6.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802787

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041003 | 201.00 | 26SEP2004 | 14:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26SEP2004 | 14:00 | Blood | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 201.00 | 26SEP2004 | 14:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26SEP2004 | 14:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 26SEP2004 | 14:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26SEP2004 | 14:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 26SEP2004 | 14:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 26SEP2004 | 14:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26SEP2004 | 14:00 | Barbiturates, Qual | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Cocaine, Qual | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Methadone, Qual | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Methaqualone, Qual | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Opiates, Qual | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Dextroamphetamine | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Methamphetamine | | | |
| | | 201.00 | 26SEP2004 | 14:00 | Benzodiazepine, Qual | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 217.00 | 07OCT2005 | 11:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 07OCT2005 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07OCT2005 | 11:35 | Blood | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 217.00 | 07OCT2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07OCT2005 | 11:35 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 07OCT2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07OCT2005 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 07OCT2005 | 11:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07OCT2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 07OCT2005 | 11:35 | Barbiturates, Qual | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Cocaine, Qual | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Methadone, Qual | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Methaqualone, Qual | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Opiates, Qual | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802788

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041003 | 217.00 | 07OCT2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Dextroamphetamine | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Methamphetamine | | | |
| | | 217.00 | 07OCT2005 | 11:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2006 | 08:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2006 | 08:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 08:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 08:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 08:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 08:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 08:55 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 223.00 | 01SEP2006 | 08:55 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 01SEP2006 | 08:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 08:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 08:55 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Methaqualone, Qual | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2006 | 08:55 | Benzodiazepines, Qual | | | |
| | E0041032 | 1.00 | 10AUG2005 | 16:30 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 1.00 | 10AUG2005 | 16:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10AUG2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 16:30 | Ketone Bodies, Strip | 3+ | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10AUG2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 10AUG2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 10AUG2005 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10AUG2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7057

CONFIDENTIAL
AZSER12802789

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041032 | 1.00 | 10AUG2005 | 16:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:30 | Cocaine, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:30 | Methadone, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:30 | Methaqualone; Qual | | | |
| | | 1.00 | 10AUG2005 | 16:30 | Opiates, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:30 | Dextroamphetamine | | | |
| | | 1.00 | 10AUG2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10AUG2005 | 16:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 16FEB2006 | 10:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 16FEB2006 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 10:30 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2006 | 10:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 10:30 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16FEB2006 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 16FEB2006 | 10:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16FEB2006 | 10:30 | Barbiturates, Qual | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Cocaine, Qual | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Methadone, Qual | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Methaqualone, Qual | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Opiates, Qual | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Dextroamphetamine | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 16FEB2006 | 10:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Specific Gravity | | | |
| | | 223.00 | 24AUG2006 | 10:25 | pH | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Protein, Strip, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Blood | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Ketone Bodies, Strip, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Glucose, Strip, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Bilirubin, Strip | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7058

CONFIDENTIAL
AZSER12802790

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041032 | 223.00 | 24AUG2006 | 10:25 | Urobilinogen, Strip | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Nitrite Bacterial, Strip | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Leucocyte Esterase | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 10:25 | Benzodiazepines, Qual | | | |
| | E0042002 | 1.00 | 29MAR2004 | 11:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 29MAR2004 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29MAR2004 | 11:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29MAR2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29MAR2004 | 11:00 | Nitrite (Bacterial), Strip | 2+ | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 11:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 29MAR2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 29MAR2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 29MAR2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 29MAR2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 29MAR2004 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 29MAR2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 29MAR2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 29MAR2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 29MAR2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 29MAR2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 29MAR2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 26JUL2004 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 26JUL2004 | 09:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802791

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0042002 | 201.00 | 26JUL2004 | 09:30 | Blood | 3+ | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JUL2004 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JUL2004 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26JUL2004 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 09:30 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 26JUL2004 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Methaqualone Qual | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 26JUL2004 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 02MAY2005 | 11:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 02MAY2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2005 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02MAY2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 02MAY2005 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:00 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802792

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0042002 | 223.00 | 02MAY2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAY2005 | 11:00 | Benzodiazepines, Qual | | | |
| | E0044006 | 1.00 | 18MAY2004 | 16:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 18MAY2004 | 16:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAY2004 | 16:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 16:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 16:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 16:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 18MAY2004 | 16:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 16:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 16:00 | Urobilinogen, Strip | NORMAL | NORMAL | TRACE |
| | | 1.00 | 18MAY2004 | 16:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 16:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAY2004 | 16:00 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAY2004 | 16:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAY2004 | 16:00 | Cocaine, Qual | | | |
| | | 1.00 | 18MAY2004 | 16:00 | Methadone, Qual | | | |
| | | 1.00 | 18MAY2004 | 16:00 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAY2004 | 16:00 | Opiates, Qual | | | |
| | | 1.00 | 18MAY2004 | 16:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAY2004 | 16:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAY2004 | 16:00 | Dextroamphetamine | | | |
| | | 1.00 | 18MAY2004 | 16:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAY2004 | 16:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 28JAN2005 | 09:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 28JAN2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 28JAN2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL | TRACE |
| | | 201.00 | 28JAN2005 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 28JAN2005 | 09:00 | Barbiturates, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labul00.sas  02MAR2007:13:34  kcpx265

7061

CONFIDENTIAL
AZSER12802793

Page 2530 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044006 | 201.00 | 28JAN2005 | 09:00 | Cocaine, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Methadone, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Methaqualone, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Opiates, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 28JAN2005 | 09:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 29SEP2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 29SEP2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29SEP2005 | 09:45 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 09:45 | Ketone Bodies, Strip | 3+ | NEGATIVE, TRACE | |
| | | 223.00 | 29SEP2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29SEP2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29SEP2005 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 29SEP2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 29SEP2005 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 29SEP2005 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 29SEP2005 | 09:45 | Methaqualone, Qual | | | |
| | | 223.00 | 29SEP2005 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 29SEP2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 29SEP2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 29SEP2005 | 09:45 | Dextroamphetamine | | | |
| | | 223.00 | 29SEP2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 29SEP2005 | 09:45 | Benzodiazepines, Qual | | | |
| | E0044015 | 1.00 | 14JUL2004 | 15:50 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2004 | 15:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2004 | 15:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14JUL2004 | 15:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 15:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 15:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 15:50 | Glucose, Strip, Qual | TRACE | TRACE | |

CONFIDENTIAL
AZSER12802794

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044015 | 1.00 | 14JUL2004 | 15:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 15:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 14JUL2004 | 15:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 15:50 | Leucocyte Esterase | NEGATIVE | TRACE, | |
| | | 1.00 | 14JUL2004 | 15:50 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 14JUL2004 | 15:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2004 | 15:50 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2004 | 15:50 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2004 | 15:50 | Methaqualone, Qual | | | |
| | | 1.00 | 14JUL2004 | 15:50 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2004 | 15:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2004 | 15:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2004 | 15:50 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2004 | 15:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 14JUL2004 | 15:50 | Benzodiazepines, Qual | | | |
| | | 1.00 | 14JUL2004 | 15:50 | Specific Gravity | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Protein, Strip, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Blood | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Ketone Bodies, Strip | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Glucose, Strip, Quip | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Bilirubin, Strip | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Urobilinogen, Strip | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Leucocyte Esterase | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 28MAR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0044043 | 1.00 | 01JUN2005 | 09:50 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 01JUN2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01JUN2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 01JUN2005 | 09:50 | Blood | | TRACE, | |
| | | | | | | | NEGATIVE | |

7063

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802795

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044043 | 1.00 | 01JUN2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01JUN2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01JUN2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01JUN2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Methaqualone, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 01JUN2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 26JAN2006 | 09:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 26JAN2006 | 09:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 26JAN2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2006 | 09:30 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 26JAN2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 26JAN2006 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 26JAN2006 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 26JAN2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 26JAN2006 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 26JAN2006 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 26JAN2006 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 26JAN2006 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 26JAN2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 26JAN2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 26JAN2006 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 26JAN2006 | 09:30 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802796

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044043 | 201.00 | 26JAN2006 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223.00 | 01SEP2006 | 11:30 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 01SEP2006 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 11:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01SEP2006 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01SEP2006 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01SEP2006 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 01SEP2006 | 11:30 | Benzodiazepines, Qual | | | |
| | E0044045 | 1.00 | 06JUN2005 | 09:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 06JUN2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 06JUN2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUN2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUN2005 | 09:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 06JUN2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUN2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 06JUN2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUN2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 06JUN2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUN2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 06JUN2005 | 09:45 | Barbiturates, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:45 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802797

Page 2534 of 2694

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044045 | 1.00 | 06JUN2005 | 09:45 | Methadone, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:45 | Methaqualone, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:45 | Opiates, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 06JUN2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 17FEB2006 | 09:35 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 17FEB2006 | 09:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2006 | 09:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2006 | 09:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2006 | 09:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2006 | 09:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 17FEB2006 | 09:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2006 | 09:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 17FEB2006 | 09:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2006 | 09:35 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 17FEB2006 | 09:35 | Barbiturates, Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Cocaine, Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Methadone, Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Methaqualone Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Opiates, Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 17FEB2006 | 09:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 17:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 17:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 17:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 17:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 17:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 17:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 17:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7066

CONFIDENTIAL
AZSER12802798

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044045 | 223.00 | 23AUG2006 | 17:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 23AUG2006 | 17:00 | Nitrite (Bacterial, Strip | NEGATIVE | NORMAL, | |
| | | 223.00 | 23AUG2006 | 17:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 17:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 17:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:00 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:00 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:00 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:00 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:00 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 17:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 17:00 | Benzodiazepines, Qual | | | |
| | E0045020 | 1.00 | 22JUN2004 | 12:00 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 1.00 | 22JUN2004 | 12:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 22JUN2004 | 12:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 22JUN2004 | 12:00 | Bloodglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:00 | Hemoglobin, Strip, Qual. | | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 12:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 22JUN2004 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 22JUN2004 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 22JUN2004 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 22JUN2004 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:00 | Methaqualone Qual | | | |
| | | 1.00 | 22JUN2004 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 22JUN2004 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 22JUN2004 | 12:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 201.00 | 08DEC2004 | 09:05 | pH | 7.0 | 5.0 | 8.0 |

7067

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802799

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0045020 | 201.00 | 08DEC2004 | 09:05 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 09:05 | Blood | | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 09:05 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08DEC2004 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08DEC2004 | 09:05 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 09:05 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 08DEC2004 | 09:05 | Barbiturates, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Cannabinoids, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Cocaine, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Methadone, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Methaqualone, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Opiates, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Propoxyphene, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Phencyclidine, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Dextroamphetamine | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Methamphetamine, Qual | | | |
| | | 201.00 | 08DEC2004 | 09:05 | Benzodiazepines, Qual | | | |
| | E0046004 | 1.00 | 07FEB2005 | 08:15 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 07FEB2005 | 08:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07FEB2005 | 08:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 08:15 | Blood | | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 08:15 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07FEB2005 | 08:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 08:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07FEB2005 | 08:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 08:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07FEB2005 | 08:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 08:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07FEB2005 | 08:15 | Barbiturates, Qual | | | |
| | | 1.00 | 07FEB2005 | 08:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 07FEB2005 | 08:15 | Cocaine, Qual | | | |
| | | 1.00 | 07FEB2005 | 08:15 | Methadone, Qual | | | |
| | | 1.00 | 07FEB2005 | 08:15 | Methaqualone, Qual | | | |
| | | 1.00 | 07FEB2005 | 08:15 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12802800

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0046004 | 1.00 | 07FEB2005 | 08:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 07FEB2005 | 08:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 07FEB2005 | 08:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 08:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 07FEB2005 | 08:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 31MAY2005 | 12:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 31MAY2005 | 12:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAY2005 | 12:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAY2005 | 12:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAY2005 | 12:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAY2005 | 12:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 31MAY2005 | 12:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAY2005 | 12:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 31MAY2005 | 12:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAY2005 | 12:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 31MAY2005 | 12:30 | Barbiturates, Qual | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Cocaine, Qual | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Methadone, Qual | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Methaqualone, Qual | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Opiates, Qual | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Dextroamphetamine | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 31MAY2005 | 12:30 | Benzodiazepines, Qual | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 217.00 | 01JUN2006 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 01JUN2006 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01JUN2006 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01JUN2006 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01JUN2006 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01JUN2006 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 01JUN2006 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01JUN2006 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 01JUN2006 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 01JUN2006 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802801

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0046004 | 217.00 | 01JUN2006 | 10:15 | Barbiturates, Qual | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Cocaine, Qual | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Methadone, Qual | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Methaqualone; Qual | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Opiates, Qual | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Dextroamphetamine | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Methamphetamine, Qual | | | |
| | | 217.00 | 01JUN2006 | 10:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 12:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 12:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 12:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Ketone, Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 12:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 12:50 | Bilirubin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 12:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 12:50 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Dextroamphetamine | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 12:50 | Benzodiazepines, Qual | | | |
| | E0047011 | | | | Hemoglobin, Strip, Qual. | | | |
| | | | | | Barbiturates, Qual | | | |
| | | | | | Cannabinoids, Qual | | | |
| | | | | | Cocaine, Qual | | | |
| | | | | | Methadone, Qual | | | |
| | | | | | Methaqualone Qual | | | |
| | | | | | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12802802

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0047011 | | | | | | | |
| | | 0.00 | 21APR2005 | 09:20 | Propoxyphene, Qual | | | |
| | | 0.00 | 21APR2005 | 09:20 | Phencyclidine, Qual | | | |
| | | 0.00 | 21APR2005 | 09:20 | Dextroamphetamine | | | |
| | | 0.00 | 21APR2005 | 09:20 | Methamphetamine, Qual | | | |
| | | 0.00 | 21APR2005 | 09:20 | Benzodiazepines, Qual | | | |
| | | 0.00 | 21APR2005 | 09:20 | Specific Gravity | | | |
| | | 0.00 | 21APR2005 | 09:20 | pH | | | |
| | | 0.00 | 21APR2005 | 09:20 | Protein, Strip, Qual | | | |
| | | 0.00 | 21APR2005 | 09:20 | Blood | | | |
| | | 0.00 | 21APR2005 | 09:20 | Ketone Bodies, Strip | | | |
| | | 0.00 | 21APR2005 | 09:20 | Glucose, Strip, Qual | | | |
| | | 0.00 | 21APR2005 | 09:20 | Bilirubin, Strip | | | |
| | | 0.00 | 21APR2005 | 09:20 | Urobilinogen, Strip | | | |
| | | 1.00 | 28APR2005 | 10:35 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:35 | Leucocyte Esterase | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 28APR2005 | 10:35 | Specific Gravity | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 28APR2005 | 10:35 | pH | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 28APR2005 | 10:35 | Protein, Strip, Qual | NEGATIVE | TRACE NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:35 | Blood | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28APR2005 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28APR2005 | 10:35 | Ketone Bodies, Strip | | TRACE | |
| | | 1.00 | 28APR2005 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 28APR2005 | 10:35 | Bilirubin, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 28APR2005 | 10:35 | Urobilinogen, Strip | | TRACE | |
| | | 1.00 | 28APR2005 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 28APR2005 | 10:35 | Barbiturates, Qual | | | |
| | | 1.00 | 28APR2005 | 10:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 28APR2005 | 10:35 | Cocaine, Qual | | | |
| | | 1.00 | 28APR2005 | 10:35 | Methadone, Qual | | | |
| | | 1.00 | 28APR2005 | 10:35 | Methaqualone, Qual | | | |
| | | 1.00 | 28APR2005 | 10:35 | Opiates, Qual | | | |
| | | 1.00 | 28APR2005 | 10:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 28APR2005 | 10:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 28APR2005 | 10:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 28APR2005 | 10:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 28APR2005 | 10:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 15SEP2005 | 12:23 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15SEP2005 | 12:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7071

CONFIDENTIAL
AZSER12802803

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0047011 | 201.00 | 15SEP2005 | 12:23 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 12:23 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 12:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2005 | 12:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15SEP2005 | 12:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 12:23 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15SEP2005 | 12:23 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 12:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15SEP2005 | 12:23 | Barbiturates, Qual | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Cannabinoids, Qual | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Cocaine, Qual | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Methadone, Qual | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Methaqualone Qual | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Opiates, Qual | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Propoxyphene, Qual | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Phencyclidine, Qual | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Dextroamphetamine | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Methamphetamine, Qual | | | |
| | | 201.00 | 15SEP2005 | 12:23 | Benzodiazepines, Qual | | | |
| | | 223.00 | 01MAR2006 | 11:23 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 01MAR2006 | 11:23 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 01MAR2006 | 11:23 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2006 | 11:23 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 11:23 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 11:23 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2006 | 11:23 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 01MAR2006 | 11:23 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 11:23 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 01MAR2006 | 11:23 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 11:23 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 01MAR2006 | 11:23 | Barbiturates, Qual | | | |
| | | 223.00 | 01MAR2006 | 11:23 | Cannabinoids, Qual | | | |
| | | 223.00 | 01MAR2006 | 11:23 | Cocaine, Qual | | | |
| | | 223.00 | 01MAR2006 | 11:23 | Methadone, Qual | | | |
| | | 223.00 | 01MAR2006 | 11:23 | Methaqualone, Qual | | | |
| | | 223.00 | 01MAR2006 | 11:23 | Opiates, Qual | | | |
| | | 223.00 | 01MAR2006 | 11:23 | Propoxyphene, Qual | | | |
| | | 223.00 | 01MAR2006 | 11:23 | Phencyclidine, Qual | | | |
| | | 223.00 | 01MAR2006 | 11:23 | Dextroamphetamine | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

7072

CONFIDENTIAL
AZSER12802804

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0047011 | 223.00 | 01MAR2006 | 11:23 | Methamphetamine, Qual | | | |
| | | 223.00 | 01MAR2006 | 11:23 | Benzodiazepines, Qual | | | |
| | E0048006 | 1.01 | 08MAR2004 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.01 | 08MAR2004 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.01 | 08MAR2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08MAR2004 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08MAR2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08MAR2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08MAR2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08MAR2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 08MAR2004 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 08MAR2004 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08MAR2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 08MAR2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.01 | 08MAR2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.01 | 08MAR2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.01 | 08MAR2004 | 10:00 | Methadone, Qual | | | |
| | | 1.01 | 08MAR2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 08MAR2004 | 10:00 | Opiates, Qual | | | |
| | | 1.01 | 08MAR2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.01 | 08MAR2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.01 | 08MAR2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.01 | 08MAR2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.01 | 08MAR2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23SEP2004 | 09:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 23SEP2004 | 09:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 23SEP2004 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23SEP2004 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23SEP2004 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23SEP2004 | 09:50 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 23SEP2004 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23SEP2004 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23SEP2004 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23SEP2004 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23SEP2004 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23SEP2004 | 09:50 | Barbiturates, Qual | | | |
| | | 201.00 | 23SEP2004 | 09:50 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

7073

CONFIDENTIAL
AZSER12802805

Page 2542 of 2694

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0048006 | 201.00 | 23SEP2004 | 09:50 | Cocaine, Qual | | | |
| | | 201.00 | 23SEP2004 | 09:50 | Methadone, Qual | | | |
| | | 201.00 | 23SEP2004 | 09:50 | Methaqualone Qual | | | |
| | | 201.00 | 23SEP2004 | 09:50 | Opiates, Qual | | | |
| | | 201.00 | 23SEP2004 | 09:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 23SEP2004 | 09:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 23SEP2004 | 09:50 | Dextroamphetamine | | | |
| | | 201.00 | 23SEP2004 | 09:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 23SEP2004 | 09:50 | Benzodiazepines, Qual | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 206.01 | 19NOV2004 | 09:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 206.01 | 19NOV2004 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 206.01 | 19NOV2004 | 09:25 | Blood | TRACE | NEGATIVE | |
| | | 206.01 | 19NOV2004 | 09:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 206.01 | 19NOV2004 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 206.01 | 19NOV2004 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 206.01 | 19NOV2004 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 206.01 | 19NOV2004 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 206.01 | 19NOV2004 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 206.01 | 19NOV2004 | 09:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 206.01 | 19NOV2004 | 09:25 | Barbiturates, Qual | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Cannabinoids | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Cocaine, Qual | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Methadone, Qual | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Methaqualone, Qual | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Opiates, Qual | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Propoxyphene, Qual | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Phencyclidine, Qual | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Dextroamphetamine | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Methamphetamine, Qual | | | |
| | | 206.01 | 19NOV2004 | 09:25 | Benzodiazepines, Qual | | | |
| | E0048033 | 1.00 | 09AUG2004 | 10:15 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7074

CONFIDENTIAL
AZSER12802806

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0048033 | 1.00 | 09AUG2004 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09AUG2004 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 10:15 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:15 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:15 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:15 | Methaqualone Qual | | | |
| | | 1.00 | 09AUG2004 | 10:15 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 10:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08NOV2004 | 09:55 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 08NOV2004 | 09:55 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 08NOV2004 | 09:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 09:55 | Blood Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2004 | 09:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08NOV2004 | 09:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 09:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 09:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 08NOV2004 | 09:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 09:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08NOV2004 | 09:55 | Cocaine, Qual | | | |
| | | 201.00 | 08NOV2004 | 09:55 | Methadone, Qual | | | |
| | | 201.00 | 08NOV2004 | 09:55 | Methaqualone Qual | | | |
| | | 201.00 | 08NOV2004 | 09:55 | Opiates, Qual | | | |
| | | 201.00 | 08NOV2004 | 09:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 08NOV2004 | 09:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 08NOV2004 | 09:55 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 08NOV2004 | 09:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 08NOV2005 | 09:55 | Benzodiazepines, Qual | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 217.00 | 08NOV2005 | 09:50 | pH | 6.5 | 5.0 | 8.0 |

7075

CONFIDENTIAL
AZSER12802807