Page 2544 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0048033 | 217.00 | 08NOV2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 08NOV2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 09:50 | Hemoglobin, Strip, Qual. | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 08NOV2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 217.00 | 08NOV2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 08NOV2005 | 09:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08NOV2005 | 09:50 | Barbiturates, Qual | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Cocaine, Qual | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Methadone, Qual | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Methaqualone, Qual | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Opiates, Qual | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Dextroamphetamine | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 217.00 | 08NOV2005 | 09:50 | Benzodiazepines, Qual | | | |
| | E0054003 | 1.00 | 29APR2004 | 13:10 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 29APR2004 | 13:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 29APR2004 | 13:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 13:10 | Blood | | NEGATIVE | |
| | | 1.00 | 29APR2004 | 13:10 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 29APR2004 | 13:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 13:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2004 | 13:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 29APR2004 | 13:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2004 | 13:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 13:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2004 | 13:10 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2004 | 13:10 | Cannabinoids, Qual | | | |
| | | 1.00 | 29APR2004 | 13:10 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2004 | 13:10 | Methadone, Qual | | | |
| | | 1.00 | 29APR2004 | 13:10 | Methaqualone, Qual | | | |
| | | 1.00 | 29APR2004 | 13:10 | Opiates, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7076

CONFIDENTIAL
AZSER12802808

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0054003 | 1.00 | 29APR2004 | 13:10 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2004 | 13:10 | Phencyclidine, Qual | | | |
| | | 1.00 | 29APR2004 | 13:10 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 29APR2004 | 13:10 | Methamphetamine, Qual | | | |
| | | 1.00 | 29APR2004 | 13:10 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 05AUG2004 | 10:33 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 05AUG2004 | 10:33 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05AUG2004 | 10:33 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05AUG2004 | 10:33 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 05AUG2004 | 10:33 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 05AUG2004 | 10:33 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 05AUG2004 | 10:33 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 05AUG2004 | 10:33 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05AUG2004 | 10:33 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE, | |
| | | 201.00 | 05AUG2004 | 10:33 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 05AUG2004 | 10:33 | Barbiturates, Qual | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Cannabinoids, Qual | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Cocaine, Qual | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Methadone, Qual | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Methaqualone, Qual | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Opiates, Qual | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Propoxyphene, Qual | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Phencyclidine, Qual | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Dextroamphetamine | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Methamphetamine, Qual | | | |
| | | 201.00 | 05AUG2004 | 10:33 | Benzodiazepines, Qual | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 202.00 | 12AUG2004 | 10:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 202.00 | 12AUG2004 | 10:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 12AUG2004 | 10:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 202.00 | 12AUG2004 | 10:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 12AUG2004 | 10:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 12AUG2004 | 10:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 12AUG2004 | 10:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 12AUG2004 | 10:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 202.00 | 12AUG2004 | 10:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, | |
| | | 202.00 | 12AUG2004 | 10:40 | Leucocyte Esterase | 1+ | NEGATIVE | |

CONFIDENTIAL
AZSER12802809

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0054003 | 202.00 | 12AUG2004 | 10:40 | Barbiturates, Qual | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Cannabinoids, Qual | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Cocaine, Qual | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Methadone, Qual | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Methaqualone; Qual | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Opiates, Qual | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Propoxyphene, Qual | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Phencyclidine, Qual | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Dextroamphetamine | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Methamphetamine, Qual | | | |
| | | 202.00 | 12AUG2004 | 10:40 | Benzodiazepines, Qual | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 217.00 | 04AUG2005 | 11:28 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 04AUG2005 | 11:28 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 217.00 | 04AUG2005 | 11:28 | Blood | TRACE | NEGATIVE | |
| | | 217.00 | 04AUG2005 | 11:28 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04AUG2005 | 11:28 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 04AUG2005 | 11:28 | Glucose, Strip, Qual | | TRACE | |
| | | 217.00 | 04AUG2005 | 11:28 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 04AUG2005 | 11:28 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 04AUG2005 | 11:28 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 217.00 | 04AUG2005 | 11:28 | Leucocyte Esterase | POSITIVE 1+ | NEGATIVE | |
| | | 217.00 | 04AUG2005 | 11:28 | Barbiturates, Qual | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Cannabinoids, Qual | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Cocaine, Qual | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Methadone, Qual | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Methaqualone; Qual | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Opiates, Qual | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Propoxyphene, Qual | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Phencyclidine, Qual | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Dextroamphetamine | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Methamphetamine, Qual | | | |
| | | 217.00 | 04AUG2005 | 11:28 | Benzodiazepines, Qual | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 218.00 | 29SEP2005 | 12:03 | pH | 7.0 | 5.0 | 8.0 |
| | | 218.00 | 29SEP2005 | 12:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 218.00 | 29SEP2005 | 12:03 | Blood | NEGATIVE | NEGATIVE | |
| | | 218.00 | 29SEP2005 | 12:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 218.00 | 29SEP2005 | 12:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802810

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0054003 | 218.00 | 29SEP2005 | 12:03 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 218.00 | 29SEP2005 | 12:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 218.00 | 29SEP2005 | 12:03 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 218.00 | 29SEP2005 | 12:03 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 218.00 | 29SEP2005 | 12:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 218.00 | 29SEP2005 | 12:03 | Barbiturates, Qual | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Cannabinoids, Qual | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Cocaine, Qual | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Methadone, Qual | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Methaqualone, Qual | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Opiates, Qual | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Propoxyphene, Qual | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Phencyclidine, Qual | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Dextroamphetamine | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Methamphetamine, Qual | | | |
| | | 218.00 | 29SEP2005 | 12:03 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 03AUG2006 | 12:37 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 03AUG2006 | 12:37 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03AUG2006 | 12:37 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 03AUG2006 | 12:37 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03AUG2006 | 12:37 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03AUG2006 | 12:37 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | | | | | | TRACE | |
| | | 223.00 | 03AUG2006 | 12:37 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 03AUG2006 | 12:37 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | | | | | | TRACE | |
| | | 223.00 | 03AUG2006 | 12:37 | Nitrite (Bacterial, Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 03AUG2006 | 12:37 | Leucocyte Esterase | 3+ | NEGATIVE | |
| | | 223.00 | 03AUG2006 | 12:37 | Barbiturates, Qual | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Cannabinoids, Qual | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Cocaine, Qual | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Methadone, Qual | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Methaqualone, Qual | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Opiates, Qual | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Propoxyphene, Qual | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Phencyclidine, Qual | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Dextroamphetamine | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Methamphetamine, Qual | | | |
| | | 223.00 | 03AUG2006 | 12:37 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802811

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0054019 | 1.00 | 10NOV2004 | 10:31 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 10NOV2004 | 10:31 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10NOV2004 | 10:31 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 10:31 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 10:31 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 10NOV2004 | 10:31 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10NOV2004 | 10:31 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 10:31 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10NOV2004 | 10:31 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 10:31 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10NOV2004 | 10:31 | Barbiturates, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:31 | Cannabinoids, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:31 | Cocaine, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:31 | Methadone, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:31 | Methaqualone Qual | | | |
| | | 1.00 | 10NOV2004 | 10:31 | Opiates, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:31 | Propoxyphene, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:31 | Phencyclidine, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:31 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:31 | Methamphetamine, Qual | | | |
| | | 1.00 | 10NOV2004 | 10:31 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09MAR2005 | 11:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 09MAR2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 09MAR2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAR2005 | 11:00 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAR2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 09MAR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09MAR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 09MAR2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAR2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09MAR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 09MAR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 09MAR2005 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 09MAR2005 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 09MAR2005 | 11:00 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802812

Listing 12.2.8.2-8                          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0054019 | 201.00 | 09MAR2005 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 09MAR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 09MAR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 09MAR2005 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 09MAR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 23MAR2005 | 10:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23MAR2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23MAR2005 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAR2005 | 10:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAR2005 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23MAR2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23MAR2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAR2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23MAR2005 | 10:10 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAR2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAR2005 | 10:10 | Barbiturates, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Cocaine, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Methadone, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Methaqualone, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Opiates, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Dextroamphetamine | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 23MAR2005 | 10:10 | Benzodiazepines, Qual | | | |
| | E0055004 | 1.00 | 18MAR2004 | 16:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 18MAR2004 | 16:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 18MAR2004 | 16:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 16:20 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 16:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 16:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 16:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18MAR2004 | 16:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 16:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802813

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055004 | 1.00 | 18MAR2004 | 16:20 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 16:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18MAR2004 | 16:20 | Barbiturates, Qual | | | |
| | | 1.00 | 18MAR2004 | 16:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 18MAR2004 | 16:20 | Cocaine, Qual | | | |
| | | 1.00 | 18MAR2004 | 16:20 | Methadone, Qual | | | |
| | | 1.00 | 18MAR2004 | 16:20 | Methaqualone, Qual | | | |
| | | 1.00 | 18MAR2004 | 16:20 | Opiates, Qual | | | |
| | | 1.00 | 18MAR2004 | 16:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 18MAR2004 | 16:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 18MAR2004 | 16:20 | Dextroamphetamine | | | |
| | | 1.00 | 18MAR2004 | 16:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 18MAR2004 | 16:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 14JUL2004 | 14:03 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 14JUL2004 | 14:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14JUL2004 | 14:03 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14JUL2004 | 14:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 14JUL2004 | 14:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 14JUL2004 | 14:03 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 14JUL2004 | 14:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14JUL2004 | 14:03 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14JUL2004 | 14:03 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14JUL2004 | 14:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14JUL2004 | 14:03 | Barbiturates, Qual | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Cannabinoids, Qual | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Cocaine, Qual | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Methadone, Qual | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Methaqualone, Qual | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Opiates, Qual | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Propoxyphene, Qual | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Phencyclidine, Qual | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Dextroamphetamine | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Methamphetamine, Qual | | | |
| | | 201.00 | 14JUL2004 | 14:03 | Benzodiazepines, Qual | | | |
| | E0055017 | 1.00 | 24MAY2004 | 15:01 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 24MAY2004 | 15:01 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 24MAY2004 | 15:01 | Protein, Strip, Qual | 2+ | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 15:01 | Blood | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802814

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055017 | 1.00 | 24MAY2004 | 15:01 | Hemoglobin, Strip, Qual. | TRACE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:01 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 24MAY2004 | 15:01 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:01 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:01 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 24MAY2004 | 15:01 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:01 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 24MAY2004 | 15:01 | Barbiturates, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:01 | Cannabinoids, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:01 | Cocaine, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:01 | Methadone, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:01 | Methaqualone, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:01 | Opiates, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:01 | Propoxyphene, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:01 | Phencyclidine, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:01 | Dextroamphetamine | | | |
| | | 1.00 | 24MAY2004 | 15:01 | Methamphetamine, Qual | | | |
| | | 1.00 | 24MAY2004 | 15:01 | Benzodiazepines, Qual | | | |
| | | 201.00 | 1FEB2005 | 16:47 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 14FEB2005 | 16:47 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 14FEB2005 | 16:47 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14FEB2005 | 16:47 | Blood (Hemoglobin), Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14FEB2005 | 16:47 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14FEB2005 | 16:47 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14FEB2005 | 16:47 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14FEB2005 | 16:47 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 14FEB2005 | 16:47 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14FEB2005 | 16:47 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14FEB2005 | 16:47 | Barbiturates, Qual | | | |
| | | 201.00 | 14FEB2005 | 16:47 | Cannabinoids, Qual | | | |
| | | 201.00 | 14FEB2005 | 16:47 | Cocaine, Qual | | | |
| | | 201.00 | 14FEB2005 | 16:47 | Methadone, Qual | | | |
| | | 201.00 | 14FEB2005 | 16:47 | Methaqualone, Qual | | | |
| | | 201.00 | 14FEB2005 | 16:47 | Opiates, Qual | | | |
| | | 201.00 | 14FEB2005 | 16:47 | Propoxyphene, Qual | | | |
| | | 201.00 | 14FEB2005 | 16:47 | Phencyclidine, Qual | | | |
| | | 201.00 | 14FEB2005 | 16:47 | Dextroamphetamine | | | |
| | | 201.00 | 14FEB2005 | 16:47 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802815

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055017 | 201.00 | 14FEB2005 | 16:47 | Benzodiazepines, Qual | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 223.00 | 27OCT2005 | 16:10 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 27OCT2005 | 16:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27OCT2005 | 16:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 16:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27OCT2005 | 16:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27OCT2005 | 16:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 27OCT2005 | 16:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 223.00 | 27OCT2005 | 16:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 27OCT2005 | 16:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 16:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 27OCT2005 | 16:10 | Barbiturates, Qual | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Cocaine, Qual | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Methadone, Qual | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Methaqualone, Qual | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Opiates, Qual | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Dextroamphetamine | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 27OCT2005 | 16:10 | Benzodiazepines, Qual | | | |
| | E0055035 | 1.00 | 01SEP2004 | 11:35 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2004 | 11:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2004 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:35 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2004 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL | |
| | | 1.00 | 01SEP2004 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2004 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2004 | 11:35 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:35 | Cocaine, Qual | | | |

CONFIDENTIAL
AZSER12802816

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055035 | 1.00 | 01SEP2004 | 11:35 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:35 | Methaqualone Qual | | | |
| | | 1.00 | 01SEP2004 | 11:35 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:35 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2004 | 11:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 06JAN2005 | 13:03 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 06JAN2005 | 13:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JAN2005 | 13:03 | Blood, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2005 | 13:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2005 | 13:03 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 06JAN2005 | 13:03 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2005 | 13:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2005 | 13:03 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 06JAN2005 | 13:03 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2005 | 13:03 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JAN2005 | 13:03 | Barbiturates, Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Cannabinoids, Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Cocaine, Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Methadone, Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Methaqualone Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Opiates, Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Propoxyphene, Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Phencyclidine, Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Methamphetamine, Qual | | | |
| | | 201.00 | 06JAN2005 | 13:03 | Benzodiazepines, Qual | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 18OCT2005 | 18:10 | pH | 7.5 | 5.0 | 8.0 |
| | | 223.00 | 18OCT2005 | 18:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 18OCT2005 | 18:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2005 | 18:10 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2005 | 18:10 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 18OCT2005 | 18:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2005 | 18:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802817

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055035 | 223.00 | 18OCT2005 | 18:10 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 18OCT2005 | 18:10 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE NEGATIVE, | |
| | | 223.00 | 18OCT2005 | 18:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 18OCT2005 | 18:10 | Barbiturates, Qual | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Cannabinoids, Qual | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Cocaine, Qual | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Methadone, Qual | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Methaqualone, Qual | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Opiates, Qual | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Dextroamphetamine | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 18OCT2005 | 18:10 | Benzodiazepines, Qual | | | |
| | E0055043 | 1.00 | 15FEB2005 | 14:18 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 15FEB2005 | 14:18 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 15FEB2005 | 14:18 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15FEB2005 | 14:18 | Bloodglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 1.00 | 15FEB2005 | 14:18 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15FEB2005 | 14:18 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 15FEB2005 | 14:18 | Bilirubin, Strip | NEGATIVE | TRACE | |
| | | 1.00 | 15FEB2005 | 14:18 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 15FEB2005 | 14:18 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 14:18 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15FEB2005 | 14:18 | Barbiturates, Qual | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Cannabinoids, Qual | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Cocaine, Qual | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Methadone, Qual | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Methaqualone Qual | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Opiates, Qual | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Propoxyphene, Qual | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Phencyclidine, Qual | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Dextroamphetamine | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Methamphetamine, Qual | | | |
| | | 1.00 | 15FEB2005 | 14:18 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15FEB2005 | 14:18 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 23JUN2005 | 10:00 | pH | 6.5 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802818

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055043 | 201.00 | 23JUN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 10:00 | Blood | | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 23JUN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 23JUN2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 23JUN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 10:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 23JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 23JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 23JUN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 23JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 23JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 23JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 23JUN2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 23JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 23JUN2005 | 10:00 | Benzodiazepine, Qual | | | |
| | | 223.00 | 16AUG2005 | 16:05 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 16AUG2005 | 16:05 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 16AUG2005 | 16:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 16:05 | Blood | | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 16:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 16:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 16:05 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 16AUG2005 | 16:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 16:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 16AUG2005 | 16:05 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 16AUG2005 | 16:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 16:05 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 16AUG2005 | 16:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 16AUG2005 | 16:05 | Cocaine, Qual | | | |
| | | 223.00 | 16AUG2005 | 16:05 | Methadone, Qual | | | |
| | | 223.00 | 16AUG2005 | 16:05 | Methaqualone, Qual | | | |
| | | 223.00 | 16AUG2005 | 16:05 | Opiates, Qual | | | |
| | | 223.00 | 16AUG2005 | 16:05 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

7087

CONFIDENTIAL
AZSER12802819

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055043 | 223.00 | 16AUG2005 | 16:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 16AUG2005 | 16:05 | Dextroamphetamine | | | |
| | | 223.00 | 16AUG2005 | 16:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 16AUG2005 | 16:05 | Benzodiazepines, Qual | | | |
| | E0059002 | 1.00 | 14APR2004 | 12:20 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 14APR2004 | 12:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 14APR2004 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2004 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 14APR2004 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 14APR2004 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 14APR2004 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14APR2004 | 12:20 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 14APR2004 | 12:20 | Barbiturates, Qual | | | |
| | | 1.00 | 14APR2004 | 12:20 | Cannabinoids, Qual | | | |
| | | 1.00 | 14APR2004 | 12:20 | Cocaine, Qual | | | |
| | | 1.00 | 14APR2004 | 12:20 | Methadone, Qual | | | |
| | | 1.00 | 14APR2004 | 12:20 | Methaqualone | | | |
| | | 1.00 | 14APR2004 | 12:20 | Opiates, Qual | | | |
| | | 1.00 | 14APR2004 | 12:20 | Propoxyphene, Qual | | | |
| | | 1.00 | 14APR2004 | 12:20 | Phencyclidine, Qual | | | |
| | | 1.00 | 14APR2004 | 12:20 | Dextroamphetamine | | | |
| | | 1.00 | 14APR2004 | 12:20 | Methamphetamine, Qual | | | |
| | | 1.00 | 14APR2004 | 12:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 13OCT2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 13OCT2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13OCT2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13OCT2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 13OCT2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13OCT2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13OCT2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13OCT2004 | 11:00 | Leucocyte Esterase | TRACE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802820

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059002 | 201.00 | 13OCT2004 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Methaqualone; Qual | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 13OCT2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 217.00 | 05OCT2005 | 09:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 05OCT2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05OCT2005 | 09:40 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 05OCT2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05OCT2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 05OCT2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05OCT2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05OCT2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 05OCT2005 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 05OCT2005 | 09:40 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 217.00 | 05OCT2005 | 09:40 | Barbiturates, Qual | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Cocaine, Qual | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Methadone, Qual | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Methaqualone, Qual | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Opiates, Qual | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Dextroamphetamine | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 217.00 | 05OCT2005 | 09:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:15 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2006 | 10:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 30AUG2006 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:15 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802821

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059002 | 223.00 | 30AUG2006 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30AUG2006 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 30AUG2006 | 10:15 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:15 | Leucocyte Esterase | | TRACE | |
| | | 223.00 | 30AUG2006 | 10:15 | Barbiturates, Qual | | NEGATIVE, | |
| | | 223.00 | 30AUG2006 | 10:15 | Cannabinoids, Qual | | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:15 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:15 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:15 | Dextroamphetamine | NEGATIVE | | |
| | | 223.00 | 30AUG2006 | 10:15 | Methamphetamine, Qual | NEGATIVE | | |
| | | 223.00 | 30AUG2006 | 10:15 | Benzodiazepines, Qual | | | |
| | E0059010 | 1.00 | 04JUN2004 | 12:24 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 04JUN2004 | 12:24 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 04JUN2004 | 12:24 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04JUN2004 | 12:24 | Blood | | TRACE | |
| | | 1.00 | 04JUN2004 | 12:24 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 12:24 | Ketone Bodies, Strip | | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 12:24 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 1.00 | 04JUN2004 | 12:24 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04JUN2004 | 12:24 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 04JUN2004 | 12:24 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 12:24 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 12:24 | Barbiturates, Qual | | | |
| | | 1.00 | 04JUN2004 | 12:24 | Cannabinoids, Qual | | | |
| | | 1.00 | 04JUN2004 | 12:24 | Cocaine, Qual | | | |
| | | 1.00 | 04JUN2004 | 12:24 | Methadone, Qual | | | |
| | | 1.00 | 04JUN2004 | 12:24 | Methaqualone, Qual | | | |
| | | 1.00 | 04JUN2004 | 12:24 | Opiates, Qual | | | |
| | | 1.00 | 04JUN2004 | 12:24 | Propoxyphene, Qual | | | |
| | | 1.00 | 04JUN2004 | 12:24 | Phencyclidine, Qual | | | |
| | | 1.00 | 04JUN2004 | 12:24 | Dextroamphetamine | | | |
| | | 1.00 | 04JUN2004 | 12:24 | Methamphetamine, Qual | | | |
| | | 1.00 | 04JUN2004 | 12:24 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802822

Page 2559 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059010 | 201.00 | 29SEP2004 | 10:20 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 29SEP2004 | 10:20 | pH | 6.0 | 5 | 8.0 |
| | | 201.00 | 29SEP2004 | 10:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29SEP2004 | 10:20 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 10:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29SEP2004 | 10:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 10:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 10:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29SEP2004 | 10:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 10:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29SEP2004 | 10:20 | Barbiturates, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Cocaine, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Methadone, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Methaqualone, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Opiates, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Dextamphetamine, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 29SEP2004 | 10:20 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19NOV2004 | 10:50 | Specific Gravity | | | |
| | | 206.00 | 19NOV2004 | 10:50 | pH | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Protein, Strip, Qual | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Blood, Strip, Qual. | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Hemoglobin, Strip | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Ketone Bodies, Strip | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Glucose, Strip, Qual | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Bilirubin, Strip | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Urobilinogen, Strip | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Nitrite (Bacterial), Strip | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Leucocyte Esterase | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Barbiturates, Qual | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Cocaine, Qual | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Methadone, Qual | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Methaqualone, Qual | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Opiates, Qual | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12802823

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059010 | 206.00 | 19NOV2004 | 10:50 | Dextroamphetamine | | | |
| | | 206.00 | 19NOV2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 217.00 | 28SEP2005 | 11:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 217.00 | 28SEP2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE, TRACE |
| | | 217.00 | 28SEP2005 | 11:00 | Blood | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28SEP2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28SEP2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28SEP2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28SEP2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 28SEP2005 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28SEP2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28SEP2005 | 11:00 | Barbiturates, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Cocaine, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Methadone, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Methaqualone, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Opiates, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Dextroamphetamine | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 28SEP2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE, TRACE |
| | | 223.00 | 23AUG2006 | 11:00 | Blood | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 23AUG2006 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12802824

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059010 | 223.00 | 23AUG2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Methaqualone Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0061020 | 1.00 | 03MAR2005 | 11:30 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 03MAR2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAR2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03MAR2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03MAR2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAR2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Cocaine Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAR2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 30JUN2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 30JUN2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30JUN2005 | 11:30 | Blood | 1+ | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30JUN2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30JUN2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7093

CONFIDENTIAL
AZSER12802825

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATO RY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0061020 | 201.00 | 30JUN2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30JUN2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30JUN2005 | 11:30 | Barbiturates, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Methaqualone, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Dextroamphetamine | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 30JUN2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0061035 | 1.00 | 07JUL2005 | 10:45 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 07JUL2005 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 07JUL2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07JUL2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 07JUL2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07JUL2005 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Methaqualone, Qual | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 07JUL2005 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01DEC2005 | 12:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 01DEC2005 | 12:00 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas  02MAR2007:13:34  kcpx265

7094

CONFIDENTIAL
AZSER12802826

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0061035 | 201.00 | 01DEC2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01DEC2005 | 12:00 | Blood | | NEGATIVE | |
| | | 201.00 | 01DEC2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 201.00 | 01DEC2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01DEC2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 01DEC2005 | 12:00 | Bilirubin, Strip | 3+ | NEGATIVE | |
| | | 201.00 | 01DEC2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 01DEC2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 01DEC2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01DEC2005 | 12:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 201.00 | 01DEC2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 01DEC2005 | 12:00 | Cocaine, Qual | | | |
| | | 201.00 | 01DEC2005 | 12:00 | Methadone, Qual | | | |
| | | 201.00 | 01DEC2005 | 12:00 | Methaqualone, Qual | | | |
| | | 201.00 | 01DEC2005 | 12:00 | Opiates, Qual | | | |
| | | 201.00 | 01DEC2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 01DEC2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 01DEC2005 | 12:00 | Dextroamphetamine | | | |
| | | 201.00 | 01DEC2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 01DEC2005 | 12:00 | Benzodiazepine, Qual | | | |
| | | 223.00 | 24AUG2006 | 13:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 13:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 13:00 | Blood | | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 13:00 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 223.00 | 24AUG2006 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 13:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 24AUG2006 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 24AUG2006 | 13:00 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 223.00 | 24AUG2006 | 13:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 13:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 13:00 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 13:00 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 13:00 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2006 | 13:00 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 13:00 | Propoxyphene, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802827

Listing 12.2.8.2-8                                       Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0061035 | 223.00 | 24AUG2006 | 13:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 13:00 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 13:00 | Benzodiazepines, Qual | | | |
| | E0062003 | 1.00 | 05NOV2004 | 11:46 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 05NOV2004 | 11:46 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 05NOV2004 | 11:46 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05NOV2004 | 11:46 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 11:46 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05NOV2004 | 11:46 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 05NOV2004 | 11:46 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 05NOV2004 | 11:46 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 11:46 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05NOV2004 | 11:46 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 11:46 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05NOV2004 | 11:46 | Barbiturates, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:46 | Cannabinoids, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:46 | Cocaine, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:46 | Methadone, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:46 | Methaqualone, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:46 | Opiates, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:46 | Propoxyphene, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:46 | Phencyclidine, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:46 | Dextroamphetamine | | | |
| | | 1.00 | 05NOV2004 | 11:46 | Methamphetamine, Qual | | | |
| | | 1.00 | 05NOV2004 | 11:46 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29APR2005 | 13:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 29APR2005 | 13:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 29APR2005 | 13:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29APR2005 | 13:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29APR2005 | 13:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29APR2005 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 29APR2005 | 13:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 29APR2005 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29APR2005 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29APR2005 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29APR2005 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802828

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062003 | 201.00 | 29APR2005 | 13:15 | Barbiturates, Qual | | | |
| | | 201.00 | 29APR2005 | 13:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 29APR2005 | 13:15 | Cocaine, Qual | | | |
| | | 201.00 | 29APR2005 | 13:15 | Methadone, Qual | | | |
| | | 201.00 | 29APR2005 | 13:15 | Methaqualone, Qual | | | |
| | | 201.00 | 29APR2005 | 13:15 | Opiates, Qual | | | |
| | | 201.00 | 29APR2005 | 13:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 29APR2005 | 13:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 29APR2005 | 13:15 | Dextroamphetamine | | | |
| | | 201.00 | 29APR2005 | 13:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 29APR2005 | 13:15 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 12MAY2005 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 12MAY2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12MAY2005 | 12:00 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12MAY2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12MAY2005 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 12:00 | Barbiturates, Qual | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Cocaine, Qual | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Methadone, Qual | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Methaqualone, Qual | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Opiates, Qual | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Dextroamphetamine | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 12MAY2005 | 12:00 | Benzodiazepines, Qual | | | |
| | E0062007 | 1.00 | 07DEC2004 | 10:49 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 07DEC2004 | 10:49 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 07DEC2004 | 10:49 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07DEC2004 | 10:49 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 10:49 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 10:49 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802829

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062007 | 1.00 | 07DEC2004 | 10:49 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07DEC2004 | 10:49 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 07DEC2004 | 10:49 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07DEC2004 | 10:49 | | | TRACE | |
| | | 1.00 | 07DEC2004 | 10:49 | Nitrite (Bacterial), Strip | | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 10:49 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 07DEC2004 | 10:49 | Barbiturates, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:49 | Cannabinoids, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:49 | Cocaine, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:49 | Methadone, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:49 | Methaqualone, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:49 | Opiates, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:49 | Propoxyphene, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:49 | Phencyclidine, Qual | | | |
| | | 1.00 | 07DEC2004 | 10:49 | Dextroamphetamine | | | |
| | | 1.00 | 07DEC2004 | 10:49 | Methamphetamine, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 04APR2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 04APR2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 04APR2005 | 10:00 | Blood | TRACE | NEGATIVE | |
| | | 201.00 | 04APR2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04APR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04APR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04APR2005 | 10:00 | Bilirubin, Strip | NORMAL, | NORMAL, | |
| | | 201.00 | 04APR2005 | 10:00 | Urobilinogen, Strip | NEGATIVE | TRACE | |
| | | 201.00 | 04APR2005 | 10:00 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 201.00 | 04APR2005 | 10:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 201.00 | 04APR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 04APR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 04APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |

CONFIDENTIAL
AZSER12802830

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062007 | 223.00 | 15NOV2005 | 12:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 15NOV2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | TRACE | |
| | | 223.00 | 15NOV2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 15NOV2005 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 223.00 | 15NOV2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 15NOV2005 | 12:15 | Barbiturates, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Cocaine, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Methadone, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Methaqualone, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Opiates, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Amphetamine, Qual | | | |
| | | 223.00 | 15NOV2005 | 12:15 | Benzodiazepines, Qual | | | |
| | E0062017 | 1.00 | 14JUL2005 | 10:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 14JUL2005 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 14JUL2005 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 10:45 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 14JUL2005 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 10:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 14JUL2005 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 1.00 | 14JUL2005 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE | |
| | | 1.00 | 14JUL2005 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 14JUL2005 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:45 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34  kcpx265

7099

CONFIDENTIAL
AZSER12802831

Listing 12.2.8.2-8                           Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062017 | 1.00 | 14JUL2005 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 14JUL2005 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 14JUL2005 | 10:45 | Methamphetamine, Qual | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 10NOV2005 | 10:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 10NOV2005 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 10:15 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 10NOV2005 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 201.00 | 10NOV2005 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 10NOV2005 | 10:15 | Barbiturates, Qual | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Cocaine, Qual | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Methadone, Qual | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Methaqualone, Qual | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Opiates, Qual | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Dextroamphetamine | | | |
| | | 201.00 | 10NOV2005 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 29NOV2005 | 09:03 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 29NOV2005 | 09:03 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 09:03 | Blood | NEGATIVE | TRACE | |
| | | 223.00 | 29NOV2005 | 09:03 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 09:03 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 09:03 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 223.00 | 29NOV2005 | 09:03 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 09:03 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 223.00 | 29NOV2005 | 09:03 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802832

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062017 | 223.00 | 29NOV2005 | 09:03 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29NOV2005 | 09:03 | Barbiturates, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Cannabinoids, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Cocaine, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Methadone, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Methaqualone, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Opiates, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Propoxyphene, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Phencyclidine, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Dextroamphetamine | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Methamphetamine, Qual | | | |
| | | 223.00 | 29NOV2005 | 09:03 | Benzodiazepines, Qual | | | |
| | E0063001 | 1.00 | 04JUN2004 | 11:15 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 04JUN2004 | 11:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 04JUN2004 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 04JUN2004 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04JUN2004 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 04JUN2004 | 11:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 04JUN2004 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 04JUN2004 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 04JUN2004 | 11:15 | Barbiturates, Qual | | | |
| | | 1.00 | 04JUN2004 | 11:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 04JUN2004 | 11:15 | Cocaine, Qual | | | |
| | | 1.00 | 04JUN2004 | 11:15 | Methadone, Qual | | | |
| | | 1.00 | 04JUN2004 | 11:15 | Methaqualone, Qual | | | |
| | | 1.00 | 04JUN2004 | 11:15 | Opiates, Qual | | | |
| | | 1.00 | 04JUN2004 | 11:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 04JUN2004 | 11:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 04JUN2004 | 11:15 | Dextroamphetamine | | | |
| | | 1.00 | 04JUN2004 | 11:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 04JUN2004 | 11:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 201.00 | 30SEP2004 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 30SEP2004 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 30SEP2004 | 10:35 | Blood | | NEGATIVE | |
| | | 201.00 | 30SEP2004 | 10:35 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802833

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063001 | 201.00 | 30SEP2004 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2004 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30SEP2004 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2004 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30SEP2004 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2004 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30SEP2004 | 10:35 | Barbiturates, Qual | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Cannabinoids, Qual | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Cocaine, Qual | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Methadone, Qual | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Methaqualone, Qual | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Opiates, Qual | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Propoxyphene, Qual | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Phencyclidine, Qual | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Dextroamphetamine | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Methamphetamine, Qual | | | |
| | | 201.00 | 30SEP2004 | 10:35 | Benzodiazepines, Qual | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 217.00 | 19OCT2005 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 19OCT2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 19OCT2005 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19OCT2005 | 09:45 | Hemoglobin, Strip, Qual. | 3+ | NEGATIVE | |
| | | 217.00 | 19OCT2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19OCT2005 | 09:45 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 217.00 | 19OCT2005 | 09:45 | Bilirubin, Strip | | NEGATIVE | |
| | | 217.00 | 19OCT2005 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 19OCT2005 | 09:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19OCT2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 19OCT2005 | 09:45 | Barbiturates, Qual | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Cocaine, Qual | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Methadone, Qual | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Methaqualone, Qual | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Opiates, Qual | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Propoxyphene, Qual | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Dextroamphetamine | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 217.00 | 19OCT2005 | 09:45 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802834

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063001 | 223.00 | 17AUG2006 | 09:45 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2006 | 09:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 17AUG2006 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17AUG2006 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 09:45 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:45 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:45 | Methadone, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:45 | Methaqualone Qual | | | |
| | | 223.00 | 17AUG2006 | 09:45 | Opiates, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:45 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 09:45 | Benzodiazepines, Qual | | | |
| | E0063011 | 1.00 | 25MAY2005 | 11:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 25MAY2005 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25MAY2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25MAY2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25MAY2005 | 11:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25MAY2005 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 25MAY2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 25MAY2005 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 25MAY2005 | 11:30 | Methadone, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7103

CONFIDENTIAL
AZSER12802835

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063011 | 1.00 | 25MAY2005 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 25MAY2005 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 25MAY2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 25MAY2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 25MAY2005 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 25MAY2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 25MAY2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 103.00 | 15JUN2005 | 15:45 | pH | 7.0 | 5.0 | 8.0 |
| | | 103.00 | 15JUN2005 | 15:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 15JUN2005 | 15:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 103.00 | 15JUN2005 | 15:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 15JUN2005 | 15:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 15JUN2005 | 15:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 15JUN2005 | 15:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 103.00 | 15JUN2005 | 15:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 103.00 | 15JUN2005 | 15:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 103.00 | 15JUN2005 | 15:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 103.00 | 15JUN2005 | 15:45 | Barbiturates, Qual | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Cannabinoids, Qual | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Cocaine, Qual | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Methadone, Qual | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Methaqualone, Qual | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Opiates, Qual | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Propoxyphene, Qual | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Phencyclidine, Qual | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Dextroamphetamine | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Methamphetamine, Qual | | | |
| | | 103.00 | 15JUN2005 | 15:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 25JAN2006 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 25JAN2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25JAN2006 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25JAN2006 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25JAN2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25JAN2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25JAN2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 25JAN2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802836

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063011 | 201.00 | 25JAN2006 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25JAN2006 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 25JAN2006 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 25JAN2006 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 10AUG2006 | 09:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 10AUG2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10AUG2006 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2006 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10AUG2006 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 10AUG2006 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 10AUG2006 | 09:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10AUG2006 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Methadone, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 10AUG2006 | 09:15 | Benzodiazepines, Qual | | | |
| | E0064018 | 1.00 | 02DEC2004 | 15:30 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 02DEC2004 | 15:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 02DEC2004 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 15:30 | Blood | | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

CONFIDENTIAL
AZSER12802837

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064018 | 1.00 | 02DEC2004 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02DEC2004 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02DEC2004 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02DEC2004 | 15:30 | Barbiturates, Qual | | | |
| | | 1.00 | 02DEC2004 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 02DEC2004 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 02DEC2004 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 02DEC2004 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 02DEC2004 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 02DEC2004 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 02DEC2004 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 02DEC2004 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 02DEC2004 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 02DEC2004 | 15:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23JUN2005 | 17:25 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 201.00 | 23JUN2005 | 17:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 23JUN2005 | 17:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23JUN2005 | 17:25 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 17:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 17:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23JUN2005 | 17:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23JUN2005 | 17:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 17:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23JUN2005 | 17:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 17:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23JUN2005 | 17:25 | Barbiturates, Qual | | | |
| | | 201.00 | 23JUN2005 | 17:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 23JUN2005 | 17:25 | Cocaine, Qual | | | |
| | | 201.00 | 23JUN2005 | 17:25 | Methadone, Qual | | | |
| | | 201.00 | 23JUN2005 | 17:25 | Methaqualone, Qual | | | |
| | | 201.00 | 23JUN2005 | 17:25 | Opiates, Qual | | | |
| | | 201.00 | 23JUN2005 | 17:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 23JUN2005 | 17:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 23JUN2005 | 17:25 | Dextroamphetamine | | | |
| | | 201.00 | 23JUN2005 | 17:25 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

7106

CONFIDENTIAL
AZSER12802838

Page 2575 of 2694

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064018 | 201.00 | 23JUN2005 | 17:25 | Benzodiazepines, Qual | | | |
| | | 217.00 | 22JUN2006 | 11:15 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 217.00 | 22JUN2006 | 11:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 22JUN2006 | 11:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 22JUN2006 | 11:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 22JUN2006 | 11:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 22JUN2006 | 11:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 22JUN2006 | 11:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 22JUN2006 | 11:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 217.00 | 22JUN2006 | 11:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 22JUN2006 | 11:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 22JUN2006 | 11:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 22JUN2006 | 11:15 | Barbiturates, Qual | | | |
| | | 217.00 | 22JUN2006 | 11:15 | Cannabinoids, Qual | | | |
| | | 217.00 | 22JUN2006 | 11:15 | Cocaine, Qual | | | |
| | | 217.00 | 22JUN2006 | 11:15 | Methadone, Qual | | | |
| | | 217.00 | 22JUN2006 | 11:15 | Methaqualone, Qual | | | |
| | | 217.00 | 22JUN2006 | 11:15 | Opiates, Qual | | | |
| | | 217.00 | 22JUN2006 | 11:15 | Propoxyphene, Qual | | | |
| | | 217.00 | 22JUN2006 | 11:15 | Phencyclidine, Qual | | | |
| | | 217.00 | 22JUN2006 | 11:15 | Dextroamphetamine | | | |
| | | 217.00 | 22JUN2006 | 11:15 | Methamphetamine, Qual | | | |
| | | 217.00 | 14AUG2006 | 17:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 14AUG2006 | 17:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 223.00 | 14AUG2006 | 17:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 14AUG2006 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14AUG2006 | 17:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14AUG2006 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14AUG2006 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 14AUG2006 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, TRACE | |
| | | 223.00 | 14AUG2006 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 14AUG2006 | 17:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 14AUG2006 | 17:30 | Barbiturates, Qual | | | |
| | | 223.00 | 14AUG2006 | 17:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 14AUG2006 | 17:30 | Cocaine, Qual | | | |
| | | 223.00 | 14AUG2006 | 17:30 | Methadone, Qual | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7107

CONFIDENTIAL
AZSER12802839

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064018 | 223.00 | 14AUG2006 | 17:30 | Methaqualone, Qual | | | |
| | | 223.00 | 14AUG2006 | 17:30 | Opiates, Qual | | | |
| | | 223.00 | 14AUG2006 | 17:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 14AUG2006 | 17:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 14AUG2006 | 17:30 | Dextroamphetamine | | | |
| | | 223.00 | 14AUG2006 | 17:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 14AUG2006 | 17:30 | Benzodiazepines, Qual | | | |
| | E0064023 | 1.00 | 31JAN2005 | 12:15 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.00 | 31JAN2005 | 12:15 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 31JAN2005 | 12:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31JAN2005 | 12:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 12:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31JAN2005 | 12:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31JAN2005 | 12:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 31JAN2005 | 12:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 12:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 31JAN2005 | 12:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 12:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 31JAN2005 | 12:15 | Barbiturates, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:15 | Cocaine, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:15 | Methadone, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:15 | Methaqualone, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:15 | Opiates, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:15 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:15 | Methamphetamine, Qual | | | |
| | | 1.00 | 31JAN2005 | 12:15 | Benzodiazepines, Qual | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 1.01 | 07FEB2005 | 11:35 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.01 | 07FEB2005 | 11:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07FEB2005 | 11:35 | Blood | TRACE | NEGATIVE | |
| | | 1.01 | 07FEB2005 | 11:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07FEB2005 | 11:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07FEB2005 | 11:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 07FEB2005 | 11:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7108

CONFIDENTIAL
AZSER12802840

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064023 | 1.01 | 07FEB2005 | 11:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.01 | 07FEB2005 | 11:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07FEB2005 | 11:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 07FEB2005 | 11:35 | Barbiturates, Qual | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Cannabinoids, Qual | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Cocaine, Qual | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Methadone, Qual | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Methaqualone, Qual | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Opiates, Qual | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Propoxyphene, Qual | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Phencyclidine, Qual | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Dextroamphetamine | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Methamphetamine, Qual | | | |
| | | 1.01 | 07FEB2005 | 11:35 | Benzodiazepines, Qual | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 201.00 | 06JUN2005 | 12:20 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 06JUN2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JUN2005 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JUN2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JUN2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JUN2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 06JUN2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 06JUN2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 06JUN2005 | 12:20 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 201.00 | 06JUN2005 | 12:20 | Leucocyte Esterase | | NEGATIVE | |
| | | 201.00 | 06JUN2005 | 12:20 | Barbiturates, Qual | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Cocaine, Qual | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Methadone, Qual | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Methaqualone, Qual | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Opiates, Qual | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Dextroamphetamine | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 06JUN2005 | 12:20 | Benzodiazepines, Qual | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Specific Gravity | 1.030 | 1.001 | 1.035 |
| | | 217.00 | 02JUN2006 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 02JUN2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.1st   labu100.sas   02MAR2007:13:34   kcpx265

7109

CONFIDENTIAL
AZSER12802841

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064023 | 217.00 | 02JUN2006 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 02JUN2006 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 02JUN2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 02JUN2006 | 11:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 217.00 | 02JUN2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 02JUN2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 02JUN2006 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 02JUN2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 02JUN2006 | 11:00 | Barbiturates, Qual | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Cocaine, Qual | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Methadone, Qual | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Methaqualone Qual | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Opiates, Qual | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Dextroamphetamine | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 02JUN2006 | 11:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:50 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2006 | 10:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 30AUG2006 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30AUG2006 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30AUG2006 | 10:50 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 30AUG2006 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30AUG2006 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:50 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 10:50 | Barbiturates, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:50 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:50 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:50 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:50 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:50 | Dextroamphetamine | | | |

CONFIDENTIAL
AZSER12802842

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064023 | 223.00 | 30AUG2006 | 10:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 10:50 | Benzodiazepines, Qual | | | |
| | E0064027 | 1.00 | 25FEB2005 | 10:50 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 1.00 | 25FEB2005 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25FEB2005 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25FEB2005 | 10:50 | Blood | NEGATIVE | | |
| | | 1.00 | 25FEB2005 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25FEB2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25FEB2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25FEB2005 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25FEB2005 | 10:50 | Barbiturates, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Cocaine, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Methadone, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Opiates, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Dextroamphetamine | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 25FEB2005 | 10:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 18AUG2005 | 12:20 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 18AUG2005 | 12:20 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 18AUG2005 | 12:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2005 | 12:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 12:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2005 | 12:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 12:20 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 18AUG2005 | 12:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 12:20 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 18AUG2005 | 12:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 12:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 18AUG2005 | 12:20 | Barbiturates, Qual | | | |
| | | 201.00 | 18AUG2005 | 12:20 | Cannabinoids, Qual | | | |

CONFIDENTIAL
AZSER12802843

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064027 | 201.00 | 18AUG2005 | 12:20 | Cocaine, Qual | | | |
| | | 201.00 | 18AUG2005 | 12:20 | Methadone, Qual | | | |
| | | 201.00 | 18AUG2005 | 12:20 | Methaqualone Qual | | | |
| | | 201.00 | 18AUG2005 | 12:20 | Opiates, Qual | | | |
| | | 201.00 | 18AUG2005 | 12:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 18AUG2005 | 12:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 18AUG2005 | 12:20 | Dextroamphetamine | | | |
| | | 201.00 | 18AUG2005 | 12:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 18AUG2005 | 12:20 | Benzodiazepines, Qual | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 02MAY2006 | 12:10 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 02MAY2006 | 12:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2006 | 12:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2006 | 12:10 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2006 | 12:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 02MAY2006 | 12:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2006 | 12:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 02MAY2006 | 12:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2006 | 12:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 02MAY2006 | 12:10 | Barbiturates, Qual | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Cannabinoids | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Cocaine, Qual | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Methadone, Qual | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Methaqualone, Qual | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Opiates, Qual | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Propoxyphene, Qual | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Phencyclidine, Qual | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Dextroamphetamine | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Methamphetamine, Qual | | | |
| | | 223.00 | 02MAY2006 | 12:10 | Benzodiazepines, Qual | | | |
| | E0064036 | 1.00 | 25AUG2005 | 10:30 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2005 | 10:30 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 25AUG2005 | 10:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 10:30 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 10:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802844

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064036 | 1.00 | 25AUG2005 | 10:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 10:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 25AUG2005 | 10:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 10:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 25AUG2005 | 10:30 | Barbiturates, Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Cocaine, Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Methadone, Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Methaqualone Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Opiates, Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Benzodiazepines, Qual | | | |
| | | 1.00 | 25AUG2005 | 10:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 1.00 | 25AUG2005 | 10:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 25AUG2005 | 10:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11MAY2006 | 18:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11MAY2006 | 18:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11MAY2006 | 18:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11MAY2006 | 18:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11MAY2006 | 18:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11MAY2006 | 18:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11MAY2006 | 18:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11MAY2006 | 18:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 201.00 | 11MAY2006 | 18:00 | Barbiturates, Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Cocaine, Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Methadone, Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Methaqualone Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Opiates, Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11MAY2006 | 18:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 30AUG2006 | 11:55 | pH | 5.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802845

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064036 | 223.00 | 30AUG2006 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 11:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 11:55 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30AUG2006 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30AUG2006 | 11:55 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 11:55 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 30AUG2006 | 11:55 | Barbiturates, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Dextroamphetamine | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 11:55 | Benzodiazepines, Qual | | | |
| | E0066009 | 1.00 | 20APR2005 | 10:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 20APR2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20APR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 10:00 | Blood | TRACE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 20APR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20APR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20APR2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20APR2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 20APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 20APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 20APR2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 20APR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 20APR2005 | 10:00 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12802846

Page 2583 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0066009 | 1.00 | 20APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 20APR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 20APR2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 20APR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 20APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Specific Gravity | 1.024 | 1.001 | 1.035 |
| | | 201.00 | 05JAN2006 | 10:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 05JAN2006 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2006 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2006 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2006 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05JAN2006 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05JAN2006 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05JAN2006 | 10:50 | Barbiturates, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Cocaine, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Methadone, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Methaqualone, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Opiates, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Dextroamphetamine | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 05JAN2006 | 10:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 23MAY2006 | 14:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 23MAY2006 | 14:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23MAY2006 | 14:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAY2006 | 14:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAY2006 | 14:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23MAY2006 | 14:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23MAY2006 | 14:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23MAY2006 | 14:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23MAY2006 | 14:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23MAY2006 | 14:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

7115

CONFIDENTIAL
AZSER12802847

Listing 12.2.8.2-8                                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0066009 | 223.00 | 23MAY2006 | 14:45 | Barbiturates, Qual | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Cocaine, Qual | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Methadone, Qual | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Methaqualone, Qual | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Opiates, Qual | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Dextroamphetamine | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 23MAY2006 | 14:45 | Benzodiazepines, Qual | | | |
| | E0067031 | 1.01 | 30NOV2004 | 15:15 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.01 | 30NOV2004 | 15:15 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 30NOV2004 | 15:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30NOV2004 | 15:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30NOV2004 | 15:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30NOV2004 | 15:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30NOV2004 | 15:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.01 | 30NOV2004 | 15:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30NOV2004 | 15:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 30NOV2004 | 15:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30NOV2004 | 15:15 | Leucocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 30NOV2004 | 15:15 | Barbiturates, Qual | | | |
| | | 1.01 | 30NOV2004 | 15:15 | Cannabinoids, Qual | | | |
| | | 1.01 | 30NOV2004 | 15:15 | Cocaine, Qual | | | |
| | | 1.01 | 30NOV2004 | 15:15 | Methadone, Qual | | | |
| | | 1.01 | 30NOV2004 | 15:15 | Methaqualone Qual | | | |
| | | 1.01 | 30NOV2004 | 15:15 | Opiates, Qual | | | |
| | | 1.01 | 30NOV2004 | 15:15 | Propoxyphene, Qual | | | |
| | | 1.01 | 30NOV2004 | 15:15 | Phencyclidine, Qual | | | |
| | | 1.01 | 30NOV2004 | 15:15 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 30NOV2004 | 15:15 | Methamphetamine, Qual | | | |
| | | 1.01 | 30NOV2004 | 15:15 | Benzodiazepines, Qual | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 30MAR2005 | 16:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 30MAR2005 | 16:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30MAR2005 | 16:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAR2005 | 16:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAR2005 | 16:30 | Ketone Bodies, Strip | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst      labu100.sas   02MAR2007:13:34      kcpx265

7116

CONFIDENTIAL
AZSER12802848

Listing 12.2.8.2-8  Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067031 | 201.00 | 30MAR2005 | 16:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30MAR2005 | 16:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 30MAR2005 | 16:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 30MAR2005 | 16:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAR2005 | 16:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 30MAR2005 | 16:30 | Barbiturates, Qual | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Cocaine, Qual | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Methadone, Qual | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Methaqualone, Qual | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Opiates, Qual | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Dextroamphetamine | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 30MAR2005 | 16:30 | Benzodiazepines, Qual | | | |
| | E0067033 | 1.00 | 10JAN2005 | 09:30 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 10JAN2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 10JAN2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 09:30 | Blood | | TRACE | |
| | | 1.00 | 10JAN2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 10JAN2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 10JAN2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 10JAN2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 10JAN2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 10JAN2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 10JAN2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 10JAN2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 10JAN2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 10JAN2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 10JAN2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 10JAN2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 10JAN2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 10JAN2005 | 09:30 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802849

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067033 | 201.00 | 12APR2005 | 14:00 | Specific Gravity | | | |
| | | 201.00 | 12APR2005 | 14:00 | pH | | | |
| | | 201.00 | 12APR2005 | 14:00 | Protein, Strip, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Blood | | | |
| | | 201.00 | 12APR2005 | 14:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 12APR2005 | 14:00 | Ketone Bodies, Strip | | | |
| | | 201.00 | 12APR2005 | 14:00 | Glucose, Strip, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Bilirubin, Strip | | | |
| | | 201.00 | 12APR2005 | 14:00 | Urobilinogen, Strip | | | |
| | | 201.00 | 12APR2005 | 14:00 | Nitrite (Bacterial), Strip | | | |
| | | 201.00 | 12APR2005 | 14:00 | Leucocyte Esterase, | | | |
| | | 201.00 | 12APR2005 | 14:00 | Barbiturates, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Cocaine, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Methadone, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Methaqualone, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Opiates, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Dextroamphetamine | | | |
| | | 201.00 | 12APR2005 | 14:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 12APR2005 | 14:00 | Benzodiazepines, Qual | | | |
| | | 217.00 | 13APR2006 | 13:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 217.00 | 13APR2006 | 13:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 13APR2006 | 13:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 13APR2006 | 13:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13APR2006 | 13:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |
| | | 217.00 | 13APR2006 | 13:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 13APR2006 | 13:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13APR2006 | 13:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13APR2006 | 13:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 13APR2006 | 13:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13APR2006 | 13:00 | Leucocyte Esterase, | NEGATIVE | NEGATIVE | |
| | | 217.00 | 13APR2006 | 13:00 | Barbiturates, Qual | | | |
| | | 217.00 | 13APR2006 | 13:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 13APR2006 | 13:00 | Cocaine, Qual | | | |
| | | 217.00 | 13APR2006 | 13:00 | Methadone, Qual | | | |
| | | 217.00 | 13APR2006 | 13:00 | Methaqualone, Qual | | | |
| | | 217.00 | 13APR2006 | 13:00 | Opiates, Qual | | | |
| | | 217.00 | 13APR2006 | 13:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 13APR2006 | 13:00 | Phencyclidine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802850

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067033 | 217.00 | 13APR2006 | 13:00 | Dextroamphetamine | | | |
| | | 217.00 | 13APR2006 | 13:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 13APR2006 | 13:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 10:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 10:45 | Blood | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 10:45 | Benzodiazepines, Qual | | | |
| | E0067037 | 1.00 | 18APR2005 | 15:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.00 | 18APR2005 | 15:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 18APR2005 | 15:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18APR2005 | 15:30 | Blood | | | |
| | | 1.00 | 18APR2005 | 15:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 15:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 18APR2005 | 15:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 15:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 15:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 18APR2005 | 15:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 15:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 18APR2005 | 15:30 | Barbiturates, Qual | | | |

CONFIDENTIAL
AZSER12802851

Listing 12.2.8.2-8 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067037 | 1.00 | 18APR2005 | 15:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 18APR2005 | 15:30 | Cocaine, Qual | | | |
| | | 1.00 | 18APR2005 | 15:30 | Methadone, Qual | | | |
| | | 1.00 | 18APR2005 | 15:30 | Methaqualone, Qual | | | |
| | | 1.00 | 18APR2005 | 15:30 | Opiates, Qual | | | |
| | | 1.00 | 18APR2005 | 15:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 18APR2005 | 15:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 18APR2005 | 15:30 | Dextroamphetamine | | | |
| | | 1.00 | 18APR2005 | 15:30 | Methamphetamine, Qual | | | |
| | | 1.00 | 18APR2005 | 15:30 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 24AUG2005 | 09:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 24AUG2005 | 09:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24AUG2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 24AUG2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24AUG2005 | 09:50 | Barbiturates, Qual | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Cocaine, Qual | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Methadone, Qual | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Methaqualone, Qual | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Opiates, Qual | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Dextroamphetamine | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 24AUG2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 10:50 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 10:50 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

7120

CONFIDENTIAL
AZSER12802852

Listing 12.2.8.2-8                    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067037 | 223.00 | 22AUG2006 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 22AUG2006 | 10:50 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE, | |
| | | 223.00 | 22AUG2006 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 10:50 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Dextroamphetamine | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 10:50 | Benzodiazepines, Qual | | | |
| | E0067041 | 1.00 | 03MAY2005 | 13:15 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2005 | 13:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2005 | 13:15 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 1.00 | 03MAY2005 | 13:15 | Blood | | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 13:15 | Hemoglobin, Strip, Qual. | 1+ | NEGATIVE, | |
| | | 1.00 | 03MAY2005 | 13:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03MAY2005 | 13:15 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.00 | 03MAY2005 | 13:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 13:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 03MAY2005 | 13:15 | Nitrite (Bacterial), Strip | NEGATIVE | TRACE, | |
| | | 1.00 | 03MAY2005 | 13:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2005 | 13:15 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2005 | 13:15 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2005 | 13:15 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2005 | 13:15 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2005 | 13:15 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAY2005 | 13:15 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2005 | 13:15 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2005 | 13:15 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2005 | 13:15 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2005 | 13:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 27SEP2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |

CONFIDENTIAL
AZSER12802853

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067041 | 201.00 | 27SEP2005 | 10:00 | Protein, Strip, Qual | 1+ | NEGATIVE | |
| | | 201.00 | 27SEP2005 | 10:00 | Blood | | NEGATIVE | |
| | | 201.00 | 27SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27SEP2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27SEP2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 27SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 201.00 | 27SEP2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27SEP2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27SEP2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 27SEP2005 | 10:00 | Benzodiazepine, Qual | | | |
| | | 204.00 | 27OCT2005 | 09:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 204.00 | 27OCT2005 | 09:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 204.00 | 27OCT2005 | 09:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.00 | 27OCT2005 | 09:45 | Blood | | NEGATIVE | |
| | | 204.00 | 27OCT2005 | 09:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 204.00 | 27OCT2005 | 09:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 204.00 | 27OCT2005 | 09:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 204.00 | 27OCT2005 | 09:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 204.00 | 27OCT2005 | 09:45 | Urobilinogen, Strip | NORMAL, | NORMAL, TRACE | |
| | | 204.00 | 27OCT2005 | 09:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 204.00 | 27OCT2005 | 09:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 204.00 | 27OCT2005 | 09:45 | Barbiturates, Qual | | | |
| | | 204.00 | 27OCT2005 | 09:45 | Cannabinoids, Qual | | | |
| | | 204.00 | 27OCT2005 | 09:45 | Cocaine, Qual | | | |
| | | 204.00 | 27OCT2005 | 09:45 | Methadone, Qual | | | |
| | | 204.00 | 27OCT2005 | 09:45 | Methaqualone, Qual | | | |
| | | 204.00 | 27OCT2005 | 09:45 | Opiates, Qual | | | |
| | | 204.00 | 27OCT2005 | 09:45 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802854

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067041 | 204.00 | 27OCT2005 | 09:45 | Phencyclidine, Qual | | | |
| | | 204.00 | 27OCT2005 | 09:45 | Dextroamphetamine | | | |
| | | 204.00 | 27OCT2005 | 09:45 | Methamphetamine, Qual | | | |
| | | 204.00 | 27OCT2005 | 09:45 | Benzodiazepines, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 223.00 | 29AUG2006 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 29AUG2006 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 29AUG2006 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 29AUG2006 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 29AUG2006 | 10:00 | Barbiturates, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 29AUG2006 | 10:00 | Benzodiazepines, Qual | | | |
| | E0068005 | 1.00 | 16NOV2004 | 11:00 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 1.00 | 16NOV2004 | 11:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 16NOV2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 11:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16NOV2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16NOV2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16NOV2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas  02MAR2007:13:34    kcpx265

7123

CONFIDENTIAL
AZSER12802855

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0068005 | 1.00 | 16NOV2004 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16NOV2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16NOV2004 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 16NOV2004 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 16NOV2004 | 11:00 | Methaqualone; Qual | | | |
| | | 1.00 | 16NOV2004 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 16NOV2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16NOV2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16NOV2004 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 16NOV2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16NOV2004 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 19MAY2005 | 11:30 | pH | 7.5 | 5.0 | 8.0 |
| | | 201.00 | 19MAY2005 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 201.00 | 19MAY2005 | 11:30 | Blood | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19MAY2005 | 11:30 | Glucose, Strip, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19MAY2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 19MAY2005 | 11:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 11:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 19MAY2005 | 11:30 | Barbiturates, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Cocaine, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Methadone, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Methaqualone, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Opiates, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Dextroamphetamine | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 19MAY2005 | 11:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 223.00 | 20JUL2006 | 11:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 20JUL2006 | 11:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | NEGATIVE |
| | | 223.00 | 20JUL2006 | 11:55 | Blood | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2006 | 11:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

02MAR2007:13:34   labu100.sas   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst

CONFIDENTIAL
AZSER12802856

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0068005 | 223.00 | 20JUL2006 | 11:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2006 | 11:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 20JUL2006 | 11:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 20JUL2006 | 11:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2006 | 11:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 20JUL2006 | 11:55 | Barbiturates, Qual | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Cannabinoids, Qual | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Cocaine, Qual | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Methadone, Qual | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Methaqualone, Qual | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Opiates, Qual | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Propoxyphene, Qual | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Phencyclidine, Qual | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Dextroamphetamine | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Methamphetamine, Qual | | | |
| | | 223.00 | 20JUL2006 | 11:55 | Benzodiazepines, Qual | | | |
| | E0070021 | 1.00 | 02MAR2005 | 15:25 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 02MAR2005 | 15:25 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 02MAR2005 | 15:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 15:25 | Blood | | TRACE | |
| | | 1.00 | 02MAR2005 | 15:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 15:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 15:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 15:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 02MAR2005 | 15:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 02MAR2005 | 15:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 15:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 02MAR2005 | 15:25 | Barbiturates, Qual | | | |
| | | 1.00 | 02MAR2005 | 15:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 02MAR2005 | 15:25 | Cocaine, Qual | | | |
| | | 1.00 | 02MAR2005 | 15:25 | Methadone, Qual | | | |
| | | 1.00 | 02MAR2005 | 15:25 | Methaqualone, Qual | | | |
| | | 1.00 | 02MAR2005 | 15:25 | Opiates, Qual | | | |
| | | 1.00 | 02MAR2005 | 15:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 02MAR2005 | 15:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 02MAR2005 | 15:25 | Dextroamphetamine | | | |
| | | 1.00 | 02MAR2005 | 15:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 02MAR2005 | 15:25 | Benzodiazepines, Qual | | | |

CONFIDENTIAL
AZSER12802857

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0070021 | 201.00 | 27JUN2005 | 15:55 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 27JUN2005 | 15:55 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 27JUN2005 | 15:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUN2005 | 15:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JUN2005 | 15:55 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Ketone Bodies, Strip | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUN2005 | 15:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUN2005 | 15:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27JUN2005 | 15:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27JUN2005 | 15:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JUN2005 | 15:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27JUN2005 | 15:55 | Barbiturates, Qual | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Cocaine, Qual | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Methadone, Qual | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Methaqualone, Qual | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Opiates, Qual | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 27JUN2005 | 15:55 | Benzodiazepines, Qual | | | |
| | E0070032 | 1.00 | 17MAY2005 | 11:40 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 17MAY2005 | 11:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 17MAY2005 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 11:40 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 17MAY2005 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17MAY2005 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17MAY2005 | 11:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17MAY2005 | 11:40 | Barbiturates, Qual | | | |
| | | 1.00 | 17MAY2005 | 11:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 17MAY2005 | 11:40 | Cocaine, Qual | | | |
| | | 1.00 | 17MAY2005 | 11:40 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802858

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0070032 | 1.00 | 17MAY2005 | 11:40 | Methaqualone, Qual | | | |
| | | 1.00 | 17MAY2005 | 11:40 | Opiates, Qual | | | |
| | | 1.00 | 17MAY2005 | 11:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 17MAY2005 | 11:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 17MAY2005 | 11:40 | Dextroamphetamine | | | |
| | | 1.00 | 17MAY2005 | 11:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 17MAY2005 | 11:40 | Benzodiazepine, Qual | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 201.00 | 13SEP2005 | 10:58 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 13SEP2005 | 10:58 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13SEP2005 | 10:58 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13SEP2005 | 10:58 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13SEP2005 | 10:58 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13SEP2005 | 10:58 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 13SEP2005 | 10:58 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13SEP2005 | 10:58 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 13SEP2005 | 10:58 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13SEP2005 | 10:58 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 13SEP2005 | 10:58 | Barbiturates, Qual | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Cannabinoids, Qual | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Cocaine, Qual | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Methadone, Qual | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Methaqualone, Qual | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Opiates, Qual | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Propoxyphene, Qual | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Phencyclidine, Qual | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Dextroamphetamine | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Methamphetamine, Qual | | | |
| | | 201.00 | 13SEP2005 | 10:58 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 28MAR2006 | 10:35 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 28MAR2006 | 10:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAR2006 | 10:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2006 | 10:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2006 | 10:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAR2006 | 10:35 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28MAR2006 | 10:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2006 | 10:35 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802859

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0070032 | 223.00 | 28MAR2006 | 10:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2006 | 10:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28MAR2006 | 10:35 | Barbiturates, Qual | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Cocaine, Qual | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Methadone, Qual | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Methaqualone, Qual | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Opiates, Qual | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Dextroamphetamine | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 28MAR2006 | 10:35 | Benzodiazepines, Qual | | | |
| | E0077058 | 1.00 | 15AUG2005 | 12:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 1.00 | 15AUG2005 | 12:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 15AUG2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 12:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15AUG2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15AUG2005 | 12:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15AUG2005 | 12:00 | Barbiturates, Qual | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Cocaine, Qual | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Methadone, Qual | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Methaqualone, Qual | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Opiates, Qual | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Dextroamphetamine | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 15AUG2005 | 12:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Specific Gravity | | | |
| | | 201.00 | 13DEC2005 | 11:44 | pH | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Protein, Strip, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Blood | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Hemoglobin, Strip, Qual. | | | |

CONFIDENTIAL
AZSER12802860

Page 2597 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0077058 | 201.00 | 13DEC2005 | 11:44 | Ketone Bodies, Strip | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Glucose, Strip, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Bilirubin, Strip | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Urobilinogen, Strip | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Leucocyte Esterase | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Barbiturates, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Cannabinoids, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Cocaine, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Methadone, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Methaqualone Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Opiates, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Propoxyphene, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Phencyclidine, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Dextroamphetamine | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Methamphetamine, Qual | | | |
| | | 201.00 | 13DEC2005 | 11:44 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29DEC2005 | 12:00 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 203.00 | 29DEC2005 | 12:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 203.00 | 29DEC2005 | 12:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 29DEC2005 | 12:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 203.00 | 29DEC2005 | 12:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 203.00 | 29DEC2005 | 12:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 203.00 | 29DEC2005 | 12:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 29DEC2005 | 12:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 203.00 | 29DEC2005 | 12:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 203.00 | 29DEC2005 | 12:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 203.00 | 29DEC2005 | 12:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 203.00 | 29DEC2005 | 12:00 | Barbiturates, Qual | | | |
| | | 203.00 | 29DEC2005 | 12:00 | Cannabinoids, Qual | | | |
| | | 203.00 | 29DEC2005 | 12:00 | Cocaine, Qual | | | |
| | | 203.00 | 29DEC2005 | 12:00 | Methadone, Qual | | | |
| | | 203.00 | 29DEC2005 | 12:00 | Methaqualone Qual | | | |
| | | 203.00 | 29DEC2005 | 12:00 | Opiates, Qual | | | |
| | | 203.00 | 29DEC2005 | 12:00 | Propoxyphene, Qual | | | |
| | | 203.00 | 29DEC2005 | 12:00 | Phencyclidine, Qual | | | |
| | | 203.00 | 29DEC2005 | 12:00 | Dextroamphetamine | | | |
| | | 203.00 | 05SEP2006 | 12:02 | Methamphetamine, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Benzodiazepines, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 223.00 | 05SEP2006 | 12:02 | pH | 5.5 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7129

CONFIDENTIAL
AZSER12802861

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0077058 | 223.00 | 05SEP2006 | 12:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 12:02 | Blood | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 12:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 12:02 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.00 | 05SEP2006 | 12:02 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 12:02 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 05SEP2006 | 12:02 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 12:02 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 05SEP2006 | 12:02 | Barbiturates, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Cannabinoids, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Cocaine, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Methadone, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Methaqualone, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Opiates, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Propoxyphene, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Phencyclidine, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Dextroamphetamine | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Methamphetamine, Qual | | | |
| | | 223.00 | 05SEP2006 | 12:02 | Benzodiazepines, Qual | | | |
| | E0077011 | 1.01 | 22FEB2005 | 07:45 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 1.01 | 22FEB2005 | 07:45 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.01 | 22FEB2005 | 07:45 | Protein, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 22FEB2005 | 07:45 | Blood | 2+ | | |
| | | 1.01 | 22FEB2005 | 07:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22FEB2005 | 07:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22FEB2005 | 07:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 1.01 | 22FEB2005 | 07:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22FEB2005 | 07:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.01 | 22FEB2005 | 07:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22FEB2005 | 07:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.01 | 22FEB2005 | 07:45 | Barbiturates, Qual | | | |
| | | 1.01 | 22FEB2005 | 07:45 | Cannabinoids, Qual | | | |
| | | 1.01 | 22FEB2005 | 07:45 | Cocaine, Qual | | | |
| | | 1.01 | 22FEB2005 | 07:45 | Methadone, Qual | | | |
| | | 1.01 | 22FEB2005 | 07:45 | Methaqualone, Qual | | | |
| | | 1.01 | 22FEB2005 | 07:45 | Opiates, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labul00.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802862

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0079011 | 1.01 | 22FEB2005 | 07:45 | Propoxyphene, Qual | | | |
| | | 1.01 | 22FEB2005 | 07:45 | Phencyclidine, Qual | | | |
| | | 1.01 | 22FEB2005 | 07:45 | Dextroamphetamine, Qual | | | |
| | | 1.01 | 22FEB2005 | 07:45 | Methamphetamine, Qual | | | |
| | | 1.01 | 22FEB2005 | 07:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 19JUL2005 | 08:20 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 201.00 | 19JUL2005 | 08:20 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 19JUL2005 | 08:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JUL2005 | 08:20 | Blood | 1+ | NEGATIVE | |
| | | 201.00 | 19JUL2005 | 08:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JUL2005 | 08:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19JUL2005 | 08:20 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 201.00 | 19JUL2005 | 08:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 19JUL2005 | 08:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 19JUL2005 | 08:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 19JUL2005 | 08:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 19JUL2005 | 08:20 | Barbiturates, Qual | | | |
| | | 201.00 | 19JUL2005 | 08:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 19JUL2005 | 08:20 | Cocaine, Qual | | | |
| | | 201.00 | 19JUL2005 | 08:20 | Methadone, Qual | | | |
| | | 201.00 | 19JUL2005 | 08:20 | Methaqualone, Qual | | | |
| | | 201.00 | 19JUL2005 | 08:20 | Opiates, Qual | | | |
| | | 201.00 | 19JUL2005 | 08:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 19JUL2005 | 08:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 19JUL2005 | 08:20 | Dextroamphetamine | | | |
| | | 201.00 | 19JUL2005 | 08:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 19JUL2005 | 07:45 | Benzodiazepines, Qual | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Specific Gravity | 1.033 | 1.001 | 1.035 |
| | | 223.01 | 30AUG2005 | 07:45 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.01 | 30AUG2005 | 07:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.01 | 30AUG2005 | 07:45 | Blood | 1+ | NEGATIVE | |
| | | 223.01 | 30AUG2005 | 07:45 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.01 | 30AUG2005 | 07:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 30AUG2005 | 07:45 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 223.01 | 30AUG2005 | 07:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 223.01 | 30AUG2005 | 07:45 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.01 | 30AUG2005 | 07:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.01 | 30AUG2005 | 07:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802863

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0079011 | 223.01 | 30AUG2005 | 07:45 | Barbiturates, Qual | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Cannabinoids, Qual | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Cocaine, Qual | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Methadone, Qual | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Methaqualone; Qual | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Opiates, Qual | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Propoxyphene, Qual | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Phencyclidine, Qual | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Dextroamphetamine | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Methamphetamine, Qual | | | |
| | | 223.01 | 30AUG2005 | 07:45 | Benzodiazepines, Qual | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Specific Gravity | 1.031 | 1.001 | 1.035 |
| | | 223.02 | 07SEP2005 | 07:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.02 | 07SEP2005 | 07:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.02 | 07SEP2005 | 07:30 | Blood | 1+ | NEGATIVE | |
| | | 223.02 | 07SEP2005 | 07:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.02 | 07SEP2005 | 07:30 | Ketones, Strip | NEGATIVE | NEGATIVE | |
| | | 223.02 | 07SEP2005 | 07:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.02 | 07SEP2005 | 07:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.02 | 07SEP2005 | 07:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.02 | 07SEP2005 | 07:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.02 | 07SEP2005 | 07:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.02 | 07SEP2005 | 07:30 | Barbiturates, Qual | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Cannabinoids, Qual | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Cocaine, Qual | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Methadone, Qual | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Methaqualone, Qual | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Opiates, Qual | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Propoxyphene, Qual | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Phencyclidine, Qual | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Dextroamphetamine | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Methamphetamine, Qual | | | |
| | | 223.02 | 07SEP2005 | 07:30 | Benzodiazepines, Qual | | | |
| | E0080002 | 1.00 | 27APR2004 | 10:13 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 10:13 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 27APR2004 | 10:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27APR2004 | 10:13 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802864

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080002 | 1.00 | 27APR2004 | 10:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:13 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27APR2004 | 10:13 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27APR2004 | 10:13 | Barbiturates, Qual | | | |
| | | 1.00 | 27APR2004 | 10:13 | Cannabinoids, Qual | | | |
| | | 1.00 | 27APR2004 | 10:13 | Cocaine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:13 | Methadone, Qual | | | |
| | | 1.00 | 27APR2004 | 10:13 | Methaqualone, Qual | | | |
| | | 1.00 | 27APR2004 | 10:13 | Opiates, Qual | | | |
| | | 1.00 | 27APR2004 | 10:13 | Propoxyphene, Qual | | | |
| | | 1.00 | 27APR2004 | 10:13 | Phencyclidine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:13 | Dextroamphetamine | | | |
| | | 1.00 | 27APR2004 | 10:13 | Methamphetamine, Qual | | | |
| | | 1.00 | 27APR2004 | 10:13 | Benzodiazepines, Qual | | | |
| | | 1.00 | 27APR2004 | 10:13 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 27APR2004 | 10:13 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 11NOV2004 | 12:11 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11NOV2004 | 12:11 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11NOV2004 | 12:11 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11NOV2004 | 12:11 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11NOV2004 | 12:11 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 11NOV2004 | 12:11 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11NOV2004 | 12:11 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 11NOV2004 | 12:11 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11NOV2004 | 12:11 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11NOV2004 | 12:11 | Barbiturates, Qual | | | |
| | | 201.00 | 11NOV2004 | 12:11 | Cannabinoids, Qual | | | |
| | | 201.00 | 11NOV2004 | 12:11 | Cocaine, Qual | | | |
| | | 201.00 | 11NOV2004 | 12:11 | Methadone, Qual | | | |
| | | 201.00 | 11NOV2004 | 12:11 | Methaqualone, Qual | | | |
| | | 201.00 | 11NOV2004 | 12:11 | Opiates, Qual | | | |
| | | 201.00 | 11NOV2004 | 12:11 | Propoxyphene, Qual | | | |
| | | 201.00 | 11NOV2004 | 12:11 | Phencyclidine, Qual | | | |
| | | 201.00 | 11NOV2004 | 12:11 | Dextroamphetamine | | | |
| | | 201.00 | 11NOV2004 | 12:11 | Methamphetamine, Qual | | | |
| | | 201.00 | 11NOV2004 | 12:11 | Benzodiazepines, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |

7133

CONFIDENTIAL
AZSER12802865

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080002 | 217.00 | 11NOV2005 | 10:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 11NOV2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11NOV2005 | 10:00 | Blood | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 11NOV2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11NOV2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 11NOV2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 11NOV2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11NOV2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 11NOV2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11NOV2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 11NOV2005 | 10:00 | Barbiturates, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Cocaine, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Methadone, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Metaqualone, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Opiates, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 11NOV2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:15 | Specific Gravity | 1.018 | 1.001 | 1.035 |
| | | 223.00 | 17AUG2006 | 10:15 | pH | 7.0 | 5.0 | 8.0 |
| | | 223.00 | 17AUG2006 | 10:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 10:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 17AUG2006 | 10:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 17AUG2006 | 10:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 17AUG2006 | 10:15 | Barbiturates, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:15 | Cocaine, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:15 | Methadone, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:15 | Metaqualone, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:15 | Opiates, Qual | | | |

CONFIDENTIAL
AZSER12802866

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080002 | 223.00 | 17AUG2006 | 10:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:15 | Dextroamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 17AUG2006 | 10:15 | Benzodiazepines, Qual | | | |
| | E0080004 | 1.00 | 03MAY2004 | 10:12 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 03MAY2004 | 10:12 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 03MAY2004 | 10:12 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03MAY2004 | 10:12 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 10:12 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03MAY2004 | 10:12 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03MAY2004 | 10:12 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 1.00 | 03MAY2004 | 10:12 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 03MAY2004 | 10:12 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 03MAY2004 | 10:12 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 10:12 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03MAY2004 | 10:12 | Barbiturates, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:12 | Cannabinoids, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:12 | Cocaine, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:12 | Methadone, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:12 | Methaqualone, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:12 | Opiates, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:12 | Propoxyphene, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:12 | Phencyclidine, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:12 | Dextroamphetamine | | | |
| | | 1.00 | 03MAY2004 | 10:12 | Methamphetamine, Qual | | | |
| | | 1.00 | 03MAY2004 | 10:12 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 201.00 | 23NOV2004 | 09:20 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 23NOV2004 | 09:20 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23NOV2004 | 09:20 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23NOV2004 | 09:20 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23NOV2004 | 09:20 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23NOV2004 | 09:20 | Glucose, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 23NOV2004 | 09:20 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 23NOV2004 | 09:20 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 23NOV2004 | 09:20 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802867

Listing 12.2.8.2-8                   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080004 | 201.00 | 23NOV2004 | 09:20 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23NOV2004 | 09:20 | Barbiturates, Qual | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Cocaine, Qual | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Methadone, Qual | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Methaqualone, Qual | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Opiates, Qual | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Dextroamphetamine | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Methamphetamine, Qual | | | |
| | | 201.00 | 23NOV2004 | 09:20 | Benzodiazepines, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Specific Gravity | | | |
| | | 208.00 | 16MAR2005 | 09:30 | pH | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Protein, Strip, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Blood | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Hemoglobin, Strip, Qual. | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Ketone Bodies, Strip | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Glucose, Strip, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Bilirubin, Strip | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Urobilinogen, Strip | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Nitrite Bacterial, Strip | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Leucocyte Esterase, | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Cocaine, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Methadone, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Opiates, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Dextroamphetamine | | | |
| | | 208.00 | 16MAR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 208.00 | 16MAR2005 | 08:05 | Benzodiazepines, Qual | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 217.00 | 21NOV2005 | 08:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 21NOV2005 | 08:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21NOV2005 | 08:05 | Blood | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 21NOV2005 | 08:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 21NOV2005 | 08:05 | Ketone Bodies, Strip | NEGATIVE | TRACE | |
| | | 217.00 | 21NOV2005 | 08:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 21NOV2005 | 08:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7136

CONFIDENTIAL
AZSER12802868

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080004 | 217.00 | 21NOV2005 | 08:05 | Urobilinogen, Strip | NORMAL | NORMAL | |
| | | 217.00 | 21NOV2005 | 08:05 | Nitrite (Bacterial, Strip | NEGATIVE | TRACE | |
| | | 217.00 | 21NOV2005 | 08:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 21NOV2005 | 08:05 | Barbiturates, Qual | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Cannabinoids, Qual | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Cocaine, Qual | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Methadone, Qual | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Methaqualone, Qual | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Opiates, Qual | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Propoxyphene, Qual | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Phencyclidine, Qual | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Dextroamphetamine | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Methamphetamine, Qual | | | |
| | | 217.00 | 21NOV2005 | 08:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Specific Gravity | | | |
| | | 223.00 | 30AUG2006 | 09:50 | pH | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Protein, Strip, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Blood | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Ketone Bodies, Strip | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Glucose, Strip Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Bilirubin, Strip | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Urobilinogen, Strip | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Nitrite (Bacterial, Strip | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Leucocyte Esterase | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Barbiturates, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Cocaine, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Methadone, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Methaqualone, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Opiates, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Dextroamphetamine | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 30AUG2006 | 09:50 | Benzodiazepines, Qual | | | |
| | E0080010 | 1.00 | 09AUG2004 | 11:38 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 09AUG2004 | 11:38 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 09AUG2004 | 11:38 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 09AUG2004 | 11:38 | Blood | | TRACE | |
| | | 1.00 | 09AUG2004 | 11:38 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

7137

CONFIDENTIAL
AZSER12802869

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080010 | 1.00 | 09AUG2004 | 11:38 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:38 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09AUG2004 | 11:38 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:38 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 09AUG2004 | 11:38 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:38 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09AUG2004 | 11:38 | Barbiturates, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:38 | Cannabinoids, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:38 | Cocaine, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:38 | Methadone, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:38 | Methaqualone, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:38 | Opiates, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:38 | Propoxyphene, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:38 | Phencyclidine, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:38 | Dextroamphetamine | | | |
| | | 1.00 | 09AUG2004 | 11:38 | Methamphetamine, Qual | | | |
| | | 1.00 | 09AUG2004 | 11:38 | Benzodiazepines, Qual | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 201.00 | 09DEC2004 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 09DEC2004 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 09DEC2004 | 11:00 | Blood | | TRACE | |
| | | 201.00 | 09DEC2004 | 11:00 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 11:00 | Glucose, Strip, Qual | | NEGATIVE, TRACE | |
| | | 201.00 | 09DEC2004 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 09DEC2004 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 09DEC2004 | 11:00 | Barbiturates, Qual | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Cocaine, Qual | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Methadone, Qual | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Methaqualone, Qual | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Opiates, Qual | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Dextroamphetamine | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 09DEC2004 | 11:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7138

CONFIDENTIAL
AZSER12802870

Laboratory Urine Data
Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080010 | 217.00 | 14DEC2005 | 10:00 | Specific Gravity | 1.034 | 1.001 | 1.035 |
| | | 217.00 | 14DEC2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 14DEC2005 | 10:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 217.00 | 14DEC2005 | 10:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:00 | Hemoglobin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 14DEC2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 14DEC2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:00 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 217.00 | 14DEC2005 | 10:00 | Barbiturates, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:00 | Cocaine, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:00 | Methadone, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:00 | Methaqualone Qual | | | |
| | | 217.00 | 14DEC2005 | 10:00 | Opiates, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 14DEC2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19JAN2006 | 09:59 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 19JAN2006 | 09:59 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 19JAN2006 | 09:59 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2006 | 09:59 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2006 | 09:59 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2006 | 09:59 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19JAN2006 | 09:59 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2006 | 09:59 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2006 | 09:59 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19JAN2006 | 09:59 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19JAN2006 | 09:59 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 19JAN2006 | 09:59 | Barbiturates, Qual | | | |
| | | 223.00 | 19JAN2006 | 09:59 | Cannabinoids, Qual | | | |
| | | 223.00 | 19JAN2006 | 09:59 | Cocaine, Qual | | | |
| | | 223.00 | 19JAN2006 | 09:59 | Methadone, Qual | | | |
| | | 223.00 | 19JAN2006 | 09:59 | Methaqualone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7139

CONFIDENTIAL
AZSER12802871

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080010 | 223.00 | 19JAN2006 | 09:59 | Opiates, Qual | | | |
| | | 223.00 | 19JAN2006 | 09:59 | Propoxyphene, Qual | | | |
| | | 223.00 | 19JAN2006 | 09:59 | Phencyclidine, Qual | | | |
| | | 223.00 | 19JAN2006 | 09:59 | Dextroamphetamine | | | |
| | | 223.00 | 19JAN2006 | 09:59 | Methamphetamine, Qual | | | |
| | | 223.00 | 19JAN2006 | 09:59 | Benzodiazepines, Qual | | | |
| | E0080012 | 1.00 | 03SEP2004 | 11:41 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 03SEP2004 | 11:41 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 03SEP2004 | 11:41 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03SEP2004 | 11:41 | Blood | NEGATIVE | TRACE | |
| | | 1.00 | 03SEP2004 | 11:41 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 11:41 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03SEP2004 | 11:41 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 03SEP2004 | 11:41 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 11:41 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 03SEP2004 | 11:41 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 11:41 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 03SEP2004 | 11:41 | Barbiturates, Qual | | | |
| | | 1.00 | 03SEP2004 | 11:41 | Cannabinoids, Qual | | | |
| | | 1.00 | 03SEP2004 | 11:41 | Cocaine, Qual | | | |
| | | 1.00 | 03SEP2004 | 11:41 | Methadone, Qual | | | |
| | | 1.00 | 03SEP2004 | 11:41 | Methamphetamine, Qual | | | |
| | | 1.00 | 03SEP2004 | 11:41 | Opiates, Qual | | | |
| | | 1.00 | 03SEP2004 | 11:41 | Propoxyphene, Qual | | | |
| | | 1.00 | 03SEP2004 | 11:41 | Phencyclidine, Qual | | | |
| | | 1.00 | 03SEP2004 | 11:41 | Dextroamphetamine | | | |
| | | 1.00 | 03SEP2004 | 11:41 | Methamphetamine, Qual | | | |
| | | 1.00 | 03SEP2004 | 11:41 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 201.00 | 07DEC2004 | 10:50 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 07DEC2004 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07DEC2004 | 10:50 | Blood, Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2004 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07DEC2004 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07DEC2004 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2004 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

CONFIDENTIAL
AZSER12802872

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080012 | 201.00 | 07DEC2004 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2004 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07DEC2004 | 10:50 | Barbiturates, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Cocaine, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Methadone, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Methaqualone, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Opiates, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Dextroamphetamine | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 07DEC2004 | 10:50 | Benzodiazepines, Qual | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 217.00 | 08DEC2005 | 07:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 217.00 | 08DEC2005 | 07:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 08DEC2005 | 07:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08DEC2005 | 07:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08DEC2005 | 07:00 | Ketone Bodies, Strip | | NEGATIVE, TRACE | |
| | | 217.00 | 08DEC2005 | 07:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08DEC2005 | 07:00 | Bilirubin, Strip | | NEGATIVE | |
| | | 217.00 | 08DEC2005 | 07:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 08DEC2005 | 07:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08DEC2005 | 07:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 08DEC2005 | 07:00 | Barbiturates, Qual | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Cannabinoids, Qual | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Cocaine, Qual | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Methadone, Qual | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Methaqualone, Qual | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Opiates, Qual | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Propoxyphene, Qual | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Phencyclidine, Qual | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Dextroamphetamine | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Methamphetamine, Qual | | | |
| | | 217.00 | 08DEC2005 | 07:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Specific Gravity | 1.007 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 11:00 | Blood | 1+ | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 11:00 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

CONFIDENTIAL
AZSER12802873

Page 2610 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080012 | 223.00 | 25AUG2006 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 11:00 | Benzodiazepines, Qual | | | |
| | E0080016 | 1.00 | 20DEC2004 | 11:30 | Specific Gravity | 1.008 | 1.001 | 1.035 |
| | | 1.00 | 20DEC2004 | 11:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 20DEC2004 | 11:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 20DEC2004 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 20DEC2004 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 20DEC2004 | 11:30 | Barbiturates, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:30 | Cocaine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:30 | Methadone, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:30 | Methaqualone, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:30 | Opiates, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:30 | Phencyclidine, Qual | | | |
| | | 1.00 | 20DEC2004 | 11:30 | Dextroamphetamine | | | |
| | | 1.00 | 20DEC2004 | 11:30 | Methamphetamine, Qual | | | |

CONFIDENTIAL
AZSER12802874

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080016 | 1.00 | 20DEC2004 | 11:30 | Benzodiazepines, Qual. | | | |
| | | 201.00 | 01APR2005 | 09:15 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 01APR2005 | 09:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 01APR2005 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01APR2005 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01APR2005 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01APR2005 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01APR2005 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01APR2005 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 201.00 | 01APR2005 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 01APR2005 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01APR2005 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01APR2005 | 09:15 | Barbiturates, Qual | | | |
| | | 201.00 | 01APR2005 | 09:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 01APR2005 | 09:15 | Cocaine, Qual | | | |
| | | 201.00 | 01APR2005 | 09:15 | Methadone, Qual | | | |
| | | 201.00 | 01APR2005 | 09:15 | Methaqualone, Qual | | | |
| | | 201.00 | 01APR2005 | 09:15 | Opiates, Qual | | | |
| | | 201.00 | 01APR2005 | 09:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 01APR2005 | 09:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 01APR2005 | 09:15 | Dextroamphetamine | | | |
| | | 201.00 | 01APR2005 | 09:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 15APR2005 | 08:05 | Benzodiazepines, Qual. | | | |
| | | 203.00 | 15APR2005 | 08:05 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 203.00 | 15APR2005 | 08:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 203.00 | 15APR2005 | 08:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 15APR2005 | 08:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 203.00 | 15APR2005 | 08:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 203.00 | 15APR2005 | 08:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 203.00 | 15APR2005 | 08:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 203.00 | 15APR2005 | 08:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 203.00 | 15APR2005 | 08:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 203.00 | 15APR2005 | 08:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 203.00 | 15APR2005 | 08:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 203.00 | 15APR2005 | 08:05 | Barbiturates, Qual | | | |
| | | 203.00 | 15APR2005 | 08:05 | Cannabinoids, Qual | | | |
| | | 203.00 | 15APR2005 | 08:05 | Cocaine, Qual | | | |
| | | 203.00 | 15APR2005 | 08:05 | Methadone, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120208 labu100.sas 02MAR2007:13:34 kcpx265
/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst

7143

CONFIDENTIAL
AZSER12802875

Listing 12.2.8.2-8                     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080016 | 203.00 | 15APR2005 | 08:05 | Methaqualone, Qual | | | |
| | | 203.00 | 15APR2005 | 08:05 | Opiates, Qual | | | |
| | | 203.00 | 15APR2005 | 08:05 | Propoxyphene, Qual | | | |
| | | 203.00 | 15APR2005 | 08:05 | Phencyclidine, Qual | | | |
| | | 203.00 | 15APR2005 | 08:05 | Dextroamphetamine | | | |
| | | 203.00 | 15APR2005 | 08:05 | Methamphetamine, Qual | | | |
| | | 203.00 | 15APR2005 | 08:05 | Benzodiazepines, Qual | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 12MAY2005 | 07:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 12MAY2005 | 07:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12MAY2005 | 07:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 07:30 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 223.00 | 12MAY2005 | 07:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 12MAY2005 | 07:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 07:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 07:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 12MAY2005 | 07:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 07:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 12MAY2005 | 07:30 | Barbiturates, Qual | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Cocaine, Qual | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Methadone, Qual | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Methaqualone, Qual | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Opiates, Qual | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Dextroamphetamine | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 12MAY2005 | 07:30 | Benzodiazepines, Qual | | | |
| | E0080018 | 1.00 | 07APR2005 | 10:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 07APR2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 07APR2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | | |
| | | 1.00 | 07APR2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 07APR2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 07APR2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802876

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080018 | 1.00 | 07APR2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 1.00 | 07APR2005 | 10:00 | Nitrite (Bacterial), Strip | 1+ | NEGATIVE | |
| | | 1.00 | 07APR2005 | 10:00 | Leucocyte Esterase | | NEGATIVE | |
| | | 1.00 | 07APR2005 | 10:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 1.00 | 07APR2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 07APR2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 07APR2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 07APR2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 07APR2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 07APR2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 07APR2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 07APR2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 07APR2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 07APR2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 201.00 | 04AUG2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 04AUG2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04AUG2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04AUG2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04AUG2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04AUG2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 04AUG2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 04AUG2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 04AUG2005 | 10:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 201.00 | 04AUG2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 04AUG2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 19SEP2005 | 10:00 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 19SEP2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 19SEP2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

CONFIDENTIAL
AZSER12802877

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080018 | 223.00 | 19SEP2005 | 10:00 | Blood | TRACE | NEGATIVE | |
| | | 223.00 | 19SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19SEP2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 19SEP2005 | 10:00 | Glucose, Strip, Qual | | NORMAL, | |
| | | 223.00 | 19SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 19SEP2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 19SEP2005 | 10:00 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 19SEP2005 | 10:00 | Barbiturates, Qual | | NEGATIVE | |
| | | 223.00 | 19SEP2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 19SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 223.00 | 19SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 223.00 | 19SEP2005 | 10:00 | Methaqualone, Qual | | | |
| | | 223.00 | 19SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 223.00 | 19SEP2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 19SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 19SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 223.00 | 19SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 19SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | E0080020 | 1.00 | 15APR2005 | 11:25 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 15APR2005 | 11:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15APR2005 | 11:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2005 | 11:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2005 | 11:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2005 | 11:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15APR2005 | 11:25 | Glucose, Strip, Qual | | NORMAL, | |
| | | 1.00 | 15APR2005 | 11:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2005 | 11:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15APR2005 | 11:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2005 | 11:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15APR2005 | 11:25 | Barbiturates, Qual | | | |
| | | 1.00 | 15APR2005 | 11:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 15APR2005 | 11:25 | Cocaine, Qual | | | |
| | | 1.00 | 15APR2005 | 11:25 | Methadone, Qual | | | |
| | | 1.00 | 15APR2005 | 11:25 | Methaqualone, Qual | | | |
| | | 1.00 | 15APR2005 | 11:25 | Opiates, Qual | | | |
| | | 1.00 | 15APR2005 | 11:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 15APR2005 | 11:25 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12802878

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080020 | 1.00 | 15APR2005 | 11:25 | Dextroamphetamine | | | |
| | | 1.00 | 15APR2005 | 11:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 07OCT2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 07OCT2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07OCT2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07OCT2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 07OCT2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 07OCT2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 07OCT2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Methaqualone, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 07OCT2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Specific Gravity | | | |
| | | 204.00 | 11NOV2005 | 16:35 | pH | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Protein, Strip, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Blood | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Hemoglobin, Strip, Qual. | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Ketone Bodies, Strip, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Glucose, Strip, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Bilirubin, Strip | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Urobilinogen, Strip | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Nitrite (Bacterial), Strip | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Leucocyte Esterase | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Barbiturates, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Cannabinoids, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Cocaine, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Methadone, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802879

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080020 | 204.00 | 11NOV2005 | 16:35 | Opiates, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Propoxyphene, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Phencyclidine, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Dextroamphetamine | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Methamphetamine, Qual | | | |
| | | 204.00 | 11NOV2005 | 16:35 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 223.00 | 06JAN2006 | 11:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 06JAN2006 | 11:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JAN2006 | 11:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:40 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06JAN2006 | 11:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 223.00 | 06JAN2006 | 11:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06JAN2006 | 11:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06JAN2006 | 11:40 | Barbiturates, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Cannabinoids, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Cocaine, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Methadone, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Methaqualone, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Opiates, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Propoxyphene, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Phencyclidine, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Dextroamphetamine | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Methamphetamine, Qual | | | |
| | | 223.00 | 06JAN2006 | 11:40 | Benzodiazepines, Qual | | | |
| | E0080022 | 1.00 | 26APR2005 | 11:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 26APR2005 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 26APR2005 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 11:00 | Blood | 3+ | NEGATIVE | |
| | | 1.00 | 26APR2005 | 11:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 26APR2005 | 11:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 26APR2005 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, NORMAL, | |
| | | 1.00 | 26APR2005 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802880

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080022 | 1.00 | 26APR2005 | 11:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 26APR2005 | 11:00 | Barbiturates, Qual | | | |
| | | 1.00 | 26APR2005 | 11:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 26APR2005 | 11:00 | Cocaine, Qual | | | |
| | | 1.00 | 26APR2005 | 11:00 | Methadone, Qual | | | |
| | | 1.00 | 26APR2005 | 11:00 | Methaqualone, Qual | | | |
| | | 1.00 | 26APR2005 | 11:00 | Opiates, Qual | | | |
| | | 1.00 | 26APR2005 | 11:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 26APR2005 | 11:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 26APR2005 | 11:00 | Dextroamphetamine | | | |
| | | 1.00 | 26APR2005 | 11:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 26APR2005 | 11:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 15AUG2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 15AUG2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15AUG2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15AUG2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 15AUG2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 15AUG2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 15AUG2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 15AUG2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 15AUG2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15AUG2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 15AUG2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Methaqualone, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Dextroamphetamine | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 15AUG2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 22AUG2006 | 09:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 22AUG2006 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 223.00 | 22AUG2006 | 09:30 | Blood | | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 09:30 | Hemoglobin, Strip, Qual. | | | |

7149

CONFIDENTIAL
AZSER12802881

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080022 | 223.00 | 22AUG2006 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 22AUG2006 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 22AUG2006 | 09:30 | Nitrite (Bacterial), Strip | POSITIVE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 09:30 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 22AUG2006 | 09:30 | Barbiturates, Qual | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Cocaine, Qual | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Methadone, Qual | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Methaqualone, Qual | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Opiates, Qual | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Dextroamphetamine | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 22AUG2006 | 09:30 | Benzodiazepines, Qual | | | |
| | E0080025 | 1.00 | 09JUN2005 | 10:00 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 09JUN2005 | 10:00 | pH | 6.5 | 5 | 8.0 |
| | | 1.00 | 09JUN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 10:00 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 09JUN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 09JUN2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 09JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:00 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 09JUN2005 | 10:00 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802882

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080025 | 1.00 | 09JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 05OCT2005 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 05OCT2005 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 05OCT2005 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 05OCT2005 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 05OCT2005 | 09:00 | Barbiturates, Qual | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Cocaine, Qual | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Methadone, Qual | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Methaqualone, Qual | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Opiates, Qual | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Dextroamphetamine | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 05OCT2005 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:15 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 223.00 | 11AUG2006 | 09:15 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 11AUG2006 | 09:15 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2006 | 09:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 09:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2006 | 09:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2006 | 09:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2006 | 09:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 09:15 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 11AUG2006 | 09:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 11AUG2006 | 09:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 11AUG2006 | 09:15 | Barbiturates, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:15 | Cocaine, Qual | | | |
| | | 223.00 | 11AUG2006 | 09:15 | Methadone, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020080208.lst   labu100.sas  02MAR2007:13:34   kcpx265

7151

CONFIDENTIAL
AZSER12802883

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080025 | 223.00 | 31AUG2006 | 09:15 | Methaqualone, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:15 | Opiates, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:15 | Dextroamphetamine | | | |
| | | 223.00 | 31AUG2006 | 09:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 31AUG2006 | 09:15 | Benzodiazepines, Qual | | | |
| | E0080029 | 1.00 | 16JUN2005 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 1.00 | 16JUN2005 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 1.00 | 16JUN2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 16JUN2005 | 10:00 | Blood | NEGATIVE | | |
| | | 1.00 | 16JUN2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 16JUN2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 16JUN2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 16JUN2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 1.00 | 16JUN2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL,TRACE | |
| | | 1.00 | 16JUN2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 10:00 | Leukocyte esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16JUN2005 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 16JUN2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 16JUN2005 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 16JUN2005 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 16JUN2005 | 10:00 | Methaqualone Qual | | | |
| | | 1.00 | 16JUN2005 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 16JUN2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 16JUN2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 16JUN2005 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 16JUN2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 16JUN2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 11OCT2005 | 08:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 11OCT2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 11OCT2005 | 08:00 | Blood | NEGATIVE | | |
| | | 201.00 | 11OCT2005 | 08:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 11OCT2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 11OCT2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE,TRACE | |
| | | 201.00 | 11OCT2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

CONFIDENTIAL
AZSER12802884

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080029 | 201.00 | 11OCT2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 11OCT2005 | 08:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11OCT2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 11OCT2005 | 08:00 | Barbiturates, Qual | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Cocaine, Qual | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Methadone, Qual | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Methaqualone, Qual | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Opiates, Qual | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Dextroamphetamine | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 11OCT2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 223.00 | 10NOV2005 | 07:15 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 10NOV2005 | 07:15 | Protein, Strip, Qual | NEGATIVE | TRACE | TRACE |
| | | 223.00 | 10NOV2005 | 07:15 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 07:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 07:15 | Ketone Bodies, Strip, Qual | NEGATIVE | TRACE | TRACE |
| | | 223.00 | 10NOV2005 | 07:15 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 07:15 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 07:15 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 10NOV2005 | 07:15 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 07:15 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 10NOV2005 | 07:15 | Barbiturates, Qual | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Cannabinoids, Qual | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Cocaine, Qual | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Methadone, Qual | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Methaqualone, Qual | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Opiates, Qual | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Propoxyphene, Qual | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Phencyclidine, Qual | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Dextroamphetamine | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Methamphetamine, Qual | | | |
| | | 223.00 | 10NOV2005 | 07:15 | Benzodiazepines, Qual | | | |
| | E0080031 | 1.00 | 12JUL2005 | 08:00 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2005 | 08:00 | pH | 6.0 | 5.0 | 8.0 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802885

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080031 | 1.00 | 12JUL2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12JUL2005 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 08:00 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12JUL2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 1.00 | 12JUL2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 12JUL2005 | 08:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 08:00 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 1.00 | 12JUL2005 | 08:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 106.00 | 10OCT2005 | 08:00 | pH | 6.5 | 5.0 | 8.0 |
| | | 106.00 | 10OCT2005 | 08:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 10OCT2005 | 08:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 106.00 | 10OCT2005 | 08:00 | Hemoglobin, Strip, Qual. | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 106.00 | 10OCT2005 | 08:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 106.00 | 10OCT2005 | 08:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, | |
| | | 106.00 | 10OCT2005 | 08:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 106.00 | 10OCT2005 | 08:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 106.00 | 10OCT2005 | 08:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 106.00 | 10OCT2005 | 08:00 | Barbiturates, Qual | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Cannabinoids, Qual | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Cocaine, Qual | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Methadone, Qual | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Methaqualone, Qual | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Opiates, Qual | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Propoxyphene, Qual | | | |

CONFIDENTIAL
AZSER12802886

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080031 | 106.00 | 10OCT2005 | 08:00 | Phencyclidine, Qual | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Dextroamphetamine | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Methamphetamine, Qual | | | |
| | | 106.00 | 10OCT2005 | 08:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 21AUG2006 | 11:05 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 21AUG2006 | 11:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 11:05 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 11:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 11:05 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 11:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 21AUG2006 | 11:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 11:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 21AUG2006 | 11:05 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 11:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 21AUG2006 | 11:05 | Barbiturates, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Cannabinoids, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Cocaine, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Methadone, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Methaqualone, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Opiates, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Propoxyphene, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Phencyclidine, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Dextroamphetamine | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Methamphetamine, Qual | | | |
| | | 223.00 | 21AUG2006 | 11:05 | Benzodiazepines, Qual | | | |
| | E0080033 | 1.00 | 19JUL2005 | 09:50 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 19JUL2005 | 09:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 19JUL2005 | 09:50 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 09:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 09:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 09:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 09:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 19JUL2005 | 09:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 09:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 19JUL2005 | 09:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 19JUL2005 | 09:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

7155

CONFIDENTIAL
AZSER12802887

Listing 12.2.8.2-8                 Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|-----------|--------------|-------|----------------|----------------|----------|------------------|-----------------|-----------------|
| QTP / LI | E0080033 | 1.00 | 19JUL2005 | 09:50 | Barbiturates, Qual | | | |
| | | 1.00 | 19JUL2005 | 09:50 | Cannabinoids, Qual | | | |
| | | 1.00 | 19JUL2005 | 09:50 | Cocaine, Qual | | | |
| | | 1.00 | 19JUL2005 | 09:50 | Methadone, Qual | | | |
| | | 1.00 | 19JUL2005 | 09:50 | Methaqualone; Qual | | | |
| | | 1.00 | 19JUL2005 | 09:50 | Opiates, Qual | | | |
| | | 1.00 | 19JUL2005 | 09:50 | Propoxyphene, Qual | | | |
| | | 1.00 | 19JUL2005 | 09:50 | Phencyclidine, Qual | | | |
| | | 1.00 | 19JUL2005 | 09:50 | Dextroamphetamine | | | |
| | | 1.00 | 19JUL2005 | 09:50 | Methamphetamine, Qual | | | |
| | | 1.00 | 19JUL2005 | 09:50 | Benzodiazepines, Qual | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Specific Gravity | 1.026 | 1.001 | 1.035 |
| | | 201.00 | 16DEC2005 | 10:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 201.00 | 16DEC2005 | 10:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 201.00 | 16DEC2005 | 10:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16DEC2005 | 10:00 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16DEC2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 16DEC2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16DEC2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 16DEC2005 | 10:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16DEC2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 16DEC2005 | 10:00 | Barbiturates, Qual | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Methaqualone Qual | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 16DEC2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Specific Gravity | 1.028 | 1.001 | 1.035 |
| | | 223.00 | 24AUG2006 | 09:00 | pH | 5.0 | 5.0 | 8.0 |
| | | 223.00 | 24AUG2006 | 09:00 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:00 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas  02MAR2007:13:34     kcpx265

CONFIDENTIAL
AZSER12802888

Page 2625 of 2694

Listing 12.2.8.2-8    Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080033 | 223.00 | 24AUG2006 | 09:00 | Glucose, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 24AUG2006 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 24AUG2006 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 24AUG2006 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Methaqualone, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Dextroamphetamine | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 24AUG2006 | 09:00 | Benzodiazepines, Qual | | | |
| | E0080038 | 1.00 | 01SEP2005 | 09:05 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 1.00 | 01SEP2005 | 09:05 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 01SEP2005 | 09:05 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:05 | Blood | | TRACE | |
| | | 1.00 | 01SEP2005 | 09:05 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:05 | Ketone Bodies, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:05 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 01SEP2005 | 09:05 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:05 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 01SEP2005 | 09:05 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:05 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 01SEP2005 | 09:05 | Barbiturates, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:05 | Cannabinoids, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:05 | Cocaine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:05 | Methadone, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:05 | Methaqualone, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:05 | Opiates, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:05 | Propoxyphene, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:05 | Phencyclidine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:05 | Dextroamphetamine | | | |
| | | 1.00 | 01SEP2005 | 09:05 | Methamphetamine, Qual | | | |
| | | 1.00 | 01SEP2005 | 09:05 | Benzodiazepines, Qual | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas    02MAR2007:13:34    kcpx265

7157

CONFIDENTIAL
AZSER12802889

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080038 | 201.00 | 27DEC2005 | 09:30 | Specific Gravity | 1.015 | 1.001 | 1.035 |
| | | 201.00 | 27DEC2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 27DEC2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27DEC2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27DEC2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27DEC2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 27DEC2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 27DEC2005 | 09:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 27DEC2005 | 09:30 | Barbiturates, Qual | | | |
| | | 201.00 | 27DEC2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 201.00 | 27DEC2005 | 09:30 | Cocaine, Qual | | | |
| | | 201.00 | 27DEC2005 | 09:30 | Methadone, Qual | | | |
| | | 201.00 | 27DEC2005 | 09:30 | Methaqualone Qual | | | |
| | | 201.00 | 27DEC2005 | 09:30 | Opiates, Qual | | | |
| | | 201.00 | 27DEC2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 201.00 | 27DEC2005 | 09:30 | Phencyclidine, Qual | | | |
| | | 201.00 | 27DEC2005 | 09:30 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 27DEC2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 27DEC2005 | 09:30 | Benzodiazepines, Qual | | | |
| | | 204.01 | 26JAN2006 | 09:00 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 204.01 | 26JAN2006 | 09:00 | pH | 7.0 | 5.0 | 8.0 |
| | | 204.01 | 26JAN2006 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.01 | 26JAN2006 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 204.01 | 26JAN2006 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 204.01 | 26JAN2006 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.01 | 26JAN2006 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.01 | 26JAN2006 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 204.01 | 26JAN2006 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 204.01 | 26JAN2006 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 204.01 | 26JAN2006 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 204.01 | 26JAN2006 | 09:00 | Barbiturates, Qual | | | |
| | | 204.01 | 26JAN2006 | 09:00 | Cannabinoids, Qual | | | |
| | | 204.01 | 26JAN2006 | 09:00 | Cocaine, Qual | | | |
| | | 204.01 | 26JAN2006 | 09:00 | Methadone, Qual | | | |
| | | 204.01 | 26JAN2006 | 09:00 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802890

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080038 | 204.01 | 26JAN2006 | 09:00 | Opiates, Qual | | | |
| | | 204.01 | 26JAN2006 | 09:00 | Propoxyphene, Qual | | | |
| | | 204.01 | 26JAN2006 | 09:00 | Phencyclidine, Qual | | | |
| | | 204.01 | 26JAN2006 | 09:00 | Dextroamphetamine | | | |
| | | 204.01 | 26JAN2006 | 09:00 | Methamphetamine, Qual | | | |
| | | 204.01 | 26JAN2006 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 223.00 | 06FEB2006 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 06FEB2006 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06FEB2006 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06FEB2006 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06FEB2006 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 06FEB2006 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06FEB2006 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 06FEB2006 | 10:45 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 06FEB2006 | 10:45 | Leucocyte Esterase | TRACE | NEGATIVE | |
| | | 223.00 | 06FEB2006 | 10:45 | Barbiturates, Qual | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Cannabinoids, Qual | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Cocaine, Qual | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Methadone, Qual | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Methaqualone, Qual | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Opiates, Qual | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Propoxyphene, Qual | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Phencyclidine, Qual | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Dextroamphetamine | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Methamphetamine, Qual | | | |
| | | 223.00 | 06FEB2006 | 10:45 | Benzodiazepines, Qual | | | |
| | E0083020 | 1.00 | 13MAY2004 | 10:45 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 1.00 | 13MAY2004 | 10:45 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 13MAY2004 | 10:45 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 10:45 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:45 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:45 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 13MAY2004 | 10:45 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:45 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7159

CONFIDENTIAL
AZSER12802891

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083020 | 1.00 | 13MAY2004 | 10:45 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:45 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 13MAY2004 | 10:45 | Barbiturates, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Cannabinoids, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Cocaine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Methadone, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Methaqualone Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Opiates, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Propoxyphene, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Phencyclidine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Dextroamphetamine | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Methamphetamine, Qual | | | |
| | | 1.00 | 13MAY2004 | 10:45 | Benzodiazepines, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 201.00 | 29NOV2004 | 10:25 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 29NOV2004 | 10:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2004 | 10:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 10:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 10:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 29NOV2004 | 10:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 10:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 10:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 29NOV2004 | 10:25 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 10:25 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 29NOV2004 | 10:25 | Barbiturates, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Cannabinoids, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Cocaine, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Methadone, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Methaqualone Qual | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Opiates, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Propoxyphene, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Phencyclidine, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Dextroamphetamine | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Methamphetamine, Qual | | | |
| | | 201.00 | 29NOV2004 | 10:25 | Benzodiazepines, Qual | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 217.00 | 28NOV2005 | 10:10 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 28NOV2005 | 10:10 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28NOV2005 | 10:10 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 10:10 | Hemoglobin, Strip, Qual. | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802892

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083020 | 217.00 | 28NOV2005 | 10:10 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 10:10 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 28NOV2005 | 10:10 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 10:10 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 217.00 | 28NOV2005 | 10:10 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 10:10 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 28NOV2005 | 10:10 | Barbiturates, Qual | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Cannabinoids, Qual | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Cocaine, Qual | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Methadone, Qual | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Methaqualone, Qual | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Opiates, Qual | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Propoxyphene, Qual | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Phencyclidine, Qual | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Dextroamphetamine | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Methamphetamine, Qual | | | |
| | | 217.00 | 28NOV2005 | 10:10 | Benzodiazepines, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 223.00 | 23AUG2006 | 11:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 223.00 | 23AUG2006 | 11:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 11:00 | Blood | | TRACE | |
| | | 223.00 | 23AUG2006 | 11:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Ketone Bodies, Qual | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 23AUG2006 | 11:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 23AUG2006 | 11:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 23AUG2006 | 11:00 | Barbiturates, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Cannabinoids, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Cocaine, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Methadone, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Methaqualone, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Opiates, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Dextroamphetamine | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 23AUG2006 | 11:00 | Benzodiazepines, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34   kcpx265

7161

CONFIDENTIAL
AZSER12802893

Laboratory Urine Data

Listing 12.2.8.2-8

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083027 | 1.00 | 08JUL2004 | 08:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 1.00 | 08JUL2004 | 08:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 08JUL2004 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 08:40 | Blood/Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 08JUL2004 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 08JUL2004 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 08JUL2004 | 08:40 | Barbiturates, Qual | | | |
| | | 1.00 | 08JUL2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 08JUL2004 | 08:40 | Cocaine, Qual | | | |
| | | 1.00 | 08JUL2004 | 08:40 | Methadone, Qual | | | |
| | | 1.00 | 08JUL2004 | 08:40 | Methaqualone Qual | | | |
| | | 1.00 | 08JUL2004 | 08:40 | Opiates, Qual | | | |
| | | 1.00 | 08JUL2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 08JUL2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 08JUL2004 | 08:40 | Dextroamphetamine Qual | | | |
| | | 1.00 | 08JUL2004 | 08:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 08JUL2004 | 08:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 03NOV2004 | 09:00 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 201.00 | 03NOV2004 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 03NOV2004 | 09:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03NOV2004 | 09:00 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03NOV2004 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03NOV2004 | 09:00 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03NOV2004 | 09:00 | Barbiturates, Qual | | | |
| | | 201.00 | 03NOV2004 | 09:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 03NOV2004 | 09:00 | Cocaine, Qual | | | |
| | | 201.00 | 03NOV2004 | 09:00 | Methadone Qual | | | |
| | | 201.00 | 03NOV2004 | 09:00 | Methaqualone, Qual | | | |

CONFIDENTIAL
AZSER12802894

Listing 12.2.8.2-8     Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083027 | 201.00 | 03NOV2004 | 09:00 | Opiates, Qual | | | |
| | | 201.00 | 03NOV2004 | 09:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 03NOV2004 | 09:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 03NOV2004 | 09:00 | Dextroamphetamine | | | |
| | | 201.00 | 03NOV2004 | 09:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 03NOV2004 | 09:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 223.00 | 03DEC2004 | 16:35 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 03DEC2004 | 16:35 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03DEC2004 | 16:35 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03DEC2004 | 16:35 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03DEC2004 | 16:35 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 03DEC2004 | 16:35 | Glucose, Strip, Qual | NORMAL, | NORMAL, | |
| | | 223.00 | 03DEC2004 | 16:35 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03DEC2004 | 16:35 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 223.00 | 03DEC2004 | 16:35 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03DEC2004 | 16:35 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 03DEC2004 | 16:35 | Barbiturates, Qual | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Cannabinoids, Qual | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Cocaine, Qual | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Methadone, Qual | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Methaqualone, Qual | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Opiates, Qual | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Propoxyphene, Qual | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Phencyclidine, Qual | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Dextroamphetamine | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Methamphetamine, Qual | | | |
| | | 223.00 | 03DEC2004 | 16:35 | Benzodiazepines, Qual | | | |
| | E0083029 | 1.00 | 12JUL2004 | 10:00 | Specific Gravity | 1.012 | 1.001 | 1.035 |
| | | 1.00 | 12JUL2004 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 12JUL2004 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 10:00 | Blood, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 12JUL2004 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NORMAL, TRACE | |
| | | 1.00 | 12JUL2004 | 10:00 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 1.00 | 12JUL2004 | 10:00 | Urobilinogen, Strip | NORMAL | TRACE | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas     02MAR2007:13:34     kcpx265

CONFIDENTIAL
AZSER12802895

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083029 | 1.00 | 12JUL2004 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 12JUL2004 | 10:00 | Barbiturates, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Cannabinoids, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Cocaine, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Methadone, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Methaqualone, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Opiates, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Propoxyphene, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Phencyclidine, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Dextroamphetamine | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Methamphetamine, Qual | | | |
| | | 1.00 | 12JUL2004 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 01MAR2005 | 10:50 | pH | 7.0 | 5.0 | 8.0 |
| | | 201.00 | 01MAR2005 | 10:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 01MAR2005 | 10:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01MAR2005 | 10:50 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 201.00 | 01MAR2005 | 10:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 201.00 | 01MAR2005 | 10:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01MAR2005 | 10:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01MAR2005 | 10:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 01MAR2005 | 10:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01MAR2005 | 10:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 01MAR2005 | 10:50 | Barbiturates, Qual | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Cannabinoids, Qual | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Cocaine, Qual | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Methadone, Qual | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Methaqualone, Qual | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Opiates, Qual | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Propoxyphene, Qual | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Phencyclidine, Qual | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Dextroamphetamine | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Methamphetamine, Qual | | | |
| | | 201.00 | 01MAR2005 | 10:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Specific Gravity | 1.027 | 1.001 | 1.035 |
| | | 223.00 | 08DEC2005 | 11:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 08DEC2005 | 11:30 | Protein, Strip, Qual | 1+ | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2005 | 11:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 11:30 | Hemoglobin, Strip, Qual. | | NEGATIVE | |

CONFIDENTIAL
AZSER12802896

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083029 | 223.00 | 08DEC2005 | 11:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 11:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 08DEC2005 | 11:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 11:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 08DEC2005 | 11:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 11:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 08DEC2005 | 11:30 | Barbiturates, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Cocaine, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Methadone, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Methaqualone, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Opiates, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Dextroamphetamine | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 08DEC2005 | 11:30 | Benzodiazepines, Qual | | | |
| | E0083036 | 1.00 | 05OCT2004 | 08:40 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 1.00 | 05OCT2004 | 08:40 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 05OCT2004 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05OCT2004 | 08:40 | Blood, Strip, Qual | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 08:40 | Hemoglobin, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05OCT2004 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05OCT2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 05OCT2004 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 05OCT2004 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 05OCT2004 | 08:40 | Barbiturates, Qual | | | |
| | | 1.00 | 05OCT2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 05OCT2004 | 08:40 | Cocaine, Qual | | | |
| | | 1.00 | 05OCT2004 | 08:40 | Methadone, Qual | | | |
| | | 1.00 | 05OCT2004 | 08:40 | Methaqualone, Qual | | | |
| | | 1.00 | 05OCT2004 | 08:40 | Opiates, Qual | | | |
| | | 1.00 | 05OCT2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 05OCT2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 05OCT2004 | 08:40 | Dextroamphetamine | | | |
| | | 1.00 | 05OCT2004 | 08:40 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l1020d80208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802897

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083036 | 201.00 | 05OCT2004 | 08:40 | Benzodiazepines, Qual | NEGATIVE | | |
| | | 201.00 | 03MAY2005 | 08:55 | Specific Gravity | 1.017 | 1.001 | 1.035 |
| | | 201.00 | 03MAY2005 | 08:55 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 03MAY2005 | 08:55 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03MAY2005 | 08:55 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 08:55 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 201.00 | 03MAY2005 | 08:55 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03MAY2005 | 08:55 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 03MAY2005 | 08:55 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 08:55 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 03MAY2005 | 08:55 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 08:55 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 03MAY2005 | 08:55 | Barbiturates, Qual | | | |
| | | 201.00 | 03MAY2005 | 08:55 | Cannabinoids, Qual | | | |
| | | 201.00 | 03MAY2005 | 08:55 | Cocaine, Qual | | | |
| | | 201.00 | 03MAY2005 | 08:55 | Methadone, Qual | | | |
| | | 201.00 | 03MAY2005 | 08:55 | Methaqualone, Qual | | | |
| | | 201.00 | 03MAY2005 | 08:55 | Opiates, Qual | | | |
| | | 201.00 | 03MAY2005 | 08:55 | Phencyclidine, Qual | | | |
| | | 201.00 | 03MAY2005 | 08:55 | Propoxyphene, Qual | | | |
| | | 201.00 | 03MAY2005 | 08:55 | Dextroamphetamine | | | |
| | | 201.00 | 03MAY2005 | 08:55 | Methamphetamine, Qual | | | |
| | | 201.00 | 03MAY2005 | 08:55 | Benzodiazepines, Qual | | | |
| | E0083040 | 1.00 | 16DEC2004 | 08:40 | Specific Gravity | 1.021 | 1.001 | 1.035 |
| | | 1.00 | 16DEC2004 | 08:40 | pH | 6.5 | 5.0 | 8.0 |
| | | 1.00 | 16DEC2004 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 08:40 | Hemoglobin, Strip, Qual. | | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 16DEC2004 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 16DEC2004 | 08:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 08:40 | Leucocyte Esterase | 1+ | NEGATIVE | |
| | | 1.00 | 16DEC2004 | 08:40 | Barbiturates, Qual | | | |
| | | 1.00 | 16DEC2004 | 08:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 16DEC2004 | 08:40 | Cocaine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst    labu100.sas   02MAR2007:13:34    kcpx265

7166

CONFIDENTIAL
AZSER12802898

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083040 | 1.00 | 16DEC2004 | 08:40 | Methadone, Qual | | | |
| | | 1.00 | 16DEC2004 | 08:40 | Methaqualone, Qual | | | |
| | | 1.00 | 16DEC2004 | 08:40 | Opiates, Qual | | | |
| | | 1.00 | 16DEC2004 | 08:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 16DEC2004 | 08:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 16DEC2004 | 08:40 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 16DEC2004 | 08:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 16DEC2004 | 08:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Specific Gravity | 1.019 | 1.001 | 1.035 |
| | | 201.00 | 08JUL2005 | 07:15 | pH | 8.5 | 5.0 | 8.0 |
| | | 201.00 | 08JUL2005 | 07:15 | Protein, Strip, Qual | TRACE | TRACE | |
| | | 201.00 | 08JUL2005 | 07:15 | | 3+ | NEGATIVE, TRACE | |
| | | 201.00 | 08JUL2005 | 07:15 | Blood | | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 07:15 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 07:15 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 08JUL2005 | 07:15 | Glucose, Strip, Qual | | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 07:15 | Bilirubin, Strip | NEGATIVE | NORMAL, | |
| | | 201.00 | 08JUL2005 | 07:15 | Urobilinogen, Strip | NORMAL | TRACE | |
| | | 201.00 | 08JUL2005 | 07:15 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 07:15 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 08JUL2005 | 07:15 | Barbiturates, Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Cannabinoids, Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Cocaine, Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Methadone, Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Methaqualone Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Opiates, Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Propoxyphene, Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Phencyclidine, Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Dextroamphetamine, Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Methamphetamine, Qual | | | |
| | | 201.00 | 08JUL2005 | 07:15 | Benzodiazepines, Qual | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Specific Gravity | 1.009 | 1.001 | 1.035 |
| | | 217.00 | 17JUL2006 | 08:50 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 17JUL2006 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 217.00 | 17JUL2006 | 08:50 | Blood | | NEGATIVE | |
| | | 217.00 | 17JUL2006 | 08:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 17JUL2006 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | |
| | | 217.00 | 17JUL2006 | 08:50 | Glucose, Strip, Qual | NEGATIVE | TRACE | |
| | | 217.00 | 17JUL2006 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120208208.lst     labu100.sas   02MAR2007:13:34   kcpx265

7167

CONFIDENTIAL
AZSER12802899

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083040 | 217.00 | 17JUL2006 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 217.00 | 17JUL2006 | 08:50 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 17JUL2006 | 08:50 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 217.00 | 17JUL2006 | 08:50 | Barbiturates, Qual | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Cannabinoids, Qual | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Cocaine, Qual | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Methadone, Qual | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Methaqualone, Qual | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Opiates, Qual | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Propoxyphene, Qual | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Phencyclidine, Qual | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Dextroamphetamine | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Methamphetamine, Qual | | | |
| | | 217.00 | 17JUL2006 | 08:50 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 28AUG2006 | 08:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 28AUG2006 | 08:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 08:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:30 | Hemoglobin, Strip, Qual. | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 08:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 08:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28AUG2006 | 08:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:30 | Leucocyte Esterase | 2+ | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:30 | Barbiturates, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Cocaine, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Methadone, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Methaqualone, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Opiates, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Dextroamphetamine | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:30 | Benzodiazepines, Qual | | | |
| | E0086022 | 1.00 | 17DEC2004 | 14:44 | Specific Gravity | 1.011 | 1.001 | 1.035 |
| | | 1.00 | 17DEC2004 | 14:44 | pH | 6.5 | 5.0 | 8.0 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802900

Listing 12.2.8.2-8          Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0086022 | 1.00 | 17DEC2004 | 14:44 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17DEC2004 | 14:44 | Blood | | NEGATIVE | |
| | | 1.00 | 17DEC2004 | 14:44 | Hemoglobin, Strip, Qual. | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17DEC2004 | 14:44 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17DEC2004 | 14:44 | Bilirubin, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 17DEC2004 | 14:44 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 17DEC2004 | 14:44 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17DEC2004 | 14:44 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 17DEC2004 | 14:44 | Barbiturates, Qual | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Cannabinoids, Qual | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Cocaine, Qual | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Methadone, Qual | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Methaqualone, Qual | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Opiates, Qual | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Propoxyphene, Qual | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Phencyclidine, Qual | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Dextroamphetamine | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Methamphetamine, Qual | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Benzodiazepine, Qual | | | |
| | | 1.00 | 17DEC2004 | 14:44 | Specific Gravity | | | |
| | | 201.00 | 15APR2005 | 15:20 | pH | | | |
| | | 201.00 | 15APR2005 | 15:20 | Protein, Strip, Qual | | | |
| | | 201.00 | 15APR2005 | 15:20 | Blood | | | |
| | | 201.00 | 15APR2005 | 15:20 | Hemoglobin, Strip, Qual. | | | |
| | | 201.00 | 15APR2005 | 15:20 | Ketone Bodies, Strip | | | |
| | | 201.00 | 15APR2005 | 15:20 | Glucose, Strip, Qual | | | |
| | | 201.00 | 15APR2005 | 15:20 | Bilirubin, Strip | | | |
| | | 201.00 | 15APR2005 | 15:20 | Urobilinogen, Strip | | | |
| | | 201.00 | 15APR2005 | 15:20 | Nitrite (Bacterial, Strip | | | |
| | | 201.00 | 15APR2005 | 15:20 | Leucocyte Esterase | | | |
| | | 201.00 | 15APR2005 | 15:20 | Barbiturates, Qual | | | |
| | | 201.00 | 15APR2005 | 15:20 | Cannabinoids, Qual | | | |
| | | 201.00 | 15APR2005 | 15:20 | Cocaine, Qual | | | |
| | | 201.00 | 15APR2005 | 15:20 | Methadone, Qual | | | |
| | | 201.00 | 15APR2005 | 15:20 | Methaqualone, Qual | | | |
| | | 201.00 | 15APR2005 | 15:20 | Opiates, Qual | | | |
| | | 201.00 | 15APR2005 | 15:20 | Propoxyphene, Qual | | | |
| | | 201.00 | 15APR2005 | 15:20 | Phencyclidine, Qual | | | |
| | | 201.00 | 15APR2005 | 15:20 | Dextroamphetamine | | | |
| | | 201.00 | 15APR2005 | 15:20 | Methamphetamine, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst     labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802901

Listing 12.2.8.2-8                Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0086022 | 201.00 | 15APR2005 | 15:20 | Benzodiazepines, Qual | | | |
| | | 202.00 | 21APR2005 | 17:30 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 202.00 | 21APR2005 | 17:30 | pH | 6.5 | 5.0 | 8.0 |
| | | 202.00 | 21APR2005 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 21APR2005 | 17:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 202.00 | 21APR2005 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 21APR2005 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 21APR2005 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 202.00 | 21APR2005 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 21APR2005 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 202.00 | 21APR2005 | 17:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 202.00 | 21APR2005 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 202.00 | 21APR2005 | 17:30 | Barbiturates, Qual | | | |
| | | 202.00 | 21APR2005 | 17:30 | Cannabinoids, Qual | | | |
| | | 202.00 | 21APR2005 | 17:30 | Cocaine, Qual | | | |
| | | 202.00 | 21APR2005 | 17:30 | Methadone, Qual | | | |
| | | 202.00 | 21APR2005 | 17:30 | Methaqualone, Qual | | | |
| | | 202.00 | 21APR2005 | 17:30 | Opiates, Qual | | | |
| | | 202.00 | 21APR2005 | 17:30 | Propoxyphene, Qual | | | |
| | | 202.00 | 21APR2005 | 17:30 | Phencyclidine, Qual | | | |
| | | 202.00 | 21APR2005 | 17:30 | Dextroamphetamine | | | |
| | | 202.00 | 21APR2005 | 17:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Benzodiazepines, Qual | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Specific Gravity | 1.010 | 1.001 | 1.035 |
| | | 223.00 | 30SEP2005 | 17:30 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 30SEP2005 | 17:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30SEP2005 | 17:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30SEP2005 | 17:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30SEP2005 | 17:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30SEP2005 | 17:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 30SEP2005 | 17:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30SEP2005 | 17:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 30SEP2005 | 17:30 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30SEP2005 | 17:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 30SEP2005 | 17:30 | Barbiturates, Qual | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Cannabinoids, Qual | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Cocaine, Qual | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Methadone, Qual | | | |

CONFIDENTIAL
AZSER12802902

Page 2639 of 2694

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0086022 | 223.00 | 30SEP2005 | 17:30 | Methaqualone, Qual | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Opiates, Qual | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Propoxyphene, Qual | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Phencyclidine, Qual | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Dextroamphetamine | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Methamphetamine, Qual | | | |
| | | 223.00 | 30SEP2005 | 17:30 | Benzodiazepines, Qual | | | |
| | E0088002 | 1.00 | 27SEP2004 | 09:25 | Specific Gravity | 1.023 | 1.001 | 1.035 |
| | | 1.00 | 27SEP2004 | 09:25 | pH | 7.0 | 5.0 | 8.0 |
| | | 1.00 | 27SEP2004 | 09:25 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 09:25 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:25 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 09:25 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 09:25 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 27SEP2004 | 09:25 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:25 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 27SEP2004 | 09:25 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:25 | Leukocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 27SEP2004 | 09:25 | Barbiturates, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:25 | Cannabinoids, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:25 | Cocaine, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:25 | Methadone, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:25 | Methaqualone Qual | | | |
| | | 1.00 | 27SEP2004 | 09:25 | Opiates, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:25 | Propoxyphene, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:25 | Phencyclidine, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:25 | Dextroamphetamine, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:25 | Methamphetamine, Qual | | | |
| | | 1.00 | 27SEP2004 | 09:25 | Benzodiazepines, Qual | | | |
| | | 201.00 | 24JAN2005 | 09:13 | Specific Gravity | 1.016 | 1.001 | 1.035 |
| | | 201.00 | 24JAN2005 | 09:13 | pH | 6.0 | 5.0 | 8.0 |
| | | 201.00 | 24JAN2005 | 09:13 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24JAN2005 | 09:13 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24JAN2005 | 09:13 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24JAN2005 | 09:13 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24JAN2005 | 09:13 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 24JAN2005 | 09:13 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7171

CONFIDENTIAL
AZSER12802903

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088002 | 201.00 | 24JAN2005 | 09:13 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 201.00 | 24JAN2005 | 09:13 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24JAN2005 | 09:13 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 24JAN2005 | 09:13 | Barbiturates, Qual | | | |
| | | 201.00 | 24JAN2005 | 09:13 | Cannabinoids, Qual | | | |
| | | 201.00 | 24JAN2005 | 09:13 | Cocaine, Qual | | | |
| | | 201.00 | 24JAN2005 | 09:13 | Methadone, Qual | | | |
| | | 201.00 | 24JAN2005 | 09:13 | Methaqualone, Qual | | | |
| | | 201.00 | 24JAN2005 | 09:13 | Opiates, Qual | | | |
| | | 201.00 | 24JAN2005 | 09:13 | Propoxyphene, Qual | | | |
| | | 201.00 | 24JAN2005 | 09:13 | Phencyclidine, Qual | | | |
| | | 201.00 | 24JAN2005 | 09:13 | Dextroamphetamine | | | |
| | | 201.00 | 24JAN2005 | 09:13 | Methamphetamine, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Benzodiazepines, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 217.00 | 23JAN2006 | 08:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 217.00 | 23JAN2006 | 08:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |
| | | 217.00 | 23JAN2006 | 08:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23JAN2006 | 08:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23JAN2006 | 08:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, | TRACE |
| | | 217.00 | 23JAN2006 | 08:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |
| | | 217.00 | 23JAN2006 | 08:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23JAN2006 | 08:40 | Urobilinogen, Strip | NORMAL | NORMAL, | |
| | | 217.00 | 23JAN2006 | 08:40 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23JAN2006 | 08:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 217.00 | 23JAN2006 | 08:40 | Barbiturates, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Cannabinoids, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Cocaine, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Methadone, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Methaqualone, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Opiates, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Propoxyphene, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Phencyclidine, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Dextroamphetamine | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Methamphetamine, Qual | | | |
| | | 217.00 | 23JAN2006 | 08:40 | Benzodiazepines, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Specific Gravity | 1.014 | 1.001 | 1.035 |
| | | 223.00 | 28AUG2006 | 08:50 | pH | 6.5 | 5.0 | 8.0 |
| | | 223.00 | 28AUG2006 | 08:50 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, | TRACE |

7172

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802904

Listing 12.2.8.2-8   Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088002 | 223.00 | 28AUG2006 | 08:50 | Blood | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:50 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:50 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 08:50 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 28AUG2006 | 08:50 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:50 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 28AUG2006 | 08:50 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:50 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 28AUG2006 | 08:50 | Barbiturates, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Cannabinoids, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Cocaine, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Methadone, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Methaqualone, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Opiates, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Propoxyphene, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Phencyclidine, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Dextroamphetamine | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Methamphetamine, Qual | | | |
| | | 223.00 | 28AUG2006 | 08:50 | Benzodiazepines, Qual | | | |
| | E0088010 | 1.00 | 29APR2005 | 09:30 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 1.00 | 29APR2005 | 09:30 | pH | 5.5 | 5.0 | 8.0 |
| | | 1.00 | 29APR2005 | 09:30 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2005 | 09:30 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2005 | 09:30 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2005 | 09:30 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2005 | 09:30 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 29APR2005 | 09:30 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2005 | 09:30 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 29APR2005 | 09:30 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2005 | 09:30 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 29APR2005 | 09:30 | Barbiturates, Qual | | | |
| | | 1.00 | 29APR2005 | 09:30 | Cannabinoids, Qual | | | |
| | | 1.00 | 29APR2005 | 09:30 | Cocaine, Qual | | | |
| | | 1.00 | 29APR2005 | 09:30 | Methadone, Qual | | | |
| | | 1.00 | 29APR2005 | 09:30 | Methaqualone, Qual | | | |
| | | 1.00 | 29APR2005 | 09:30 | Opiates, Qual | | | |
| | | 1.00 | 29APR2005 | 09:30 | Propoxyphene, Qual | | | |
| | | 1.00 | 29APR2005 | 09:30 | Phencyclidine, Qual | | | |

CONFIDENTIAL
AZSER12802905

Listing 12.2.8.2-8
Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088010 | 1.00 | 29APR2005 | 09:30 | Dextroamphetamine | | | |
| | | 1.00 | 29APR2005 | 09:30 | Methamphetamine, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Specific Gravity | 1.020 | 1.001 | 1.035 |
| | | 201.00 | 23SEP2005 | 10:00 | pH | 5.5 | 5.0 | 8.0 |
| | | 201.00 | 23SEP2005 | 10:00 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23SEP2005 | 10:00 | Blood | 1+ | | |
| | | 201.00 | 23SEP2005 | 10:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23SEP2005 | 10:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23SEP2005 | 10:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 23SEP2005 | 10:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23SEP2005 | 10:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 201.00 | 23SEP2005 | 10:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23SEP2005 | 10:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 201.00 | 23SEP2005 | 10:00 | Bilirubin, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Cannabinoids, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Cocaine, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Methadone, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Opiates, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Propoxyphene, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Phencyclidine, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Dextroamphetamine | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Methamphetamine, Qual | | | |
| | | 201.00 | 23SEP2005 | 10:00 | Benzodiazepines, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Specific Gravity | 1.025 | 1.001 | 1.035 |
| | | 223.00 | 25AUG2006 | 09:00 | pH | 6.0 | 5.0 | 8.0 |
| | | 223.00 | 25AUG2006 | 09:00 | Protein, Strip, Qual | TRACE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 09:00 | Blood | NEGATIVE | | |
| | | 223.00 | 25AUG2006 | 09:00 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:00 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 09:00 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 223.00 | 25AUG2006 | 09:00 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:00 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 223.00 | 25AUG2006 | 09:00 | Nitrite (Bacterial, Strip | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:00 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 223.00 | 25AUG2006 | 09:00 | Barbiturates, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Cannabinoids, Qual | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12802906

Listing 12.2.8.2-8

Laboratory Urine Data

| TREATMENT | SUBJECT CODE | VISIT | DATE OF SAMPLE | TIME OF SAMPLE | LAB TEST | LABORATORY VALUE | LOWER REF VALUE | UPPER REF VALUE |
|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088010 | 223.00 | 25AUG2006 | 09:00 | Cocaine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Methadone, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Methaqualone Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Opiates, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Propoxyphene, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Phencyclidine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Dextroamphetamine Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Methamphetamine, Qual | | | |
| | | 223.00 | 25AUG2006 | 09:00 | Benzodiazepines, Qual | | | |
| | E0088012 | 1.00 | 15JUL2005 | 09:40 | Specific Gravity | 1.022 | 1.001 | 1.035 |
| | | 1.00 | 15JUL2005 | 09:40 | pH | 6.0 | 5.0 | 8.0 |
| | | 1.00 | 15JUL2005 | 09:40 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 09:40 | Blood | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 09:40 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 09:40 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 09:40 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 1.00 | 15JUL2005 | 09:40 | Bilirubin, Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 09:40 | Urobilinogen, Strip | NORMAL | NORMAL, TRACE | |
| | | 1.00 | 15JUL2005 | 09:40 | Nitrite (Bacterial), Strip | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 09:40 | Leucocyte Esterase | NEGATIVE | NEGATIVE | |
| | | 1.00 | 15JUL2005 | 09:40 | Barbiturates, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:40 | Cannabinoids, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:40 | Cocaine, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:40 | Methadone, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:40 | Methaqualone, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:40 | Opiates, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:40 | Propoxyphene, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:40 | Phencyclidine, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:40 | Dextroamphetamine | | | |
| | | 1.00 | 15JUL2005 | 09:40 | Methamphetamine, Qual | | | |
| | | 1.00 | 15JUL2005 | 09:40 | Benzodiazepines, Qual | | | |
| | | 201.00 | 14NOV2005 | 09:02 | Specific Gravity | 1.013 | 1.001 | 1.035 |
| | | 201.00 | 14NOV2005 | 09:02 | pH | 6.5 | 5.0 | 8.0 |
| | | 201.00 | 14NOV2005 | 09:02 | Protein, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14NOV2005 | 09:02 | Blood | NEGATIVE | NEGATIVE | |
| | | 201.00 | 14NOV2005 | 09:02 | Hemoglobin, Strip, Qual. | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14NOV2005 | 09:02 | Ketone Bodies, Strip | NEGATIVE | NEGATIVE, TRACE | |
| | | 201.00 | 14NOV2005 | 09:02 | Glucose, Strip, Qual | NEGATIVE | NEGATIVE, TRACE | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l1202080208.lst   labu100.sas   02MAR2007:13:34   kcpx265

7175

CONFIDENTIAL
AZSER12802907